# EXHIBIT 36

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

EDUARDO AND CARMEN AMORIN, *et al.*, **individually, and on behalf of all others similarly situated,**

**Plaintiffs,**

**v.**

**TAISHAN GYPSUM CO., LTD. f/k/a SHANDONG TAIHE DONGXIN CO., LTD.; TAIAN TAISHAN PLASTERBOARD CO., LTD., et al.,**

**Plaintiffs.**

**Case No. 1:11-CV-22408-MGC**

## PRIORITY CLAIMANTS' NOTICE OF FILING EXPERT REPORT OF MICHAEL P. ELKIN IN RESPONSE TO DEFENDANTS' STATEMENT OF MATERIAL FACTS NOT IN DISPUTE, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON NON-FORMULA DAMAGES

Priority Claimants, by and through undersigned counsel, hereby file the following expert report of Michael P. Elkin in support of their Response to Defendants' Motion and Memorandum for Summary Judgment (Dkt. No. 245) and Defendants' Statement of Material Facts Not In Dispute (Dkt. No. 250). The exhibit below will be cited in Priority Claimants' Reponses to docket numbers 245 and 250.

| Exhibit | Expert Report |
|---------|---------------|
| E1 | Master and Revised Reports of Expert Witness Michael P. Elkin |

Dated: May 13, 2019.

*/s/ Patrick S. Montoya, Esq.*
Patrick Shanan Montoya
Fla. Bar No. 0524441
Email: Patrick@colson.com
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134-2351
Telephone: (305) 476-7400
Facsimile: (305) 476-7444

*Interim Lead Counsel for Plaintiffs*

## <u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing motion was served by via CM/ECF on all parties authorized to receive service via CM/ECF, this 13th day of May 2019.

<u>/s/ Patrick S. Montoya, Esq.</u>
Patrick Shanan Montoya
Fla. Bar No. 0524441
Email: <u>Patrick@colson.com</u>
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134-2351
Telephone: (305) 476-7400
Facsimile: (305) 476-7444
*Interim Lead Counsel for Plaintiffs*

# EXHIBIT E1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
WEST PALM BEACH DIVISION

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

**EXPERT WITNESS REPORT OF:**
**MICHAEL P. ELKIN, CPA/CFF/ABV, CFE**
**IN THE PRIORITY CLAIMANT TRIAL**

February 19, 2019



*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 19, 2019

**T<small>ABLE OF</small> C<small>ONTENTS</small>:**

| | | |
|---|---|---|
| I. | B<small>ACKGROUND</small> | 1 |
| II. | S<small>COPE OF</small> A<small>SSIGNMENT</small> | 2 |
| III. | Q<small>UALIFICATIONS</small> | 3 |
| IV. | S<small>UMMARY OF</small> E<small>XPERT</small> O<small>PINIONS</small>, W<small>ORK</small> P<small>ERFORMED AND</small> B<small>ASES FOR</small> O<small>PINIONS</small> | 4 |
| | *A. General* | 4 |
| | *B. Full or Partial Out-of-Pocket Remediation Expenses* | 4 |
| | *C. Other Damages and Personal Injury Claims* | 5 |
| | i. Alternate Living Expenses | 5 |
| | ii. Personal Property Damage Expenses | 6 |
| | iii. Additional Damages | 6 |
| | iv. Loss of Use and Enjoyment | 6 |
| | v. Lost Equity | 7 |
| | vi. Diminution in Value/Stigma | 7 |
| | *D. Punitive Damages* | 7 |
| | *E. Prejudgment Interest* | 7 |
| | *F. Set-offs, Settlement Payments Received, and Collateral Sources* | 9 |
| V. | P<small>ENDING</small> D<small>ISCOVERY AND</small> A<small>SSIGNMENT</small> C<small>ONTINUATION</small> | 9 |
| VI. | F<small>EES</small> | 9 |

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 19, 2019

**ATTACHMENTS:**

DOCUMENTS AND OTHER INFORMATION CONSIDERED ................................................................ A

CURRICULUM VITAE OF MICHAEL P. ELKIN ......................................................................... B

FIVE YEAR RECORD OF TESTIMONY FOR MICHAEL P. ELKIN.......................................... C

**EXHIBITS:** CALCULATIONS OF DAMAGES:

AVERY, JANET.. .......................................................................................................................... 1

CHATMON, LILLIAN .................................................................................................................... 2

DEEG, DAVID AND HOOKER, DEBORAH ..................................................................................... 3

ETTER, STEVEN AND CATHY ...................................................................................................... 4

FELDKAMP, ANDREW AND DAWN .............................................................................................. 5

FOSTER, WILLIAM AND VICKI .................................................................................................... 6

GODY, ANTHONY AND CANDACE ............................................................................................... 7

GRIFFIN, DAVID AND DIANE ....................................................................................................... 8

HERNANDEZ, JOHN AND BERTHA/BETTY ................................................................................... 9

LALWANI, GUL AND DEBORAH ................................................................................................. 10

MARIN, CASSANDRA ................................................................................................................. 11

MARTINEZ, DAILYN .................................................................................................................. 12

MIRANDA, JOSE AND ADELA..................................................................................................... 13

NGUYEN, TRACY AND MAI, TUYEN .......................................................................................... 14

NUNEZ, JEOVANY AND MONICA ............................................................................................... 15

O'BRIEN, KELLY AND LORI ...................................................................................................... 16

ROSEN, MICHAEL AND ROBYN ................................................................................................. 17

ROSEN, KEVIN AND STACEY ..................................................................................................... 18

WALLS, LARRY AND ROSALEE.................................................................................................. 19

WITES, MARC AND JENNIFER.................................................................................................... 20

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

## I.   BACKGROUND[1]

1.   From 2004 through 2006, the housing boom in Florida and rebuilding efforts necessitated by Hurricanes Rita and Katrina led to a shortage of construction materials, including drywall. As a result, drywall manufactured in China was brought into the United States and used in the construction and refurbishing of homes in coastal areas of the country, specifically in the Gulf and East Coast.  Subsequent to the installation of the Chinese drywall, homeowners began to complain of emissions of smelly gasses, the corrosion and blackening of metal wiring, surfaces, and objects, and the breaking down of appliances and electrical devices in their respective homes, as well as various physical afflictions believed to be caused by Chinese drywall.  Homeowners began to file suit in various state and federal courts against various parties that were involved with the Chinese drywall.[2]

2.   One such case in the Southern District of Florida in United States District Court is the matter of *Eduardo and Carmen Amorin, et al., individually and on behalf of all others similarly situated v. Taishan Gypsum Co. Ltd., f/k/a Shandong Tiashe Dongxin Co. Ltd., et al* (Case No. 11-22408-Civ-COOKE) involving homeowners claims against defendants ("*Amorin*").

3.   In connection with the *Amorin* matter, on November 16, 2018 United States District Judge Marcia G. Cooke entered an order addressing, among other things, findings regarding liability and damages. Judge Cooke's Order includes a Trial Plan for Property Damage Claims and a Trial Plan for Other Damages and Personal Injury Claims.[3]

---

[1] This section provides my general understanding of background information based upon pleadings, information from Counsel, and other sources referenced herein, and is not intended to represent any expert opinions.

[2] Per Judge Fallon's Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing, dated April 21, 2017.

[3] Judge Cooke's Order entered November 16, 2018 (Judge Cooke's Order").

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

4.  The Trial Plan for Property Damage Claims lays out a timeline and methodology for determination of property damages.[4]

5.  The Trial Plan for Other Damages and Personal Injury Claims lays out the timeline for 20 Florida claims to be tried (the "Priority Claimants") with regard to Other Damages, including but limited to, claims for alternate living expenses, loss of use and enjoyment, lost rent, bankruptcy, foreclosure, and short sale.[5]


## II.   SCOPE OF ASSIGNMENT

6.  Kaufman Rossin & Co. ("KR") was retained by Colson Hicks Eidson on behalf of the Plaintiffs' Steering Committee in MDL 2047 ("Counsel"), in January 2019 to provide expert witness and consulting services regarding Priority Claimants' damages in connection with this matter. Specifically, Counsel requested that KR determine Out-of-Pocket Expenses for those who fully or partially remediated and certain components of Other Damages pursuant to Judge Cooke's Order.

7.  KR has not been requested to and is not rendering opinions relating to legal theories or conclusions. KR will not be rendering opinions with regard to issues of liability. KR will not be rendering opinions with regard to remediation formula damages, personal injury, loss of use and enjoyment, diminished value/stigma, or punitive damages.

8.  I, Michael P. Elkin, have directed the engagement, and am being offered as an expert witness in this matter.[6]

---

[4] Ibid.

[5] Ibid.

[6] For purposes of this report, the terms "I" or "KR" refer to me and other KR professionals that worked under my supervision.

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

9.  I was asked to prepare this report and to be available to i) consider any further opinions that may be put forth by Defendants and/or their expert(s), ii) consider and analyze any relevant analyses and/or other documents, including deposition testimony, etc. that may become available or be produced in the discovery process, iii) testify by deposition and/or at the trial of this matter, and iv) consult with Counsel or the court on technical or otherwise specialized evidence related to economic damages.

10. In conducting this engagement to date, I have relied on documents and other information provided by Counsel as described throughout this report and the attached exhibits. A listing of the documents and information I considered is contained in ***ATTACHMENT A*** to this report.

## III. QUALIFICATIONS

11. I am a Principal of Kaufman Rossin & Co., an independent CPA and consulting firm with several offices in South Florida.  I serve as the practice leader of Forensic, Advisory and Valuation Services.  I am a Certified Public Accountant, licensed to practice in Florida.  I have extensive experience performing and reviewing economic damage studies, business valuation engagements and analyses of complex accounting, business and economic matters in commercial and civil litigation and on behalf of my accounting clients.  I have provided a wide range of business consulting services relating to acquisition assistance, business planning and other engagements designed to assist businesses with critical management decisions.  I have served as a Court-Appointed Receiver, Liquidating Receiver, Special Magistrate and Valuation Expert in order to resolve disputes and/or carry out the winding down of business affairs in a number of matters.

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

12. A copy of my curriculum vitae, which further describes my education, professional history,

professional affiliations and range of experience, is contained in ***ATTACHMENT B***. Detail of

the cases in which I have provided expert testimony in the past five years is contained in

***ATTACHMENT C***.

## IV. SUMMARY OF EXPERT OPINIONS, WORK PERFORMED AND BASES FOR OPINIONS

### A. *General*

13. In formulating my opinions, I considered qualitative and quantitative information relative

to damages suffered for each Priority Claimant following prescribed or commonly applied

methodology using the best available evidence.[7] The damages and corresponding data are

summarized on the first page of each of the attached ***EXHIBITS 1 - 20*** (one for each of the

20 Priority Claimants). Each exhibit includes corresponding schedules providing reference

to information and detailed back-up supporting the calculations and conclusions reached

for each component of damage. For each Priority Claimant I have relied on documentation

common to all Priority Claimants as provided on ***ATTACHMENT A*** and also information

specific to each Priority Claimant as separately identified in the exhibits pertaining to each.

### B. *Full or Partial Out-of-Pocket Remediation Expenses*

14. In formulating my opinions regarding Out-of-Pocket Expenses for complete or partial

remediation, I relied on Counsel's representations with regard to which Priority Claimants

---

[7] Where available in most circumstances, damage components have been corroborated by invoices, check copies, contracts, leases, bank statements, credit card statements and other source documentation. In some instances, either due to the passage of time or other limitations (e.g. hurricane damage) specific items may be supported by representations by Plaintiffs through sworn testimony or otherwise. In all cases the support for each element is referenced in ***EXHIBITS 1 - 20***. As recognized in Judge Fallon's Order, damage calculations are based on the best available evidence, which need not be exact. Ultimately the trier of fact will determine the sufficiency of the available evidence.

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

have completely or partially remediated.  I am not offering opinions regarding which, if any, Priority Claimants have or have not completely remediated.

15.   For any Priority Claimants that Counsel has represented have partially or completely remediated, I have evaluated documentation and information in order to detail such expenses for each Priority Claimant as reflected in the corresponding ***EXHIBITS 1 – 20***.  The exhibits provide indication of this detail based on the best evidence available as is identified for each component, along with reference to the source information.

## C.   *Other Damages and Personal Injury Claims*

16.   The Trial Plan for Other Damages and Personal Injury Claims lays out the timeline for the Priority Claimants with regard to Other Damages, including but limited to, claims for alternate living expenses, loss of use and enjoyment, lost rent, bankruptcy, foreclosure, and short sale.

### i.   *Alternate Living Expenses*

17.   Dependent on the facts and circumstances for each Priority Claimant, Alternate Living Expenses vary in terms of duration, type, and many other factors.  Some remained in the Affected Property for all or part of the time they owned the property; some have returned; and some have not.  Some had to lease alternative residences while others had to live in properties that they had been renting out to others. I have evaluated documentation and information in order to detail such expenses for each Priority Claimant as reflected in the corresponding ***EXHIBITS 1 – 20***.  The exhibits provide indication of this detail based on the best evidence available as is identified for each component, along with reference to the source information.

Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 10 of
189
Case 1:11-cv-22408-MGC Document 282-1 Entered on FLSD Docket 09/15/2019 Page 10 of
189

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

18.   The period used for Alternative Living Expenses begins with the date the Priority Claimant
      moved out of the Affected Property and ends with either the date they returned, the date
      remediation was completed, or the date the property was foreclosed on or sold, regardless
      of the type of sale.

### ii.   *Personal Property Damage Expenses*

19.   Many of the Priority Claimants suffered costs to repair or replace personal property or to
      repair faulty systems.  Many also have personal property that has been damaged, but not
      yet replaced.  I have evaluated documentation and information in order to detail such
      expenses and damages for each Priority Claimant as reflected in the corresponding
      **_EXHIBITS 1 – 20_**.  The exhibits provide indication of this detail based on the best evidence
      available as is identified for each component, along with reference to the source
      information.

### iii.   *Additional Damages*

20.   I have evaluated documentation and information in order to identify and quantify
      Additional Damages incurred by some Priority Claimants. These damages include lost
      rental income from affected properties, legal fees and costs in connection with foreclosures,
      short-sales or bankruptcy, and in one case additional living expenses and travel costs
      incurred by a Claimant because he needed to return to work.

### iv.   *Loss of Use and Enjoyment*

21.   I have not been asked to provide an opinion to quantify the Priority Claimants' damages for
      the Loss of Use and Enjoyment of the Affected Properties

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

###### v.  *Lost Equity*

22.  Counsel requested that I determine the net investment capital certain Claimants have paid for the Affected Property.  That is, the amount of money that was paid directly by Claimant through deposits, funds at closing, payments of principal on mortgages, or capital improvements, less any funds received by the Claimant through the sale of the Affected Property.   This net outlay is referred to as Lost Equity.  This calculation has been made for Claimants whose homes were foreclosed, sold through a short-sale, or sold as a sale in mitigation[8] and is reflected in ***EXHIBITS 1 – 20***.

###### vi.  *Diminution in Value/Stigma*

23.  I have not been asked to perform any analysis or provide any opinions in connection with the diminution in value or stigma of the Affected Properties.  I understand that evidence will be provided by another expert.  Counsel has represented to me that the amounts will be provided to me by that expert at a later date.

### D.   _Punitive Damages_

24.  I have not been asked to perform any analysis or provide any opinions in connection with potential punitive damages.

### E.   _Prejudgment Interest_

25.  I was asked by Counsel to calculate prejudgment interest amounts as an aid for the judge or trier of fact should it be determined that prejudgment interest is awardable for any or all components of damage. I am not providing an opinion regarding whether such interest is a legal remedy in this matter.  I understand that such conclusion is a matter for the court.

---

[8] Counsel refers to homes that were sold outside of foreclosure or short-sale as sales in mitigation as Claimants contend that such sales were made at amounts below what they should have sold for but-for the Chinese Drywall circumstances.

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

26. I have evaluated the nature and timing of the various damage components and I have calculated potential prejudgment interest for each Priority Claimant as reflected in the corresponding ***EXHIBITS 1 – 20***. I calculated prejudgment interest using the Florida statutory interest rates[9] following the simple interest method (i.e., not compounded) to calculate statutory interest for each element of damage, on a claim by claim basis.

27. The period of prejudgment interest has been calculated to begin at a date corresponding with the date costs or damages were incurred and to end on July 22, 2019, the anticipated date of trial. Because the timing of invoice dates, credit card posting dates and check posting dates can vary from the date costs are actually funded, I used a measurement date 30 days after the corresponding date on the supporting documentation. This is believed to be conservative in that it likely understates the timing of such payments and thus provides a more conservative (lower) interest amount. I made various assumptions regarding the measurement date for some items, as denoted in the exhibits. Ultimately, I expect that the court will determine which elements of damage, if any, are subject to prejudgment interest, and will determine the relevant measurement dates.

28. The detail of these calculations are arranged in such a way to facilitate easy removal of any interest on any component of damage either not included in an ultimate damage award, or determined not to be subject to prejudgment interest.

---

[9] Historical Florida Judgment Interest Rates located at *https://www.myfloridacfo.com/Division/AA/Vendors/* and *http://www.myfloridacfo.com/Division/AA/Vendors/JudgmentInterestRates.htm*

*Eduardo and Carmen Amorin, et al. v. Taishan Gypsum Co. Ltd., et al. – Priority Claimant Trial*
Expert Witness Report of Michael P. Elkin, February 15, 2019

### F.   *Set-offs, Settlement Payments Received, and Collateral Sources*

29.   I was not asked by Counsel to address potential reductions in damages in connection with potential set-offs, settlement payments received by Claimants or other collateral sources.  I understand that the applicability of these items is a matter for the court.

## V.   PENDING DISCOVERY AND ASSIGNMENT CONTINUATION

30.   The results of any further discovery in this matter may warrant updates or modifications of the conclusions reached herein and/or an expansion of the scope of this engagement, such as the line item damages to be provided by other experts. KR anticipates generating additional exhibits for use at trial. KR may also proceed with additional work as may be requested prior to trial.

## VI.   FEES

31.   Kaufman, Rossin & Co. will be compensated based upon the various levels of skill and responsibility required at the standard hourly billing rates of the individuals providing services in this matter plus administrative and out-of-pocket expenses. The billing rate for Michael Elkin's time is currently $575 per hour.  The billing rates for other employees of Kaufman, Rossin & Co. that may work on this matter currently range from $85 per hour to $575 per hour.

Respectfully submitted,

_____
Michael P. Elkin, CPA/CFF/ABV, CFE
February 19, 2019

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|--------------------|-----|-----|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Avery | Priority Claimant Janet Avery Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Avery | Priority Claimant Janet Avery Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| 4 | Avery | December 4, 2018 | | |
| 5 | Avery | Janet Avery Second Amended Supplemental Profile Plaintiff Profile Form, dated November 30, 2018 | | |
| 6 | Chatmon | Priority Claimant Lillian Chatmon Answers to Interrogatories, dated November 30, 2018 | | |
| 7 | Chatmon | Priority Claimant Lillian Chatmon Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 8 | Chatmon | Lillian Chatmon Second Amended Supplemental Profile Plaintiff Profile Form, dated November 30, 2018 | | |
| 9 | Deeg/Hooker | (Deposition Exhibit 11) | | |
| 10 | Deeg/Hooker | 2019 (Doc ID. 366723) | | |
| 11 | Deeg/Hooker | 351799) | | |
| 12 | Etter | Claimant Cathy Etter Answers to Interrogatories, dated November 30, 2018 | | |
| 13 | Etter | Priority Claimant Steven Etter Answers to Interrogatories, dated November 30, 2018 | | |
| 14 | Etter | Claimant Cathy Etter Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 15 | Etter | Priority Claimant Steven Etter Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 16 | Etter | Priority Claimant Steven Etter Supplemental Plaintiff Profile Form, dated December 13, 2018 (Doc ID. 366581) | | |
| 17 | Feldkamp | Priority Claimant Andrew Feldkamp Answers to Interrogatories, dated November 30, 2018 | | |
| 18 | Feldkamp | 2018 | | |
| 19 | Feldkamp | Priority Claimant Dawn Feldkamp Answers to Interrogatories, dated November 30, 2018 | | |
| 20 | Feldkamp | 2018 | | |
| 21 | Feldkamp | Priority Claimant Andrew Feldkamp First Amended Answers to Interrogatories, dated December 12, 2018 | | |
| 22 | Feldkamp | Priority Claimant Dawn Feldkamp First Amended Answers to Interrogatories, dated December 12, 2018 | | |
| 23 | Feldkamp | Andrew Feldkamp First Amended Supplemental Plaintiff Profile Form, dated December 5, 2018 | | |
| 24 | Foster | Priority Claimant Vicki Foster First Amended Answers to Interrogatories, dated January 10, 2019 | | |
| 25 | Foster | Priority Claimant William Foster First Amended Answers to Interrogatories, dated January 10, 2019 | | |
| 26 | Foster | December 4, 2018 | | |
| 27 | Foster | December 4, 2018 | | |
| 28 | Foster | William Foster Fourth Amended Supplemental Profile Plaintiff Profile Form, dated December 6, 2018 | | |
| 29 | Foster | Priority Claimant William Foster Answers to Interrogatories, dated November 30, 2018 | | |
| 30 | Foster | Priority Claimant William Foster Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| 31 | Foster | Priority Claimant Vicki Foster Answers to Interrogatories, dated November 30, 2018 | | |
| 32 | Foster | Priority Claimant Vicki Foster Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |

Page 1 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 33 | Gody | Priority Claimant Candace Gody Answers to Interrogatories, dated November 30, 2018 | | |
| 34 | Gody | 2018 | | |
| 35 | Gody | Candace Gody Fourth Amended Supplemental Profile Plaintiff Profile Form, dated December 11, 2018 | | |
| 36 | Gody | December 11, 2018 | | |
| 37 | Griffin | Claimant David Griffin Answers to Interrogatories - Amended, dated December 4, 2018 | | |
| 38 | Griffin | Claimant Diane Griffin Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 39 | Griffin | Claimant Diane Griffin Supplemental Plaintiff Profile Form | | |
| 40 | Hernandez | Plaintiff John Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 41 | Hernandez | Plaintiff Bertha Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 42 | Hernandez | Plaintiff John Hernandez Supplemental Plaintiff Profile Form - Amended | | |
| 43 | Hernandez | Bertha Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 44 | Hernandez | Bertha Hernandez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 45 | Hernandez | Bertha Hernandez Answers to Defendant's 1st Request for Production - Amended, dated January 14, 2019 | | |
| 46 | Hernandez | Bertha Hernandez Answers to Defendant's 2nd Request for Production - Amended, dated January 14, 2019 | | |
| 47 | Hernandez | John Hernandez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 48 | Hernandez | John Hernandez Answers to Defendant's 1st Request for Production - Amended, dated January 14, 2019 | | |
| 49 | Hernandez | John Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 50 | Hernandez | John Hernandez Answers to Defendant's 2nd Request for Production - Amended, dated January 14, 2019 | | |
| 51 | Lalwani | Plaintiff Deborah Lalwani Answers to Interrogatories, dated November 30, 2018 | | |
| 52 | Lalwani | Plaintiff Gul Lalwani Answers to Interrogatories, dated November 30, 2018 | | |
| 53 | Lalwani | Plaintiff Gul Lalwani Supplemental Plaintiff Profile Form - Amended | | |
| 54 | Lalwani | January 14, 2019 | | |
| 55 | Lalwani | Documents, dated January 14, 2019 | | |
| 56 | Lalwani | January 14, 2019 | | |
| 57 | Lalwani | dated January 14, 2019 | | |
| 58 | Lalwani | Deborah Lalwani Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 59 | Lalwani | Deborah Lalwani Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 60 | Lalwani | Gul Lalwani Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 61 | Lalwani | Gul Lalwani Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 62 | Marin | Plaintiff Cassandra Marin Answers to Interrogatories, dated November 30, 2018 | | |
| 63 | Marin | Plaintiff Cassandra Marin Supplemental Plaintiff Profile Form, dated | | |
| 64 | Marin | January 14, 2019 | | |
| 65 | Marin | Documents, dated January 14, 2019 | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 66 | Marin | Cassandra Marin Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 67 | Marin | Cassandra Marin Response to Defendants' Request For Production of Documents, dated November 30, 2018 | | |
| 68 | Marin | Cassandra Marin Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 69 | Marin | Cassandra Marin Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 70 | Martinez | Priority Claimant Dailyn Martinez Answers to Interrogatories, dated November 30, 2018 | | |
| 71 | Martinez | Priority Claimant Dailyn Martinez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 72 | Martinez | Priority Claimant Dailyn Martinez First Amended Answers to Interrogatories, dated December 13, 2018 | | |
| 73 | Martinez | Dailyn Martinez First Amended Supplemental Plaintiff Profile Form, dated December 4, 2018 | | |
| 74 | Miranda | Plaintiff Jose Miranda Answers to Interrogatories, dated November 30, 2018 | | |
| 75 | Miranda | Plaintiff Jose Miranda Supplemental Plaintiff Profile Form - Amended, dated | | |
| 76 | Miranda | Plaintiff Adela Miranda Answers to Interrogatories, dated November 30, 2018 | | |
| 77 | Nguyen | Priority Claimant Tracy Nguyen Answers to Interrogatories, dated November 30, 2018 | | |
| 78 | Nguyen | Priority Claimant Tracy Nguyen Answers to Interrogatories - 2nd Amended, dated | | |
| 79 | Nguyen | Priority Claimant Tracy Nguyen Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| 80 | Nguyen | | | |
| 81 | Nguyen | Tracy Nguyen Third Amended Supplemental Profile Plaintiff Profile Form, dated January 8, 2019 | | |
| 82 | Nunez | Plaintiff Jeovany Nunez Answers to Interrogatories, dated November 30, 2018 | | |
| 83 | Nunez | Plaintiff Jeovany Nunez Answers to Interrogatories, dated November 30, 2018 | | |
| 84 | Nunez | Plaintiff Jeovany Nunez Supplemental Plaintiff Profile Form - Amended, dated | | |
| 85 | Nunez | January 14, 2019 | | |
| 86 | Nunez | dated January 14, 2019 | | |
| 87 | Nunez | January 14, 2019 | | |
| 88 | Nunez | dated January 14, 2019 | | |
| 89 | Nunez | Jeovany Nunez Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 90 | Nunez | Monica Nunez Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 91 | O'Brien | Priority Claimant Kelly O'Brien Answers to Interrogatories, dated | | |
| 92 | O'Brien | Priority Claimant Kelly O'Brien Answers to Defendant's Second Set of Interrogatories, dated | | |
| 93 | O'Brien | Priority Claimant Lori O'Brien Answers to Interrogatories, dated | | |
| 94 | O'Brien | Priority Claimant Lori O'Brien Answers to Defendant's Second Set of Interrogatories, dated | | |
| 95 | O'Brien | Kelly O'Brien First Amended Supplemental Plaintiff Profile Form, dated December 5, 2018 | | |
| 96 | Rosen-MR | Claimant Michael & Robyn Rosen Answers to Interrogatories - Amended | | |
| 97 | Rosen-MR | 2018 | | |
| 98 | Rosen-MR | Claimant Michael & Robyn Rosen Supplemental Plaintiff Profile Form | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 99 | Rosen-KS | Claimant Kevin & Stacey Rosen Answers to Interrogatories - Amended | | |
| 100 | Rosen-KS | Claimant Kevin & Stacey Rosen Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 101 | Rosen-KS | Claimant Kevin & Stacey Rosen Supplemental Plaintiff Profile Form | | |
| 102 | Walls | Priority Claimant Rosalee Walls Answers to Interrogatories, dated | | |
| 103 | Walls | Priority Claimant Rosalee Walls Answers to Defendant's Second Set of Interrogatories, dated | | |
| 104 | Walls | Priority Claimant Larry Walls Answers to Interrogatories, dated | | |
| 105 | Walls | Priority Claimant Larry Walls Answers to Defendant's Second Set of Interrogatories, dated | | |
| 106 | Walls | Larry Walls Third Amended Supplemental Profile Plaintiff Profile Form, dated December 10, 2018 | | |
| 107 | Walls | Priority Claimant Larry Walls First Amended Answers to Interrogatories, dated December 10, 2018 | | |
| 108 | Walls | Priority Claimant Rosalee Walls First Amended Answers to Interrogatories, dated December 10, 2018 | | |
| 109 | Wiles | Claimant Jennifer Wiles Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 110 | Wiles | Claimant Marc Wiles Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 111 | Wiles | Claimant Jennifer Wiles Answers to Defendant's Interrogatories, dated November 30, 2018 | | |
| 112 | Wiles | Claimant Marc Wiles Answers to Defendant's Interrogatories, dated November 30, 2018 | | |
| 113 | Wiles | Claimant Marc Wiles Supplemental Plaintiff Profile Form | | |

B. Depositions & Corresponding Exhibits:

| 1 | Avery | Deposition Transcript of Janet Avery, dated December 7, 2018 | | |
|---|---|---|---|---|
| 2 | Avery | Deposition Exhibit 01 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 3 | Avery | Deposition Exhibit 02 - Priority Claimant Janet Avery's Answers to Defendants' Second Set of Interrogatories | | |
| 4 | Avery | Deposition Exhibit 03 - Priority Claimant Janet Avery's Answers to Interrogatories | | |
| 5 | Avery | Deposition Exhibit 04 - Floor Plan | | |
| 6 | Avery | Deposition Exhibit 05 - Drywall Inspection Report - Kross Inspectors | | |
| 7 | Avery | Deposition Exhibit 06 - Ericksons's Drying Systems - Chinese Drywall Inspection | | |
| 8 | Avery | Deposition Exhibit 07 - Mortgage | | |
| 9 | Avery | Deposition Exhibit 08 - ACE - Fifth Third Bank | | |
| 10 | Avery | Deposition Exhibit 09 - Claim of Lien | | |
| 11 | Avery | Deposition Exhibit 10 - Notice of Lis Pendens | | |
| 12 | Avery | Deposition Exhibit 11 - U.S. Department of Housing and Urban Development - Settlement Statement | | |
| 13 | Avery | Deposition Exhibit 12 - Release of Mortgage | | |
| 14 | Avery | Deposition Exhibit 13 - Second Amended Supplemental Plaintiff Profile Form | | |
| 15 | Avery | Deposition Exhibit 14 - Chinese Drywall Settlement Program - Copies of Checks | | |
| 16 | Avery | Deposition Exhibit 15 - Note - 10671 Camarelle Circle | | |
| 17 | Avery | Deposition Exhibit 16 - Affidavit of Madeline Davis | | |
| 18 | Chatmon | Deposition Transcript of Lillian Chatmon, dated January 14, 2019 | | |

Page 4 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 19 | Chatmon | Deposition Exhibit 01 - Corporate Warranty Deed | Chatmon_000051 | Chatmon_000051 |
| 20 | Chatmon | Deposition Exhibit 02 - US Bank Home Mortgage Account Statement | Chatmon_000092 | Chatmon_000093 |
| 21 | Chatmon | Deposition Exhibit 03 - US Bank Home Mortgage Account Statement | Chatmon_000058 | Chatmon_000091 |
| 22 | Chatmon | Deposition Exhibit 04 - Hillsborough County Property Appraiser Property Records | Chatmon_000052 | Chatmon_000054 |
| 23 | Chatmon | Deposition Exhibit 05 - Koss Inspectors Inspection Report Dated 1/27/2010 | Chatmon_000094 | Chatmon_000102 |
| 24 | Chatmon | Deposition Exhibit 06 - Plaintiff Profile Form - Residential Properties | Chatmon_000037 | Chatmon_000050 |
| 25 | Chatmon | Deposition Exhibit 07 - Builder Defendant Profile Form | Chatmon_000171 | Chatmon_000223 |
| 26 | Chatmon | Deposition Exhibit 08 - JJ Staten Homes LLC, Corrosive Drywall Remediation Contract dated 10/2/2018 | Chatmon_000161 | Chatmon_000170 |
| 27 | Chatmon | Deposition Exhibit 09 - Alternative Living Expenses Documentation | Chatmon_000120 | Chatmon_000160 |
| | | Deposition Exhibit 10 - Chinese Drywall Settlement Program MDL 2047 Other Loss Eligibility Notice Dated | | |
| 28 | Chatmon | 1/19/2015 | Chatmon_000224 | Chatmon_000229 |
| 29 | Chatmon | Deposition Exhibit 11 - Chinese Drywall Settlement Program Check Copies | Chatmon_000027 | Chatmon_000031 |
| 30 | Chatmon | Deposition Exhibit 12 - Priority Claimant Lillian Chatmon's Answers to Interrogatories | Chatmon_000103 | Chatmon_000111 |
| 31 | Chatmon | Deposition Exhibit 13 - Loss of Use/Loss of Enjoyment | Chatmon_000016 | Chatmon_000022 |
| 32 | Chatmon | Deposition Exhibit 14 - Second Amended Plaintiff Profile Form | Chatmon_000115 | Chatmon_000119 |
| 33 | Chatmon | Deposition Exhibit 15 - Sabal Pointe Townhomes POA Transaction History | | |
| | | Deposition Exhibit 16 - Florida Building Engineering & Inspections Chinese Drywall Inspection Report dated | | |
| 34 | Chatmon | 12/2/2009 | | |
| 35 | Deeg/Hooker | Deposition Transcript of David Deeg, dated January 3, 2019 | | |
| 36 | Deeg/Hooker | Deposition Transcript of Deborah Hooker, dated January 3, 2019 | | |
| 37 | Deeg/Hooker | Deposition Exhibit 01 - Special Warranty Deed | DEEG000027 | DEEG000028 |
| 38 | Deeg/Hooker | Deposition Exhibit 02 - Contract for Purchase and Sale | DEEG000029 | DEEG000054 |
| 39 | Deeg/Hooker | Deposition Exhibit 03 - National Property Inspections Square Footage Affidavit | DEEG000005 | DEEG000024 |
| 40 | Deeg/Hooker | Deposition Exhibit 04 - Plaintiff Profile Form - Residential Properties | Deeg-Hooker000001 | Deeg-Hooker000096 |
| 41 | Deeg/Hooker | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form | | |
| 42 | Deeg/Hooker | Deposition Exhibit 06 - Chinese Drywall Screening Report dated 11/9/2010 | DEEG000145 | DEEG000178 |
| 43 | Deeg/Hooker | Deposition Exhibit 07 - Personal Property Loss | DEEG000058 | DEEG000069 |
| 44 | Deeg/Hooker | Deposition Exhibit 08 - Duraclean Restoration & Remediation Estimate dated 3/9/2010 | DEEG000070 | DEEG000144 |
| 45 | Deeg/Hooker | Deposition Exhibit 09 - Copies of Checks | DEEG000222 | DEEG000225 |
| 46 | Deeg/Hooker | Deposition Exhibit 10 - Letter Titled History of Property | | |
| 47 | Deeg/Hooker | Deposition Exhibit 11 - Claimant, Deborah Hooker's Unverified Answers to Defendants' Interrogatories | | |
| | | Deposition Exhibit 12 - Page from Martin County Property Appraiser Website pertaining to 516 SW Akron | | |
| 48 | Deeg/Hooker | Avenue, Stuart, Florida | | |
| | | Deposition Exhibit 13 - Page from Martin County Property Appraiser Website pertaining to 516 SW Akron | | |
| 49 | Deeg/Hooker | Avenue, Stuart, Florida | | |
| 50 | Etter | Deposition Transcript of Cathy Etter, dated January 11, 2019 | | |
| 51 | Etter | Deposition Transcript of Steven Etter, dated January 11, 2019 | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
| --- | --- | --- | --- | --- |
| | | | First Page | Last Page |
| 52 | Etter | Deposition Exhibit 01 - Special Warranty Deed | ETTER000018 | ETTER000027 |
| 53 | Etter | Deposition Exhibit 02 - AIA Document A101-1997 Standard Form of Agreement | | |
| 54 | Etter | Deposition Exhibit 03 - Seacoast National Bank Loan Statement | | |
| 55 | Etter | Deposition Exhibit 04 - Matin County, Florida - Laurel Kelly, C.F.A - Summary | | |
| 56 | Etter | Deposition Exhibit 05 - IMR Test Labs - Analysis of Drywall Sample | CDWIND01-006020 | CDWIND01-006023 |
| 57 | Etter | Deposition Exhibit 06 - Declaration of Correctness of Square Footage on Chinese Drywall Clients Property for Remediation Damages | | |
| 58 | Etter | Deposition Exhibit 07 - Floor Plan and Site Plan - Lot 4 Emerald Harbour, Martin County, Florida | | |
| 59 | Etter | Deposition Exhibit 08 - Plaintiff Profile Form - Residential Properties | ETTER000001 | ETTER000035 |
| 60 | Etter | Deposition Exhibit 09 - January 4, 2019 Letter and September 18, 2012 Settlement Agreement and Release Between the Etters and USAA | | |
| 61 | Etter | Deposition Exhibit 10 - May 8, 2013 Letter, Check, and Confidential Settlement and General Release Agreement (Etters and J. Helm Construction) | ETTER000082 | ETTER000093 |
| 62 | Etter | Deposition Exhibit 11 - Photographs | Taishan000026 | Taishan000029 |
| 63 | Etter | Deposition Exhibit 12 - November 5, 2010 Chinese Drywall Screening, LLC Report Summary | | |
| 64 | Etter | Deposition Exhibit 13 - Chinese Drywall Screening, LLC Evidence Preservation Report | | |
| 65 | Etter | Deposition Exhibit 14 - Supplemental Plaintiff Profile Form - Residential and Commercial Properties (Non-Knauf) | | |
| 66 | Etter | Deposition Exhibit 15 - Christian Thomas Construction, Inc. Remediation Cost of Repairs | | |
| 67 | Etter | Deposition Exhibit 16 - Spreadsheets - Total Costs Directly Related to Chinese Drywall Remediation of the Etter Property | | |
| 68 | Etter | Deposition Exhibit 17 - Invoices | ETTER000021 | ETTER000081 |
| 69 | Etter | Deposition Exhibit 18 - Priority Claimant, Steven Etter's Answers to Defendants' Interrogatories | | |
| 70 | Feldkamp | Deposition Transcript of Andrew Feldkamp, dated December 13, 2018 | | |
| 71 | Feldkamp | Deposition Transcript of Dawn Feldkamp, dated December 13, 2018 | | |
| 72 | Feldkamp | Deposition Exhibit 01 - "As Is" Contract for Sale and Purchase | | |
| 73 | Feldkamp | Deposition Exhibit 02 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 74 | Feldkamp | Deposition Exhibit 03 - Plaintiff Profile Form - Residential Properties | Feldkamp.D0001 | Feldkamp.D0023 |
| 75 | Feldkamp | Deposition Exhibit 04 - Comprehensive Building Consultants Confidential Chinese Drywall Inspection Report | | |
| 76 | Feldkamp | Deposition Exhibit 05 - Important Taishan Notice - Supplemental Submission of Evidence for the Taishan Trial Scheduled on April 28, 2015 | | |
| 77 | Feldkamp | Deposition Exhibit 06 - Priority Claimant Andrew Feldkamp's First Amended Answers to Interrogatories | | |
| 78 | Feldkamp | Deposition Exhibit 07 - Air-Conditioning Invoices | | |
| 79 | Feldkamp | Deposition Exhibit 08 - First Amended Supplemental Plaintiff Profile Form | | |
| 80 | Feldkamp | Deposition Exhibit 09 - Suncoast Credit Union September 21, 2018 Letter and Check Copies | | |
| 81 | Feldkamp | Deposition Exhibit 10 - Uniform Borrower Assistance | | |
| 82 | Feldkamp | Deposition Exhibit 11 - Notice of Lis Pendens | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| 83 | Feldkamp | Deposition Exhibit 12 - Final Judgment of Foreclosure | | |
| 84 | Feldkamp | Deposition Exhibit 13 - United States Bankruptcy Court Middle District of Florida Voluntary Petition | | |
| 85 | Feldkamp | Deposition Exhibit 14 - Chapter 13 Standing Trustee's Final Report and Account | | |
| 86 | Feldkamp | Deposition Exhibit 04 - Comprehensive Building Consultants Confidential Chinese Drywall Inspection Report | | |
| 87 | Feldkamp | Deposition Exhibit 07 - Air-Conditioning Invoices | | |
| 88 | Foster | Deposition Transcript of William Foster, dated January 8, 2019 | | |
| 89 | Foster | Deposition Transcript of Vicki Foster, dated December 7, 2018 | | |
| 90 | Foster | Deposition Transcript of Vicki Foster, dated January 8, 2019 | | |
| 91 | Foster | Deposition Exhibit 01 - Priority Claimant Vicki Foster's Answers to Interrogatories | | |
| 92 | Foster | Deposition Exhibit 02 - Foster, Vicki and William Damages Spreadsheet - Personal Property Damages | | |
| 93 | Foster | Deposition Exhibit 03 - Miscellaneous Claim Form Worksheet Bates Numbered 000076 to 000089 | F000076 | F000089 |
| 94 | Foster | Deposition Exhibit 04 - Receipts - Bates Numbered 00305 to 000425 | F000305 | F000425 |
| 95 | Foster | Deposition Exhibit 05 - Receipts - Additional Items Replaced When Cost-Effective - Bates Numbered F000905 to F000915 | F000905 | F000915 |
| 96 | Foster | Deposition Exhibit 06 - Receipts - Golf-Related Items - Bates Numbered F000777 to F000782 | F000777 | F000782 |
| 97 | Foster | Deposition Exhibit 07 - Foster, Vicki and William Damages Spreadsheet - Discarded but Not Replaced | | |
| 98 | Foster | Deposition Exhibit 08 - Foster, Vicki and William Damages Spreadsheet - Items Wanting to be Replaced | | |
| 99 | Foster | Deposition Exhibit 09 - October 19, 2011 Polkow Construction Chinese Drywall Remediation Proposal - Bates Numbered 000090 to 000094 | F000090 | F000094 |
| 100 | Foster | Deposition Exhibit 01 - Housing and Utilities Accumulated Due to Having to Return to Work | F000783 | F000791 |
| 101 | Foster | Deposition Exhibit 02 - Receipts/Invoices - Re: Alternative Living Expenses - Bates Numbered F000801 to F000904 | F000801 | F000904 |
| 102 | Foster | 1st Deposition Exhibit 01 - Warranty Deed | | |
| 103 | Foster | 1st Deposition Exhibit 02 - Floor Plan | | |
| 104 | Foster | 1st Deposition Exhibit 03 - Property Listing - Banner Supply | | |
| 105 | Foster | 1st Deposition Exhibit 04 - Allied Home Inspections Report | | |
| 106 | Foster | 1st Deposition Exhibit 05 - Intuitive Environmental Solutions Report | | |
| 107 | Foster | 1st Deposition Exhibit 06 - Polkow Construction Proposal | | |
| 108 | Foster | 1st Deposition Exhibit 07 - Check Copies | | |
| 109 | Foster | 1st Deposition Exhibit 08 - Lease Agreement | | |
| 110 | Foster | 1st Deposition Exhibit 09 - Receipts and Supporting Documents for Replacement Items | | |
| 111 | Foster | 1st Deposition Exhibit 10 - Remediation Checklist | | |
| 112 | Foster | 1st Deposition Exhibit 11 - Additional Receipts and Supporting Documents for Replacement Items | | |
| 113 | Foster | 1st Deposition Exhibit 12 - Lee County Property Appraiser Report | | |
| 114 | Foster | 1st Deposition Exhibit 13 - Plaintiff Profile Form | | |
| 115 | Foster | 1st Deposition Exhibit 14 - Plaintiff Profile Form | | |
| 116 | Foster | 1st Deposition Exhibit 15 - Supplemental Plaintiff Profile Form | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|--------------------|-----------|-----------|
| | | | First Page | Last Page |
| 117 | Foster | 1st Deposition Exhibit 16 - First Amended Supplemental Plaintiff Profile Form | | |
| 118 | Foster | 1st Deposition Exhibit 17 - Second Amended Supplemental Plaintiff Profile Form | | |
| 119 | Foster | 1st Deposition Exhibit 18 - Third Amended Supplemental Plaintiff Profile Form | | |
| 120 | Foster | 1st Deposition Exhibit 19 - Fourth Amended Supplemental Plaintiff Profile Form | | |
| 121 | Foster | 1st Deposition Exhibit 20 - Miscellaneous Claim Form Worksheets | | |
| 122 | Gody | Deposition Transcript of Candace Gody, dated December 12, 2018 | | |
| 123 | Gody | Acknowledgment of Deponent Candace Gody, dated January 3, 2019 | | |
| 124 | Gody | Errata Sheet Candace Gody, dated January 3, 2019 | | |
| 125 | Gody | Deposition Exhibit 01 - Lee County Property Appraiser - Property Data | | |
| 126 | Gody | Deposition Exhibit 02 - Plaintiff Profile Form - Residential Properties | GodyA00001 | GodyA00026 |
| 127 | Gody | Deposition Exhibit 03 - Kross Inspectors - Inspection Report | | |
| 128 | Gody | Deposition Exhibit 04 - Priority Claimant Candace Gody's Answers to Interrogatories | | |
| 129 | Gody | Deposition Exhibit 05 - Receipts of Section III - Personal Property | | |
| 130 | Gody | Deposition Exhibit 06 - Invoices - Wiegold & Sons, Inc. and Certified Heating and Cooling | | |
| 131 | Gody | Deposition Exhibit 07 - Fourth Amended Supplemental Plaintiff Profile Form | | |
| 132 | Gody | Deposition Exhibit 08 - Receipts for Alternative Living - Section IV | | |
| 133 | Gody | Deposition Exhibit 09 - Photographs | | |
| 134 | Gody | Deposition Exhibit 10 - April 5, 2011 Polkow Construction, Inc. Chinese Drywall Remediation Proposal | | |
| 135 | Gody | Deposition Exhibit 11 - June 28, 2011 Polkow Construction, Inc. Chinese Drywall Remediation Proposal | | |
| 136 | Gody | Deposition Exhibit 12 - Wells Fargo Checks and Statements | | |
| 137 | Gody | Deposition Exhibit 13 - City of Fort Myers - Letter of Completion | | |
| 138 | Gody | Deposition Exhibit 14 - Payments Made for Remediation at 10842 Tiberio Drive, Fort Myers, Florida 33913 | | |
| 139 | Gody | Deposition Exhibit 15 - Excel Spreadsheet - Expenses | | |
| 140 | Gody | Deposition Exhibit 16 - Intulive Environmental Solutions, LLC Invoice | | |
| 141 | Gody | Deposition Exhibit 17 - July 8, 2011 Intulive Environmental Solutions, LLC Report | | |
| 142 | Gody | Deposition Exhibit 18 - August 31, 2011 Intulive Environmental Solutions, LLC Report | | |
| 143 | Gody | Deposition Exhibit 19 - Supplemental Plaintiff Profile Form | | |
| 144 | Gody | Deposition Exhibit 20 - First Amended Supplemental Plaintiff Profile Form | | |
| 145 | Griffin | Deposition Transcript of David Griffin, dated January 8, 2019 | | |
| 146 | Griffin | Deposition Transcript of Diane Griffin, dated January 8, 2019 | | |
| 147 | Griffin | Deposition Exhibit 01 - Letter dated 2/3/2005, Purchase and Sale Agreement | DGRIFFIN000121 | DGRIFFIN000176 |
| 148 | Griffin | Deposition Exhibit 02 - Mortgage | DGRIFFIN000602 | DGRIFFIN000632 |
| 149 | Griffin | Deposition Exhibit 03 - Mortgage | DGRIFFIN000633 | DGRIFFIN000646 |
| 150 | Griffin | Deposition Exhibit 04 - Special Warranty Deed - Book 209481/Page 1426 through Page 1431 | | |
| 151 | Griffin | Deposition Exhibit 05 - Aurora Loan Services Account Statement | DGRIFFIN000119 | DGRIFFIN000120 |
| 152 | Griffin | Deposition Exhibit 06 - Plaintiff Profile Form - Residential Properties | DGRIFFIN000001 | DGRIFFIN000003 |
| 153 | Griffin | Deposition Exhibit 07 - Inspection Report dated 5/11/2010 | DGRIFFIN000199 | DGRIFFIN000200 |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|-----|-----|
| | | | First Page | Last Page |
| 154 | Griffin | Deposition Exhibit 08 - Photographs | DGRIFFIN000201 | DGRIFFIN000601 |
| 155 | Griffin | Deposition Exhibit 09 - Palm Beach County Property Appraiser Online Search Information | | |
| 156 | Griffin | Deposition Exhibit 10 - Claimants David and Diane Griffin's Amended Answers to Defendants Interrogatories | | |
| 157 | Griffin | Deposition Exhibit 11 - Supplemental Plaintiff Profile Form - 113 Residential and Commercial Properties (Non-Knauf) | | |
| 158 | Griffin | Deposition Exhibit 12 - Warranty Deed Book 23976/Page 1784 through 1786 | | |
| 159 | Griffin | Deposition Exhibit 13 - Settlement Statement DGRIFFIN - 000179 through 000197 | DGRIFFIN000179 | DGRIFFIN000197 |
| 160 | Griffin | Deposition Exhibit 14 - Chinese Drywall Settlement Program - Foreclosure and Short Sale Claim Form | | |
| 161 | Griffin | Deposition Exhibit 15 - Plaintiff Profile Form | Griffin, D 0001 | Griffin, D 0006 |
| 162 | Hernandez | Deposition Transcript of John Hernandez, dated December 18, 2018 | | |
| 163 | Hernandez | Deposition Transcript of Bertha Hernandez, dated December 18, 2018 | | |
| 164 | Hernandez | Deposition Exhibit 01 - Warranty Deed | | |
| 165 | Hernandez | Deposition Exhibit 02 - US Department of Housing & Urban Development Settlement Statement Dated 4/1/2008 | | |
| 166 | Hernandez | Deposition Exhibit 03 - Annual Escrow Account Disclosure Statement Projections for Coming Year: Bank Statement Dated 12/12/2009 | Hernandez Dep.0000480 | Hernandez Dep.0000486 |
| 167 | Hernandez | Deposition Exhibit 04 - Warranty Deed Dated 1/11/2017 | | |
| 168 | Hernandez | Deposition Exhibit 05 - Hillsborough County Property Appraiser Property Record Card | | |
| 169 | Hernandez | Deposition Exhibit 06 - Floor Plan | Hernandez.J00007 | Hernandez.J00008 |
| 170 | Hernandez | Deposition Exhibit 07 - Chinese Drywall Screening LLC Drywall Investigation Report dated 1/25/2010 | Hernandez Dep.0000008 | Hernandez Dep.0000021 |
| 171 | Hernandez | Deposition Exhibit 08 - Chinese Drywall Screening LLC Evidence Preservation Report dated 10/31/2013 | Hernandez Dep.0000022 | Hernandez Dep.0000061 |
| 172 | Hernandez | Deposition Exhibit 09 - Environmental Certificate Dated 12/10/2013 | | |
| 173 | Hernandez | Deposition Exhibit 10 - Various Remediation Invoices | | |
| 174 | Hernandez | Deposition Exhibit 11 - Check Stubs, Bank Statements and Invoices | Hernandez Dep.0000146 | Hernandez Dep.0000157 |
| 175 | Hernandez | Deposition Exhibit 12 - PLAINTIFF BERTHA HERNANDEZ'S FIRST AMENDED RESPONSE TO DEFENDANTS' INTERROGATORIES | 000342 | 000355 |
| 176 | Hernandez | Deposition Exhibit 13 - SUPPLEMENTAL PLAINTIFF PROFILE FORM | | |
| 177 | Hernandez | Deposition Exhibit 14 - Residential Lease, Handwritten Notes and Invoices | Hernandez Dep.0000240 | Hernandez Dep.0000246 |
| 178 | Hernandez | Deposition Exhibit 15 - WATER BILLS FROM 9/16/2013 TO 05/19/2015; TECO ELECTRIC BILLS FROM 8/28/2013 TO 5/19/2015 | Hernandez Dep.0000198 | Hernandez Dep.0000239 |
| 179 | Hernandez | Deposition Exhibit 16 - Copies of Checks, Receipts and Bank Statements | 000333 | 000341 |
| 180 | Hernandez | Deposition Exhibit 17 - PLAINTIFF BERTHA HERNANDEZ'S RESPONSE TO DEFENDANTS' REQUEST FOR PRODUCTION OF DOCUMENTS | | |
| 181 | Lalwani | Deposition Transcript of Gul Lalwani, dated January 4, 2019 | | |
| 182 | Lalwani | Deposition Transcript of Deborah Lalwani, dated January 4, 2019 | | |
| 183 | Lalwani | Deposition Transcript of Vance Brinkerhoff, dated January 14, 2019 | | |
| 184 | Lalwani | Deposition Exhibit 01 - New Home Purchase & Construction Agreement | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|----------------|----------|
| | | | First Page | Last Page |
| 185 | Lalwani | Deposition Exhibit 02 - Letter from GHO Homes dated 9/17/2004 | | |
| 186 | Lalwani | Deposition Exhibit 03 - Letter dated 7/16/2005 | | |
| 187 | Lalwani | Deposition Exhibit 04 - Letter dated 7/19/2005 | | |
| 188 | Lalwani | Deposition Exhibit 05 - Memo from John E. Fuchs of GHO Homes | | |
| 189 | Lalwani | Deposition Exhibit 06 - Chinese Drywall Settlement Program Global, Banner, Inex Repair and relocation expenses claim form, dated 9/30/13 | | |
| 190 | Lalwani | Deposition Exhibit 07 - Letter dated 4/1/2009, with attached Chinese Drywall Screening Property Screen Report dated 3/30/2009 | | |
| 191 | Lalwani | Deposition Exhibit 08 - Chinese Drywall Screening Drywall Investigation Report, dated 11/17/2009 | | |
| 192 | Lalwani | Deposition Exhibit 09 - First Amended Supplemental Plaintiff Profile Form | | |
| 193 | Lalwani | Deposition Exhibit 10 - Supplemental Plaintiff Profile Form | | |
| 194 | Lalwani | Deposition Exhibit 11 - Letter dated 2/21/2012, with attached copies of checks | | |
| 195 | Lalwani | Deposition Exhibit 12 - HUD-1 Settlement Statement, dated 3/11/2011 | | |
| 196 | Lalwani | Deposition Exhibit 13 - Forwarded e-mails dated 8/12/2009 and 8/10/2009 | | |
| 197 | Lalwani | Deposition Exhibit 14 - Information on property at 4590 Kodiak Drive, Vero Beach, Florida 32967 | | |
| 198 | Lalwani | Deposition Exhibit 15 - E-mail string dated 6/15/2010 | | |
| 199 | Lalwani | Deposition Exhibit 16 - E-mail string dated 4/18/2010, with attachments - Proposed Findings of Fact and Conclusions of Law | | |
| 200 | Lalwani | Deposition Exhibit 01 - MLS #117881 for 4590 Kodiak Dr., Vero Beach, 32967 for $550,000 | | |
| 201 | Lalwani | Deposition Exhibit 02 - Status Report - Coldwell Banker Ed Schlitt LC for Indian River MLS#154259 | | |
| 202 | Lalwani | Deposition Exhibit 03 - Status Report - Coldwell Banker Ed Schlitt LC for Property address 4590 Kodiak Drive, Vero Beach, FL 32967 | | |
| 203 | Lalwani | Deposition Exhibit 04 - Status Report - Coldwell Banker Ed Schlitt LC property address 4590 Kodiak Drive, Vero Beach, FL 32967 | | |
| 204 | Lalwani | Deposition Exhibit 05 - Email string ending with 12/29/2018 email from: Deborah Lalwani to: Holly Werkema, subject: Fw: FW:, attachment: Estimate.pdf | | |
| 205 | Lalwani | Deposition Exhibit 06 - Email string ending with 12/29/2018 email from: Deborah Lalwani to: Holly Werkema, subject: Fw: Chinese Drywall | | |
| 206 | Lalwani | Deposition Exhibit 07 - Document titled Findings of Fact & Conclusions of Law In re: Chinese Manufactured Drywall Products Liability Litigation, MDL No. 2047, Section: L, Judge Fallon | | |
| 207 | Marin | Deposition Transcript of Cassandra Marin, dated January 7, 2019 | | |
| 208 | Marin | Deposition Transcript of Yvette Marin, dated January 10, 2019 | | |
| 209 | Marin | Deposition Exhibit 1 - Purchase Agreement | | |
| 210 | Marin | Deposition Exhibit 2 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages dated 5/19/2017 | | |
| 211 | Marin | Deposition Exhibit 3 - First Amended Supplemental Plaintiff Profile Form | | |
| 212 | Marin | Deposition Exhibit 4 - Property Screening Report dated 10/28/2009 | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|------------|------------|
| | | | First Page | Last Page |
| 213 | Marin | Deposition Exhibit 5 - Chinese Drywall Screening Report dated 6/18/2012 | | |
| 214 | Marin | Deposition Exhibit 6 - Addendum Re: 3865 SW Wycoff Street, Port St. Lucie, FL 34953, signed by Cassandra Marin, and Undated Addendum signed by John O. Jones and Linda S. Pauley | | |
| 215 | Marin | Deposition Exhibit 7 - Domestic Air Conditioning, Inc., Invoice Nos. 8100, 8155, ProMag Energy Group, Inc., Invoice No. 012564 | | |
| 216 | Marin | Deposition Exhibit 8 - Copies of checks from Chinese Drywall Settlement Program | | |
| 217 | Marin | Deposition Exhibit 9 - Addendum No. 1 to the contract dated 8/20/2009 | | |
| 218 | Marin | Deposition Exhibit 10 - "As Is" Residential Contract for Sale and Purchase dated January 16, 2012 | | |
| 219 | Marin | Deposition Exhibit 11 - Plaintiff Cassandra Marin's Response to Defendants' Second Set of Interrogatories | | |
| 220 | Marin | Deposition Exhibit 12 - Verification Page dated 12/4/2018 | | |
| 221 | Martinez | Deposition Transcript of Dailyn Martinez, dated December 14, 2018 | | |
| 222 | Martinez | Acknowledgment of Deponent Dailyn Martinez, dated January 15, 2019 | | |
| 223 | Martinez | Errata Sheet Dailyn Martinez, dated January 15, 2019 | | |
| 224 | Martinez | Deposition Exhibit 01 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 225 | Martinez | Deposition Exhibit 02 - Plaintiff Profile Form - Residential Properties | MartinezD00001 | MartinezD00013 |
| 226 | Martinez | Deposition Exhibit 03 - Ericksons's Drying Systems - Chinese Drywall Inspection | | |
| 227 | Martinez | Deposition Exhibit 04 - Chinese Drywall Screening, LLC Report | | |
| 228 | Martinez | Deposition Exhibit 05 - Priority Claimant Dailyn Martinez's First Amended Answers to Interrogatories | | |
| 229 | Martinez | Deposition Exhibit 06 - Kawasaki Security Agreement, Buyers Order, and Photographs | | |
| 230 | Martinez | Deposition Exhibit 07 - AG Mechanical, Inc. HVAC Service Order Invoice and Receipt | | |
| 231 | Martinez | Deposition Exhibit 08 - Water Medic of Cape Coral, Inc. Invoices | | |
| 232 | Martinez | Deposition Exhibit 09 - Miscellaneous Claim Form Worksheet and Receipts | | |
| 233 | Martinez | Deposition Exhibit 10 - Chinese Drywall Settlement Program Check Copies | | |
| 234 | Martinez | Deposition Exhibit 11 - D.E. Foeller Sales, Inc. Invoice - RV | | |
| 235 | Martinez | Deposition Exhibit 12 - 2011 Northeast 17th Place Rental Receipts | | |
| 236 | Martinez | Deposition Exhibit 13 - First Amended Supplemental Plaintiff Profile Form | | |
| 237 | Martinez | Deposition Exhibit 14 - Chinese Drywall Experts, LLC Contract Quote | | |
| 238 | Martinez | Deposition Exhibit 15 - Gabisa Construction, Inc. Estimates | | |
| 239 | Miranda | Deposition Transcript of Adela Miranda, dated December 22, 2018 | | |
| 240 | Miranda | Deposition Transcript of Jose Miranda, dated December 22, 2018 | | |
| 241 | Miranda | Deposition Exhibit 01 - Plaintiff Jose Miranda's First Amended Response to Defendants' Second Set of Interrogatories | | |
| 242 | Miranda | Deposition Exhibit 02 - Property Search Miami-Dade County Office of the Property Appraiser Summary Report | | |
| 243 | Miranda | Deposition Exhibit 03 - Third Amended Supplemental Plaintiff Profile Form | | |
| 244 | Miranda | Deposition Exhibit 04 - Certificate of Title | | |
| 245 | Miranda | Deposition Exhibit 01 - U.S. Department of Housing and Urban Development - Settlement Statement | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| 246 | Miranda | Deposition Exhibit 02 - Trial Loan Document Scan Sheet | | |
| 247 | Miranda | Deposition Exhibit 03 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages | | |
| 248 | Miranda | Deposition Exhibit 04 - Property Search Application - Miami-Dade County Property Information | | |
| 249 | Miranda | Deposition Exhibit 05 - Third Amended Supplemental Plaintiff Profile Form | | |
| 250 | Miranda | Deposition Exhibit 06 - Photographs | | |
| 251 | Miranda | Deposition Exhibit 07 - January 15, 2010 Chinese Drywall Screening, LLC Inspection Reports | | |
| 252 | Miranda | Deposition Exhibit 08 - Chinese Drywall Settlement Program Check Copies | | |
| 253 | Miranda | Deposition Exhibit 09 - June 5, 2010 Letter from Wells Fargo Home Mortgage | | |
| 254 | Miranda | Deposition Exhibit 10 - Consent Final Judgment of Foreclosure | | |
| 255 | Miranda | Deposition Exhibit 11 - Attorney Engagement Agreement and Retainer Agreement | | |
| 256 | Miranda | Deposition Exhibit 12 - Plaintiff Jose Miranda's First Amended Response to Defendants' Second Set of Interrogatories | | |
| 257 | Miranda | Deposition Exhibit 13 - Plaintiff Jose Miranda's Response to Defendants' Interrogatories | | |
| 258 | Miranda | Deposition Exhibit 14 - Verification | | |
| 259 | Nguyen | Deposition Transcript of Tracy Nguyen, dated December 6, 2018 | | |
| 260 | Nguyen | Deposition Transcript of Mai Tuyen, dated January 8, 2019 | | |
| 261 | Nguyen | Acknowledgment of Deponent Tracy Nguyen, dated January 8, 2019 | | |
| 262 | Nguyen | Deposition Exhibit 01 - Unlimited Power of Attorney | | |
| 263 | Nguyen | Deposition Exhibit 02 - General Warranty Deed | MaiDepo000026 | MaiDepo000026 |
| 264 | Nguyen | Deposition Exhibit 03 - 2018 Real Estate Informational Notice of Ad Valorem Taxes and Non-Ad Valorem Assessments for Lee County, Florida | MaiDepo000120 | MaiDepo000145 |
| 265 | Nguyen | Deposition Exhibit 04 - Estimate and Payments - Re: Chinese Drywall Remediation | MaiDepo000304 | MaiDepo000332 |
| 266 | Nguyen | Deposition Exhibit 05 - August 23, 2007 Central Aire Conditioning Inc. Invoice | MaiDepo000011 | MaiDepo000011 |
| 267 | Nguyen | Deposition Exhibit 06 - Handwritten Rent Agreement | MaiDepo000013 | MaiDepo000013 |
| 268 | Nguyen | Deposition Exhibit 07 - Two Handwritten Receipts for Rent | MaiDepo000014 | MaiDepo000014 |
| 269 | Nguyen | Deposition Exhibit 08 - Special Warranty Deed | MaiDepo000333 | MaiDepo000335 |
| 270 | Nguyen | Deposition Exhibit 09 - Settlement Statement (HUD-1) | MaiDepo000336 | MaiDepo000344 |
| 271 | Nguyen | Deposition Exhibit 10 - Plaintiff Profile Form - Residential Properties | NguyenT00001 | NguyenT00039 |
| 272 | Nguyen | Deposition Exhibit 11 - Supplemental Plaintiff Profile Form | MaiDepo000022 | MaiDepo000029 |
| 273 | Nguyen | Deposition Exhibit 12 - First Amended Supplemental Plaintiff Profile Form | MaiDepo000030 | MaiDepo000036 |
| 274 | Nguyen | Deposition Exhibit 13 - Quitclaim Deed | | |
| 275 | Nguyen | Deposition Exhibit 01 - General Warranty Deed | | |
| 276 | Nguyen | Deposition Exhibit 02 - Legend Custom Builders, Inc. Change Order | | |
| 277 | Nguyen | Deposition Exhibit 03 - Mortgage | | |
| 278 | Nguyen | Deposition Exhibit 04 - 2018 Real Estate Informational Notice of Ad Valorem Taxes and Non-Ad Valorem Assessments for Lee County, Florida | NguyenT00039 | NguyenT00039 |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 279 | Nguyen | Deposition Exhibit 05 - Handwritten Rent Agreement | | |
| 280 | Nguyen | Deposition Exhibit 06 - Rent Receipts | | |
| 281 | Nguyen | Deposition Exhibit 07 - Settlement Statement (HUD-1) | | |
| 282 | Nguyen | Deposition Exhibit 08 - Central Aire Conditioning Inc. Invoice | | |
| 283 | Nguyen | Deposition Exhibit 09 - The Tayler Model Floor Plan | | |
| 284 | Nguyen | Deposition Exhibit 10 - Allied Home Inspections Report | | |
| 285 | Nguyen | Deposition Exhibit 11 - Estimate - J & A Stucco Drywall Inc. | | |
| 286 | Nguyen | Deposition Exhibit 12 - Exhibit B - Environmental Certificate | | |
| 287 | Nguyen | Deposition Exhibit 13 - Drywall Installation Certification | | |
| 288 | Nguyen | Deposition Exhibit 14 - Contractor Certification | | |
| 289 | Nguyen | Deposition Exhibit 15 - Plaintiff Profile Form - Residential Properties | NguyenT00001 | |
| 290 | Nguyen | Deposition Exhibit 16 - Supplemental Plaintiff Profile Form | | |
| 291 | Nguyen | Deposition Exhibit 17 - Check Copies - Chinese Drywall Settlement Program | | |
| 292 | Nguyen | Deposition Exhibit 18 - Check Copies - Chinese Drywall Settlement Program | | |
| 293 | Nunez | Deposition Transcript of Jeovany Nunez, dated December 19, 2018 | | |
| 294 | Nunez | Deposition Transcript of Monica Nunez, dated December 19, 2018 | | |
| 295 | Nunez | Errata Sheet Jeovany Nunez, dated December 19, 2018 | | |
| 296 | Nunez | Acknowledgment of Deponent Jeovany Nunez, dated January 11, 2019 | | |
| 297 | Nunez | Deposition Exhibit 01 - Purchase Agreement for Shoma Homes Splendido, a Condominium | | |
| 298 | Nunez | Deposition Exhibit 02 - Warranty Deed | | |
| | | Deposition Exhibit03 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for | | |
| 299 | Nunez | Remediation Damages | | |
| 300 | Nunez | Deposition Exhibit 04 - Miami-Dade County Property Information Report | | NguyenT00039 |
| 301 | Nunez | Deposition Exhibit 05 - Subcontract Agreement | | |
| 302 | Nunez | Deposition Exhibit 06 - Oscar Air Conditioning, Inc. Invoices | | |
| 303 | Nunez | Deposition Exhibit 07 - Photographs - Air-Conditioning Unit | | |
| 304 | Nunez | Deposition Exhibit 08 - Photographs - Bathroom Faucet Piping | | |
| 305 | Nunez | Deposition Exhibit 09 - Chinese Drywall Screening, LLC March 26, 2010 Report | | |
| 306 | Nunez | Deposition Exhibit 10 - December 22, 2011 Letter from Baron & Budd, P.C. to JP Morgan Chase and Fannie Mae | | |
| 307 | Nunez | Deposition Exhibit 11 - 2012 to 2013 Residential Lease | | |
| 308 | Nunez | Deposition Exhibit 12 - 2014 to 2015 Residential Lease | | |
| 309 | Nunez | Deposition Exhibit 13 - 2016 to 2017 Residential Lease | | |
| 310 | Nunez | Deposition Exhibit 14 - Bank of America Bank Statements | | |
| 311 | Nunez | Deposition Exhibit 15 - Chase Mortgage Loan Payment History | | |
| 312 | Nunez | Deposition Exhibit 16 - First Mortgage | | |
| 313 | Nunez | Deposition Exhibit 17 - Second Mortgage | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| 314 | Nunez | Deposition Exhibit 18 - June 14, 2010 E-mail from Jeovany Nunez to Steve Bronzy - Subject: Acct: 5304359424 | | |
| 315 | Nunez | Deposition Exhibit 19 - January 5, 2010 E-mail from PNMAC - Subject: Online Draft | | |
| 316 | Nunez | Deposition Exhibit 20 - February 2, 2014 E-mail from PNMAC - Subject: Online Draft | | |
| 317 | Nunez | Deposition Exhibit 21 - In Rem Final Judgment of Foreclosure | | |
| 318 | Nunez | Deposition Exhibit 22 - Certificate of Sale | | |
| 319 | Nunez | Deposition Exhibit 23 - First Amended Supplemental Plaintiff Profile Form | | |
| 320 | Nunez | Deposition Exhibit 24 - Move For Less Quote | | |
| 321 | Nunez | Deposition Exhibit 25 - Plaintiff Jeovany Nunez's Response to Defendants' Interrogatories | | |
| 322 | Nunez | Deposition Exhibit 09 - Chinese Drywall Screening, LLC March 26, 2010 Report | | |
| 323 | Nunez | Deposition Exhibit 23 - First Amended Supplemental Plaintiff Profile Form | | |
| 324 | O'Brien | Deposition Transcript of Lori O'Brien, dated December 17, 2018 | | |
| 325 | O'Brien | Deposition Transcript of Kelly O'Brien, dated December 17, 2018 | | |
| 326 | O'Brien | O'Brien 01 - Plaintiff Profile Form - Residential Properties | OBrienK00001 | OBrienK00021 |
| 327 | O'Brien | O'Brien 02 - Purchase Documents | OBrienDepo000049 | OBrienDepo000071 |
| 328 | O'Brien | O'Brien 03 - Final Statement From Steve R. Carter, Inc., Dated 3/23/2007 | OBrienDepo000319 | OBrienDepo000319 |
| 329 | O'Brien | O'Brien 04 - Mortgage | OBrienDepo000080 | OBrienDepo000087 |
| 330 | O'Brien | O'Brien 05 - Allied Home Inspections Report Dated 2/20/2010 | OBrienDepo000029 | OBrienDepo000035 |
| 331 | O'Brien | O'Brien 06 - Spreadsheet Of Air Conditioning Problems, Invoices | OBrienDepo000036 | OBrienDepo000047 |
| 332 | O'Brien | O'Brien 07 - Photographs | OBrienDepo000183 | OBrienDepo000183 |
| 333 | O'Brien | O'Brien 08 - Affidavit Of Donald Mcdermott Support Claim Of Kelly O'Brien | OBrienDepo000121 | OBrienDepo000121 |
| | O'Brien | O'Brien 09 - Chinese Drywall Remediation And Reconstruction Proposal Prepared By Eric Stockland Dated | | |
| 334 | | 9/1/2011 | | |
| 335 | O'Brien | O'Brien 10 - Priority Claimant Lori O'Brien'S Answers To Interrogatories | OBrienDepo000373 | OBrienDepo000378 |
| 336 | O'Brien | O'Brien 11 - Note Dated 11/3/2010 And Bank Statement Dated 2/14/2011 | OBrienDepo000076 | OBrienDepo000079 |
| 337 | O'Brien | O'Brien 12 - Bank Statement Dated 2/14/2011; Note Dated 11/3/2010; 3 Guys Moving Receipt Dated 1/8/2011 | OBrienDepo000148 | OBrienDepo000153 |
| 338 | O'Brien | O'Brien 13 - Uniform Residential Appraisal Report And Invoice No. 06-9433 Dated 1/26/2006 | OBrienDepo000154 | OBrienDepo000166 |
| 339 | O'Brien | O'Brien 14 - 2007 Notice Of Ad Valorem Taxes And Non-Ad Valorem Assessment | OBrienDepo000198 | OBrienDepo000202 |
| 340 | O'Brien | O'Brien 15 - My Florida Regional Mls/ Broker Synopsis Report | OBrienDepo000113 | OBrienDepo000113 |
| 341 | O'Brien | O'Brien 16 - Chinese Drywall Settlement Program Foreclosure And Short Sale Claim Form | OBrienDepo000004 | OBrienDepo000048 |
| 342 | O'Brien | O'Brien 17 - Affidavit Of Lori D. O'Brien Dated 10/24/2013 | OBrienDepo000048 | OBrienDepo000048 |
| 343 | O'Brien | O'Brien 18 - Us Department Of Housing And Urban Development Settlement Statement Dated 2/17/2012 | OBrienDepo000072 | OBrienDepo000075 |
| 344 | O'Brien | O'Brien 19 - Spreadsheet | OBrienDepo000320 | OBrienDepo000331 |
| 345 | O'Brien | O'Brien 20 - Spreadsheet | OBrienDepo000332 | OBrienDepo000343 |
| 346 | O'Brien | O'Brien 21 - Supplemental Plaintiff Profile Form | OBrienDepo000188 | OBrienDepo000195 |
| 347 | O'Brien | O'Brien 22 - First Amended Supplemental Plaintiff Profile Form | OBrienDepo000407 | OBrienDepo000413 |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 348 | O'Brien | O'Brien 23 - Addendum To Sales Agreement Dated 12/28/2013 | OBrienDepo000147 | OBrienDepo000147 |
| 349 | O'Brien | O'Brien 24 - Priority Claimant Kelly O'Brien'S Answers To Interrogatories | OBrienDepo000364 | OBrienDepo000368 |
| 350 | Rosen-MR | Deposition Transcript of Michael Rosen, dated January 9, 2019 | | |
| 351 | Rosen-MR | Deposition Transcript of Robyn Rosen, dated January 9, 2019 | | |
| 352 | Rosen-MR | Deposition Exhibit 01 - Special Warranty Deed Book 21066/Page 1743, Palm Beach County Property Appraiser Record, and Warranty Deed Book 23588/Page 101 through 102 | ROSEN M 000001 | ROSEN M 000010 |
| 353 | Rosen-MR | Deposition Exhibit 02 - US Department of Housing & Urban Development Settlement Statement dated 11/6/2006 | MROSEN - 000001 | MROSEN - 000032 |
| 354 | Rosen-MR | Deposition Exhibit 03 - Chase Detailed Transaction History dated 9/5/2013 | MROSEN - 000041 | MROSEN - 000046 |
| 355 | Rosen-MR | Deposition Exhibit 04 - Palm Beach County Property Appraiser Public Records | | |
| 356 | Rosen-MR | Deposition Exhibit 05 - Plaintiff Profile Form - Residential Properties | | |
| 357 | Rosen-MR | Deposition Exhibit 06 - Supplemental Plaintiff Profile Form | | |
| 358 | Rosen-MR | Deposition Exhibit 07 - Chinese Drywall Settlement Program Foreclosure or Short Sale Affidavit | | |
| 359 | Rosen-MR | Deposition Exhibit 08 - Michael Rosen Photos of Inspection 08/30/09 and Inspection Report 08/30/2009 | ROSEN,M 0001 | ROSEN,M 0079 |
| 360 | Rosen-MR | Deposition Exhibit 09 - Collection of Evidence Michael Rosen 12/03/2009 | MROSEN - 000235 | MROSEN - 000235 |
| 361 | Rosen-MR | Deposition Exhibit 10 - Claimants Michael and Robyn Rosen's Answers to Defendants Interrogatories | | |
| 362 | Rosen-MR | Deposition Exhibit 11 - Michael and Robin [sic] Rosen's Chinese Drywall Damages Chart | | |
| 363 | Rosen-MR | Deposition Exhibit 12 - Receipts and Invoices | ROSEN, M (OLF) - 000050 | ROSEN, M (OLF) - 000191 |
| 364 | Rosen-MR | Deposition Exhibit 13 - Copies of checks | ROSEN, M (OLF) - 000035 | ROSEN, M (OLF) - 000040 |
| 365 | Rosen-MR | Deposition Exhibit 14 - Residential Sale and Purchase Contract | MROSEN - 000192 | MROSEN - 000202 |
| 366 | Rosen-MR | Deposition Exhibit 15 - Mutual Release dated 12/4/2009 | MROSEN - 000213 | MROSEN - 000221 |
| 367 | Rosen-KS | Deposition Transcript of Kevin Rosen, dated December 19, 2018 | | |
| 368 | Rosen-KS | Deposition Transcript of Stacy Rosen, dated December 19, 2018 | | |
| 369 | Rosen-KS | Deposition Exhibit 01 - Mortgage | KROSEN - 000061 | KROSEN - 000134 |
| 370 | Rosen-KS | Deposition Exhibit 02 - The Oaks at Boca Raton Agreement for Purchase and Sale | KROSEN - 000005 | KROSEN - 000054 |
| 371 | Rosen-KS | Deposition Exhibit 03 - Claimant Kevin Rosen's Answers to Defendants Interrogatories | | |
| 372 | Rosen-KS | Deposition Exhibit 04 - Uniform Residential Appraisal Report | | |
| 373 | Rosen-KS | Deposition Exhibit 05 - Residential Full Report | KROSEN - 000055 | KROSEN - 000058 |
| 374 | Rosen-KS | Deposition Exhibit 06 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages | | |
| 375 | Rosen-KS | Deposition Exhibit 07 - Inspection Report - Product ID 09/15/2009 | KROSEN - 000566 | KROSEN - 000568 |
| 376 | Rosen-KS | Deposition Exhibit 08 - Supplemental Plaintiff Profile Form | | |
| 377 | Rosen-KS | Deposition Exhibit 09 - June 24, 2009 Letter from Vincent Allino and Lease Agreement | | |
| 378 | Rosen-KS | Deposition Exhibit 10 - Out-of-Pocket Expenses | KROSEN - 000135 | KROSEN - 000144 |
| 379 | Rosen-KS | Deposition Exhibit 11 - Claimant Affidavit of Chinese Drywall Economic Damages | KROSEN - 000145 | KROSEN - 000393 |
| 380 | Rosen-KS | Deposition Exhibit 12 - (inadvertently not marked - no exhibit) | | |
| 381 | Rosen-KS | Deposition Exhibit 13 - August 15, 2018 Chinese Drywall Settlement Program Check Copy | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|
| | | | | Bate Stamp (if applicable) |
| 382 | Rosen-KS | Deposition Exhibit 14 - US Individual Income Tax Return 2009 | KROSEN - 000500 | KROSEN - 000565 |
| 383 | Rosen-KS | Deposition Exhibit 15 - Warranty Deed | KROSEN - 000001 | KROSEN - 000004 |
| 384 | Rosen-KS | Deposition Exhibit 16 - December 23, 2009 Agreement Between Florida Campbell Real Estate Holdings, Inc., and Kevin and Stacey Rosen | | |
| 385 | Rosen-KS | Deposition Exhibit 17 - August 2, 2016 Chinese Drywall Settlement Program Check Copy | KROSEN - 0000978 | KROSEN - 0000978 |
| 386 | Walls | Deposition Transcript of Larry Walls, dated December 11, 2018 | | |
| 387 | Walls | Deposition Transcript of Rosalee Walls, dated December 11, 2018 | | |
| 388 | Walls | Deposition Exhibit 01 - Lee County Appraiser - Online Parcel Inquiry - Property Data | | |
| 389 | Walls | Deposition Exhibit 02 - Warranty Deed | | |
| 390 | Walls | Deposition Exhibit 03 - Aranda Homes, Inc. - Floor Plan | | |
| 391 | Walls | Deposition Exhibit 04 - Plaintiff Profile Form - Residential Properties | Walls, L00001 | Walls, L00030 |
| 392 | Walls | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form - Residential and Commercial Properties (Non-Knauf) | | |
| 393 | Walls | Deposition Exhibit 06 - Liberty Mutual Fire Insurance Company - Residence Damage Evaluation | | |
| 394 | Walls | Deposition Exhibit 07 - AirQuest Environmental, Inc. Report | ARI 01170 | ARI 01197 |
| 395 | Walls | Deposition Exhibit 08 - Benchmark Remediation Group - Report | | |
| 396 | Walls | Deposition Exhibit 09 - Priority Claimant Larry Walls' First Amended Answers to Interrogatories | | |
| 397 | Walls | Deposition Exhibit 10 - Chinese Drywall Settlement Program Miscellaneous Claim Form | | |
| 398 | Walls | Deposition Exhibit 11 - Receipts and Photographs of Miscellaneous Items | | |
| 399 | Walls | Deposition Exhibit 12 - Alternative Living Expenses | | |
| 400 | Walls | Deposition Exhibit 13 - American Home Mortgage Servicing D.I.P. - Monthly Billing Statement and Check Copies | | |
| 401 | Walls | Deposition Exhibit 14 - September 29, 2010 Letter from Morgan & Morgan to American Home Mortgage Servicing, Inc. | | |
| 402 | Walls | Deposition Exhibit 15 - October 18, 2010 Letter from Moss Codilis, LLP to Larry and Rosalee Walls and Notice of Proposed Property Taxes | | |
| 403 | Walls | Deposition Exhibit 16 - Final Judgment in Mortgage Foreclosure | | |
| 404 | Wites | Deposition Transcript of Marc Wites, dated January 10, 2019 | | |
| 405 | Wites | Deposition Transcript of Jennifer Wites, dated January 10, 2019 | | |
| 406 | Wites | Deposition Exhibit 01 - Warranty Deed Book 21844/Page 1881 through 1882 | | |
| 407 | Wites | Deposition Exhibit 02 - Palm Beach County Property Appraiser Public Records | | |
| 408 | Wites | Deposition Exhibit 03 - Plaintiff Profile Form - Residential Properties | WITES, M 000001 | WITES, M 000008 |
| 409 | Wites | Deposition Exhibit 04 - Inspection Report 8/30/2009 | MWWITES - 000082 | MWWITES - 000082 |
| 410 | Wites | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form | | |
| 411 | Wites | Deposition Exhibit 06 - Marc and Jennifer Wites Damages Summary | | |
| 412 | Wites | Deposition Exhibit 07 - A1A Document A105 - 2007 Standard Form of Agreement Between Owner and Contractor | | |

Page 16 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
| --- | --- | --- | --- | --- |
| | | | First Page | Last Page |
| 413 | Wiltes | Deposition Exhibit 08 - Chart of Expenses Deductible Pursuant to IRS Bulletin on Chinese Drywall | MWITES - 000001 | MWITES - 000103 |
| 414 | Wiltes | Deposition Exhibit 09 - Photographs | WITES, M 000208 | WITES, M 000269 |
| 415 | Wiltes | Deposition Exhibit 10 - Photographs | Taishan-Wites000001 | Taishan-Wites000062 |
| 416 | Wiltes | Deposition Exhibit 11 - Remediation Estimates | | |
| 417 | Wiltes | Deposition Exhibit 12 - Documents Regarding Chapter 558 Construction Defect Notice | | |
| 418 | Wiltes | Deposition Exhibit 13 - Documents Regarding Credit Inquiries | | |
| 419 | Wiltes | Deposition Exhibit 14 - Documents Regarding Palm Beach County Property Taxes | | |
| 420 | Wiltes | Deposition Exhibit 15 - Documents Regarding Building Permits | | |

Attachment A
Documents and Other Information Considered- All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **C. Supporting Documentation** | | | | |
| 1 | All | Florida Claimants Remediation List Provided by Counsel | | |
| 1 | Avery | Doc ID. 178127 - Affected Property Closing Statement, dated November 30, 2007 | | |
| 2 | Avery | Doc ID. 361251 - Avery HVAC Repairs by J&D Heating | | |
| 3 | Avery | Doc ID. 365706 - Avery Lease Agreement for Alternate Living Expenses | | |
| 4 | Avery | Doc ID. 365705 - Fifth Third Bank Mortgage Statement | | |
| 5 | Avery | Janet Avery Out of Pocket Damage Summary Provided by Counsel | | |
| 6 | Chatmon | Lillian Chatmon Out of Pocket Damages Summary Provided by Counsel | | |
| 7 | Chatmon | Doc ID. 113601 - Chatmon - Egg Systems AC Receipt | | |
| 8 | Chatmon | Supplemental Note] | | |
| 9 | Chatmon | Doc ID. 113580 - US Bank Home Mortgage Account Statement [US Bank Statement February 2011] | | |
| 10 | Chatmon | Doc ID. 349885 - Alternative Living Expenses Documentation [Claimant Notes on Alternative Living Expenses] | | |
| 11 | Chatmon | with Support] | | |
| 12 | Chatmon | Doc ID. 365734 - Sabal Pointe Townhomes POA Transaction History | | |
| 13 | Chatmon | Doc ID. 365735 - US Bank Home Mortgage Account Statement [US Bank Statements 2014 - 2018] | | |
| 14 | Chatmon | Doc ID. 365960 - JJ Staten Homes LLC, Corrosive Drywall Remediation Contract dated 10/2/2018 | | |
| 15 | Deeg/Hooker | Deeg-Hooker Damages Summary Provided by Counsel | | |
| 16 | Deeg/Hooker | Personal Property Loss | DEEG000058 | DEEG000144 |
| 17 | Deeg/Hooker | Jan 2011 Mortgage Statement | DEEG000246 | DEEG000249 |
| 18 | Deeg/Hooker | HUD for Sale of Property | DEEG000055 | DEEG000056 |
| 19 | Etter | Etter Damages Summary Provided by Counsel | | |
| 20 | Etter | Supplement to S Etter 16 - Invoices | ETTER000101 | ETTER000153 |
| 21 | Etter | Doc ID. 165490 - Etter Relocation Receipts | | |
| 22 | Etter | Doc ID. 165478 - Etter - Etter Relocation Lease | | |
| 23 | Etter | Doc ID. 165483 - Etter Relocation Receipts 2 (Utilities) | | |
| 24 | Etter | HUD for Sale of Property | ETTER000017 | ETTER000020 |
| 25 | Feldkamp | Andrew and Dawn Feldkamp Out of Pocket Damages Summary Provided by Counsel | | |
| 26 | Feldkamp | Doc ID. 365795 - Feldkamp proof of payments for ALE | | |
| 27 | Feldkamp | Doc ID. 366298 - Feldkamp AS IS Contract for Sale and Purchase | | |
| 28 | Feldkamp | Doc ID. 366301 - Feldkamp Mortgage Statement from Fifth Third Bank | | |
| 29 | Feldkamp | Doc ID. 366315 - Feldkamp Lease Agreement for ALE | | |
| 30 | Feldkamp | Doc ID. 366316 - Feldkamp HVAC repairs by Penguin Air and Larry's Air | | |
| 31 | Feldkamp | Doc ID. 365789 - Mortgage Payment History - 5th 3rd Bank - Feldkamp | | |
| 32 | Feldkamp | Doc ID. 265945 - Feldkamp - gbi settlement check | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 33 | Feldkamp | Doc ID. 366063 - Feldkamp - gbi holdback settlement check | | |
| 34 | Feldkamp | Doc ID. 365946 - Feldkamp - gbi settlement check | | |
| 35 | Feldkamp | Doc ID. 366315 - Feldkamp - lease agreement 2012 and extensions for 2013, 2014 and 2015 | | |
| 36 | Feldkamp | Doc ID. 366299 - Feldkamp - letter to 53 bank | | |
| 37 | Feldkamp | Doc ID. 366340 - Feldkamp - mortgage | | |
| 38 | Foster | William and Vicki Foster Out of Pocket Damages Summary Provided by Counsel | | |
| 39 | Foster | Doc ID. 365719 - Polkow Construction remediation proposal | | |
| 40 | Foster | Doc ID. 365749 - Foster remediation contract with Polkow Construction, receipts, invoices and proof of payment | | |
| 41 | Foster | Doc ID. 366605 - Foster Proof of payment for remediation damages | | |
| 42 | Foster | Doc ID. 367444 - (Backup) Foster Proof of Payment for Raymond Building Supply Items | | |
| 43 | Foster | Doc ID. 125033 - V Foster Lease Agreements for ALE | | |
| 44 | Foster | Doc ID. 125036 - V Foster Alternative Living Expenses Support | | |
| 45 | Foster | Doc ID. 366603 - Condo moving expense invoices and receipts for ALE | | |
| 46 | Foster | Doc ID. 367445 - (Backup) Foster Proof of Payment for Florida ALE Comcast | | |
| 47 | Foster | | | |
| 48 | Foster | Doc ID. 124967 - Receipts for damaged items repaired or replaced | | |
| 49 | Foster | Doc ID. 365713 - Foster List of damaged items and receipts (repaired or replaced) | | |
| 50 | Foster | Doc ID. 367443 - (Backup) Foster Proof of Cost for Items that Need to be Replaced | | |
| 51 | Foster | Doc ID. 329374 - Foster receipts and invoices for damaged items (replaced) | | |
| 52 | Foster | Doc ID. 124973 - Foster photos of damaged items (discarded or not replaced) | | |
| 53 | Foster | Doc ID. 366742 - Foster Photos of damaged items (discarded or not replaced) | | |
| 54 | Foster | Doc ID. 366743 - Foster Photos of damaged items (discarded or not replaced) | | |
| 55 | Foster | Doc ID. 366744 - Foster Photos of damaged items (discarded or not replaced) | | |
| 56 | Foster | Doc ID. 366745 - Foster Photos of damaged items (discarded or not replaced) | | |
| 57 | Foster | Doc ID. 366746 - Foster Photos of damaged items (discarded or not replaced) | | |
| 58 | Foster | Doc ID. 366782 - Personal Property Damage - Damaged Items Discarded and Not Replaced | | |
| 59 | Foster | Doc ID. 366783 - Personal Property Damage - Damaged Items Still Owned and Not Yet Replaced | | |
| 60 | Foster | Budget Blinds 10.29.2012 - $5,084.00 - better copy | | |
| 61 | Foster | Doc ID. 365712 - W Foster Return to Work Related Expenses | | |
| 62 | Foster | Doc ID. 366606 - W Foster Receipts and Invoices ALE | | |
| 63 | Foster | Doc ID. 367575 - Updated William Fosters ALE Expenses 2008-2009 | | |
| 64 | Foster | Clearer Copies of W Foster Exhibit 2 - Bates Numbered F000801 to F000904 | F000801 | F000904 |
| 65 | Foster | 365714 - Foster CDW Settlement Program Checks | | |
| 66 | Foster | 365715 - Foster GBI Holdback Payment | | |
| 67 | Foster | 365716 - Foster WCI Settlement Check | | |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
| --- | --- | --- | --- | --- |
| | | | First Page | Last Page |
| 68 | Gody | Anthony and Candace Out of Pocket Damages Summary Provided by Counsel | | |
| 69 | Gody | Doc ID. 120231 - Gody Mortgage, Utilities and General Expenses for ALE | | |
| 70 | Gody | Doc ID. 120244 - Gody Receipts for personal items and inspections reports | | |
| 71 | Gody | Doc ID. 350983 - Gody List of payments for remediation | | |
| 72 | Gody | Doc ID. 365696 - Gody HVAC repairs by Weigold & Sons and Certified Heating & Cooling | | |
| 73 | Gody | Doc ID. 365702 - Gody Wells Fargo loss of interest statements | | |
| 74 | Gody | Doc ID. 365760 - Gody Wells Fargo statements confirming funds for remediation | | |
| 75 | Gody | Doc ID. 366110 - Gody Intuitive Environmental Solutions Invoice | | |
| 76 | Gody | Doc ID. 366111 - Gody Tax Preparation cost due to remediation repairs | | |
| 77 | Gody | Doc ID. 366155 - Gody Polkow Construction remediation proposal | | |
| 78 | Gody | Doc ID. 366156 - Gody payments made to Polkow Construction and receipts for mediation | | |
| 79 | Gody | Doc ID. 366157 - Gody Letter of remediation completion from City of Ft. Myers | | |
| 80 | Gody | Doc ID. 367571 - HUD Settlement Statement for Purchase of PA land | | |
| 81 | Gody | Doc ID. 367572 - HUD Settlement Statement for Sale of PA property | | |
| 82 | Gody | Doc ID. 367573 - Wells Fargo Investment fund balances prior to remediation | | |
| 83 | Gody | Doc ID. 367574 - Wells Fargo Investment fund balances post remediation | | |
| 84 | Griffin | Doc ID. 41972 - Griffin Mortgage Documents | | |
| 85 | Hernandez | Doc ID. 365781 - AC Invoices Affected Property | | |
| 86 | Hernandez | Doc ID. 366484 - Application Fee for Rent | | |
| 87 | Hernandez | Doc ID. 366485 - Borter Glass Co. Invoices and Proof of Payment | | |
| 88 | Hernandez | Doc ID. 366486 - California Closets Invoices and Proof of Payment | | |
| 89 | Hernandez | Doc ID. 366488 - Custom Distributors Invoices and Proof of Payment | | |
| 90 | Hernandez | Doc ID. 366492 - Proof of AC and Moving Payments | | |
| 91 | Hernandez | Doc ID. 366495 - Proof of Loss of Deposit | | |
| 92 | Hernandez | Doc ID. 366496 - Proof of Moving Payments | | |
| 93 | Hernandez | Doc ID. 366497 - Proof of Payment | | |
| 94 | Hernandez | Doc ID. 366499 - Rent- Proof of Payment | | |
| 95 | Hernandez | Doc ID. 366500 - Rent- Proof of Payment 2 | | |
| 96 | Hernandez | Doc ID. 366501 - Sierra Construction Proof Of Payment | | |
| 97 | Hernandez | Doc ID. 364311 - Rental Property Documentation | | |
| 98 | Hernandez | Doc ID. 364313 - Sierra Construction Proof of Payment | | |
| 99 | Hernandez | Doc ID. 366502 - Tampa Tile Invoices and Proof of Payment | | |
| 100 | Hernandez | Doc ID. 364312 - Water and Electric Bills- Rental Property | | |

Page 20 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 101 | Hernandez | Doc ID. 364316 - Suncoast Mortgage Payments | | |
| 102 | Hernandez | Doc ID. 366491 - Moving Invoice | | |
| 103 | Hernandez | Doc ID. 366533 - Hernandez - HUD Statement For Remediation Loan | | |
| 104 | Hernandez | Doc ID. 365961 - Hernandez- Global Check 1 | | |
| 105 | Hernandez | Doc ID. 365962 - Hernandez- Global Check 2 | | |
| 106 | Hernandez | Hernandez Out of Pocket Damages Summary Provided by Counsel | | |
| 107 | Lalwani | Lalwani Damages Summary Provided by Counsel | | |
| 108 | Lalwani | Doc ID. 366657 - GHO Homes Additional Building Options | | |
| 109 | Lalwani | Doc ID. 365780 - New Home Construction Agreement | | |
| 110 | Lalwani | Doc ID. 147835 - HUD Settlement Statement from Sale of Home | | |
| 111 | Marin | Marin Damages Summary Provided by Counsel (Partially Redacted) | | |
| 112 | Marin | 10-5-06 Purchase Agreement PBC 1.29.19 (Buyer to Pay Cash) | | |
| 113 | Marin | 1.16.12 Sale Contract - PBC 1.29.19 | | |
| 114 | Marin | 2-17-12 HUD Statement - Sale of Property - PBC 1.29.19 | | |
| 115 | Marin | 2-8-07 HUD Statement - Purchase of Property - PBC 1.29.2019 | | |
| 116 | Marin | Doc ID. 366714 - Air Conditioning Invoices | | |
| 117 | Martinez | Dailyn Martinez Out of Pocket Damages Summary Provided by Counsel | | |
| 118 | Martinez | Doc ID. 150392 - Martinez Kawasaki Motorcycle damage (photos) | | |
| 119 | Martinez | Doc ID. 150393 - Martinez Miscellaneous Claim for property damage | | |
| 120 | Martinez | Doc ID. 150421 - Martinez RV Sales Contract for ALE | | |
| 121 | Martinez | Doc ID. 150426 - Martinez Rent Receipts for ALE | | |
| 122 | Martinez | Doc ID. 316599 - Martinez Receipts for personal property damaged (replaced) | | |
| 123 | Martinez | Doc ID. 365817 - Martinez receipts for damaged appliances (replaced) | | |
| 124 | Martinez | Doc ID. 365944 - Martinez HVAC repair by AG Mechanical, Inc. | | |
| 125 | Martinez | Doc ID. 366311 - Martinez HSBC Mortgage statement | | |
| 126 | Martinez | Doc ID. 366393 - Martinez Lease Agreement for ALE (1718 SW 12 Terr, Cape Coral, FL) | | |
| 127 | Martinez | Doc ID. 366394 - Martinez Lease Agreement for ALE (2011 NE 18 PL, Cape Coral, FL) | | |
| 128 | Nguyen | Tracy Nguyen Out of Pocket Damages Summary Provided by Counsel | | |
| 129 | Nguyen | 132940 - Nguyen HVAC repairs by Central Aire Conditioning | | |
| 130 | Nguyen | 133154 - Nguyen Letter from Tuyen Thanh Mai re Lease Agreement | | |
| 131 | Nguyen | 136388 - Nguyen Receipts for rent from Tuyen Thanh Mai | | |
| 132 | Nguyen | 365782 - Nguyen Remediation repairs done by J&A Stucco and Alex File | | |
| 133 | Nguyen | 365784 - Nguyen HUD Settlement Statement for ALE | | |

Page 21 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 134 | Nunez | Nunez Damages Summary Provided by Counsel - Partially Redacted | | |
| 135 | Nunez | Doc ID - 364594 2012-2013 Lease | | |
| 136 | Nunez | Doc ID - 364595 2014-2015 Lease | | |
| 137 | Nunez | Doc ID - 364596 2016-2017 Lease | | |
| 138 | Nunez | Doc ID - 364593 - Moving Invoice | | |
| 139 | Nunez | Doc ID - 364563 - AC Invoices | | |
| 140 | Nunez | Doc ID: 366577 - Nunez AC Invoices #1-6 | | |
| 141 | Nunez | Doc ID - 365754 - Statement Settlements | | |
| 142 | Nunez | Mortgage Payment History - PBC 02.01.2019 | | |
| 143 | Nunez | Loan Documents PBC - 2.1.2019 | | |
| 144 | Nunez | Foreclosure Judgment 07.19.2017 - PBC 2.1.2019 | | |
| 145 | Nunez | Closing Documents 1.12.2007 - PBC 2.1.2019 | | |
| 146 | Nunez | Chase Statement - PBC 01.31.2019 | | |
| 147 | Nunez | Closing Documents - 2nd Mortgage 1.12.07 - PBC 1.31.2019 | | |
| 148 | Nunez | Purchase Agreement 04.26.2005 - PBC 01.31.2019 | | |
| 149 | O'Brien | Kelly Lori O'Brien Out of Pocket Damages Summary Provided by Counsel | | |
| 150 | O'Brien | Doc ID: 361428 - O'Brien 3 Guys Moving Bill of Lading for ALE | | |
| 151 | O'Brien | Doc ID: 22904 - O'Brien Proof of mortgage payments for ALE | | |
| 152 | O'Brien | Doc ID: 365812 - O'Brien Proof of mortgage payments for ALE | | |
| 153 | O'Brien | Doc ID: 222899 - O'Brien Air Conditioning repairs with receipts | | |
| 154 | O'Brien | Doc ID: 222901 - O'Brien HUD Statement for vacant lot (lost equity) | | |
| 155 | O'Brien | Doc ID: 222905 - O'Brien Loan Modification for Construction (lost equity) | | |
| 156 | O'Brien | Doc ID: 361429 - O'Brien Appraisal Report dated 11.30.06 | | |
| 157 | O'Brien | Doc ID: 361431 - O'Brien HUD Settlement Statement (lost equity) | | |
| 158 | O'Brien | Doc ID: 366624 - O'Brien McElroy Residence Related Documents | | |
| 159 | O'Brien | Doc ID: 365809 - O'Brien Final Statement from Steven R. Carter | | |
| 160 | O'Brien | Doc ID: 365808 - O'Brien Wallcraft Mortgage 2010 - 2012 | | |
| 161 | Rosen-MR | Rosen Damages Summary Provided by Counsel | | |
| 162 | Rosen-MR | MROSEN - 000035-000040) - Lease Payments | MROSEN - 000035 | MROSEN - 000040 |
| 163 | Rosen-MR | MROSEN - 000050-000191) - Upgrades Expenses | MROSEN - 000050 | MROSEN - 000191 |
| 164 | Rosen-MR | MROSEN - 000192-000202) - Rosen Contract | MROSEN - 000192 | MROSEN - 000202 |
| 165 | Rosen-MR | MROSEN - 000203-000208) - Loan Payments | MROSEN - 000203 | MROSEN - 000208 |
| 166 | Rosen-MR | 2922231 - Rosen MR - 2006 Purchase (Better Copy) | | |
| 167 | Rosen-MR | 2922333 - Rosen MR - Rosen HUD | | |

Page 22 of 25

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 168 | Rosen-MR | ROSEN, M (OLF) - 000047 - 000049) - Sale of House in 2009 | ROSEN, M (OLF) - 000047 | ROSEN, M (OLF) - 000049 |
| 169 | Rosen-KS | Rosen Out of Pocket Damages Summary Provided by Counsel | | |
| 170 | Rosen-KS | KROSEN - (002239-2524) - House Re-Model 2008 | KROSEN - 002239 | KROSEN - 002524 |
| 171 | Rosen-KS | KROSEN - (002237-2238) - Chinese Drywall Upgrades Change Order List - 12-19-18 | KROSEN - 002237 | KROSEN - 002238 |
| 172 | Rosen-KS | KROSEN - (001714-002236) - Upgrades and Work Orders | KROSEN - 001714 | KROSEN - 002236 |
| 173 | Rosen-KS | KROSEN - (000500-000565) - 1049 Income Tax Documentation (Redacted) | KROSEN - 000500 | KROSEN - 000565 |
| 174 | Rosen-KS | KROSEN - (000417-000421) - Client Affidavit | KROSEN - 000417 | KROSEN - 000421 |
| 175 | Rosen-KS | KROSEN - (000145-000393) - Payments, Expenses | KROSEN - 000145 | KROSEN - 000393 |
| 176 | Rosen-KS | KROSEN - (000135-000144) - Townhouse Rental Lease - Rosen | KROSEN - 000135 | KROSEN - 000144 |
| 177 | Rosen-KS | KROSEN - (000061-000134) - Purchase of Home & Mortgage Docs | KROSEN - 000061 | KROSEN - 000134 |
| 178 | Rosen-KS | KROSEN - (000059-000060) - Tax Docs | KROSEN - 000059 | KROSEN - 000060 |
| 179 | Rosen-KS | KROSEN - (000055-000058) - Appraisal Report | KROSEN - 000055 | KROSEN - 000058 |
| 180 | Rosen-KS | KROSEN - (000005-000054) - Purchase Documents 2004 | KROSEN - 000005 | KROSEN - 000054 |
| 181 | Rosen-KS | KROSEN - (000001-000004) - Sale of Home in 2009 Documents | KROSEN - 000001 | KROSEN - 000004 |
| 182 | Rosen-KS | Doc ID. 366865 - Rosen-KS - Capital Improvements List | | |
| 183 | Walls | Larry and Jennifer Walls Out of Pocket Damages Summary Provided by Counsel | | |
| 184 | Walls | Doc ID. 150324 - Breakdown of expenses to maintain affected property | | |
| 185 | Walls | Doc ID. 150329 - Lease Agreement for Rental Property, $1,300.00 per month for 39 months | | |
| 186 | Walls | Doc ID. 150341 - Damaged furniture, clothing...etc. | | |
| 187 | Walls | Doc ID. 150347 - Damaged furniture, clothing...etc. | | |
| 188 | Walls | Doc ID. 256780 - Lee County Tax Collector's Office | | |
| 189 | Walls | Doc ID. 256781 - LCEC Bill | | |
| 190 | Walls | Doc ID. 257047 - City of Cape Coral Fire Assessment | | |
| 191 | Walls | Doc ID. 344520 - Cash Payment for land 3/11/002 | | |
| 192 | Walls | Doc ID. 366086 - Damaged furniture, clothing...etc. | | |
| 193 | Walls | Doc ID. 366087 - Deposit for construction of home | | |
| 194 | Walls | Doc ID. 361729 - Walls Foreclosure Document - Judgment | | |
| 195 | Walls | Doc ID. 365798 - Walls Mortgage Van Buren Pkwy | | |
| 196 | Walls | Doc ID. 365797 - Walls Proof of Payment for Mortgage on Van Buren | | |
| 197 | Wites | Marc and Jennifer Wites Damages Summary (prepared by Counsel), dated January 23, 2019 | | |
| 198 | Wites | MWITES - (000701-000706) Utility Bills 2 | MWITES - 000701 | MWITES - 000706 |
| 199 | Wites | MWITES - (000698-000700) FPL Bill | MWITES - 000698 | MWITES - 000700 |
| 200 | Wites | MWITES - (000690-000697) Utility Bills 1 | MWITES - 000690 | MWITES - 000697 |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 201 | Wiles | MWITES - (000341-000376) - Wiles Income Tax 2010 | MWITES - 000341 | MWITES - 000376 |
| 202 | Wiles | MWITES - (000199) - Work Order from San Mar Service Corp | MWITES - 000199 | MWITES - 000199 |
| 203 | Wiles | MWITES - (000197) - Check to Mizner Country Club | MWITES - 000197 | MWITES - 000197 |
| 204 | Wiles | MWITES - (000191-000196) - Residential Lease Agreement | MWITES - 000191 | MWITES - 000196 |
| 205 | Wiles | MWITES - (000092-000093) - Wachovia Report (Rental House Pool Payments) | MWITES - 000092 | MWITES - 000093 |
| 206 | Wiles | MWITES - (000091) - Oppenheimer All Activity Report Xpert Carpet Care (Rental House) | MWITES - 000091 | MWITES - 000091 |
| 207 | Wiles | MWITES - (000088-000089) - Oppenheimer All Activity Report Elke Gallichio | MWITES - 000088 | MWITES - 000089 |
| 208 | Wiles | MWITES - (000086-000087) - Universal Property and Casualty Insurance Tenant Policy | MWITES - 000086 | MWITES - 000087 |
| 209 | Wiles | MWITES - (000085) - Fax from Elite Relocation Inc | MWITES - 000085 | MWITES - 000085 |
| 210 | Wiles | MWITES - (000084) - Check to Elite Relocation Inc | MWITES - 000084 | MWITES - 000084 |
| 211 | Wiles | MWITES - (000083) - Bill from Elite Relocation Inc | MWITES - 000083 | MWITES - 000083 |
| 212 | Wiles | MWITES - (000082) - Inspection Report 8-30-09 | MWITES - 000082 | MWITES - 000082 |
| 213 | Wiles | MWITES - (000081) - Check to Kirk Bauer | MWITES - 000081 | MWITES - 000081 |
| 214 | Wiles | MWITES - (000080) - Invoice for Printing and Blueprints | MWITES - 000080 | MWITES - 000080 |
| 215 | Wiles | MWITES - (000077-000079) - Merchant Summary from American Express | MWITES - 000077 | MWITES - 000079 |
| 216 | Wiles | MWITES - (000076) - Statement from Hawkeye Home Inspection | MWITES - 000076 | MWITES - 000076 |
| 217 | Wiles | MWITES - (000075) - Oppenheimer All Activity Report Elite Relocation Inc | MWITES - 000075 | MWITES - 000075 |
| 218 | Wiles | MWITES - (000074) - Oppenheimer All Activity Report Hawkeye Inspection | MWITES - 000074 | MWITES - 000074 |
| 219 | Wiles | MWITES - (000073) - Oppenheimer All Activity Report E-Z Permits | MWITES - 000073 | MWITES - 000073 |
| 220 | Wiles | MWITES - (000068-000072) - Checks for B4 and After | MWITES - 000068 | MWITES - 000072 |
| 221 | Wiles | MWITES - (000067) - Oppenheimer All Activity Report B4 & After | MWITES - 000067 | MWITES - 000067 |
| 222 | Wiles | MWITES - (000066) - Oppenheimer All Activity Report Entry Portfolio for Construction | MWITES - 000066 | MWITES - 000066 |
| 223 | Wiles | MWITES - (000065) - Checks to B4 & After General Contractors | MWITES - 000065 | MWITES - 000065 |
| 224 | Wiles | MWITES - (000059-000064) - B4 & After Quote and Scope of Work | MWITES - 000059 | MWITES - 000064 |
| 225 | Wiles | MWITES - (000048-000058) - AIA Document A100 - 2007 | MWITES - 000048 | MWITES - 000058 |
| 226 | Wiles | MWITES - (000045-000047) - B4 & After Contractors Quote | MWITES - 000045 | MWITES - 000047 |
| 227 | Wiles | MWITES - (000037-000043) - Elite Relocation Invoices and Checks | MWITES - 000037 | MWITES - 000043 |
| 228 | Wiles | MWITES - (000034-000035) - Hawkeye Home Inspection Receipts | MWITES - 000034 | MWITES - 000035 |
| 229 | Wiles | MWITES - (000031-000032) - Letter and Invoice Re AC at Rental Property | MWITES - 000031 | MWITES - 000032 |
| 230 | Wiles | MWITES - (000030) - Rental Check August 2010 | MWITES - 000030 | MWITES - 000030 |
| 231 | Wiles | MWITES - (000029) - Letter to Elkie Gallichio Re August 2010 Rent | MWITES - 000029 | MWITES - 000029 |
| 232 | Wiles | MWITES - (000028) - Letter to Elkie Gallichio Re Lease | MWITES - 000028 | MWITES - 000028 |
| 233 | Wiles | MWITES - (000004-000005) - EE&G Industrial Hygiene Services | MWITES - 000004 | MWITES - 000005 |

Attachment A
Documents and Other Information Considered - All Claimants

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (If applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 234 | Wiles | MWITES - (000094) Water (July-November 2010) | MWITES - 000094 | MWITES - 000094 |
| 235 | Wiles | MWITES - (000097) FPL (July-December 2010) | MWITES - 000097 | MWITES - 000097 |
| 236 | Wiles | MWITES - (000100) Dec 2010 and Jan 2011 Rent Checks | MWITES - 000100 | MWITES - 000100 |
| 237 | Wiles | MWITES - (000104) 2010 May Rent Checks | MWITES - 000104 | MWITES - 000104 |

D. Research and Other Sources:

| 1 | All | 706 F. Supp. 2d 655 - In re Chinese Manufactured Drywall Products Liability Litigation (https://www.leagle.com/decision/infdco20101116590) | | |
| | | Judge Fallon's Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing, dated April 21, 2017 | | |
| 2 | All | Complete Remediation Checklist for Affected Properties (Per Germano) | | |
| 3 | All | Florida Judgment Interest Rates located at https://www.myfloridacfo.com/Division/AA/Vendors/ | | |
| 4 | All | Historical Florida Judgment Interest Rates located at | | |
| 5 | All | http://www.myfloridacfo.com/Division/AA/Vendors/JudgmentInterestRates.htm | | |
| 6 | All | Various IRS Publications and Guidance | | |
| 7 | Deeg/Hooker | Mortgage 10.10.2007 - KR Doc (from Public Records) | | |
| 8 | Deeg/Hooker | Second Mortgage 10.11.2007 - KR Doc (from Public Records) | | |
| 9 | Deeg/Hooker | Deeg Satisfaction of Mortgage - KR Docs (from Public Records) | | |
| 10 | Deeg/Hooker | Refinanced Mortgage - 332,000 - KR Docs (from Public Records) | | |
| 11 | Etter | Martin County Public Records - Initial Purchase Price, dated December 13, 2004 | | |
| 12 | Etter | Martin County Public Records - Mortgage ($1,172,000), dated December 8, 2004 | | |
| 13 | Foster | Telephone Conversation with Counsel and Vicki and William Foster | | |
| 14 | Lalwani | November 22, 2004 Mortgage from Public Records | | |
| 15 | Rosen-MR | Rosen $600,000 Mortgage - KR Doc (from Public Records) | | |
| 16 | Rosen-KS | Telephone Conversation with Counsel and Kevin Rosen | | |

Page 25 of 25

Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 42 of 192
Case 1:11-cv-22408-MGC Document 282-1 Entered on FLSD Docket 09/18/2012 Page 39 of 189

Attachment B

# Michael P. Elkin, CPA/CFF/ABV, CFE

### Principal, Kaufman Rossin
305.857.6728 | melkin@kaufmanrossin.com

**PROFESSIONAL QUALIFICATIONS**

Certified Public Accountant (CPA), State of Florida, License No. 15017

Certified in Financial Forensics (CFF), AICPA

American Institute of Certified Public Accountants (AICPA), Member

AICPA Forensic and Valuation Services Section, Member

Accredited in Business Valuations (ABV), AICPA

Florida Institute of Certified Public Accountants (FICPA), Member

FICPA Valuation, Forensic Accounting and Litigation Services Section, Current Member and Past Resource Council, Steering Committee and Economic Damages Task Force Chair

FICPA Committee on Valuation & Litigation Services, Member 1992 to 2000

FICPA Committee on Valuation & Litigation Services, Chairman 1998/1999

Certified Fraud Examiner (CFE), Association of Certified Fraud Examiners

Association of Certified Fraud Examiners, Member

## PROFESSIONAL EXPERIENCE

### Kaufman Rossin | 2002 to present
Forensic, Advisory and Valuation Services Practice Leader

- Business consulting services relating to acquisition assistance, business planning and other engagements designed to assist businesses with critical management decisions.

- Certified in financial forensics and a credentialed fraud examiner with extensive experience providing forensic accounting and investigation, litigation consulting and expert witness testimony in the areas of fraud, economic damages, lost profits, business interruption claims, business valuation, intellectual property infringement, breach of contract, real estate development and construction, family law, eminent domain, professional liability, and complex accounting, finance and business matters.

- Credentialed business valuation professional with experience providing valuations for litigation, M&A, stock transfer and tax matters.

- Experience serving as a court appointed receiver, custodian, liquidating receiver, special magistrate, and valuation expert in order to resolve disputes, manage ongoing business activity and/or carry out the winding down of business affairs.

- Experience providing traditional audit, accounting and tax services to large and small, closely-held entities and public companies.

### Rachlin Cohen & Holtz | 1983 to 2002
Progressed from staff in 1983 to partner in 1993 providing traditional audit, tax and accounting services in conjunction with litigation consulting, forensic accounting and advisory services. Served as the head of the firm's Consulting Division, the Litigation Consulting department head and the Business Valuation Quality Control Director.

## PROVIDED TESTIMONY AS EXPERT

- United States District Court, Southern and Middle Districts of Florida, District of Arizona and Northern District of Texas
- United States Bankruptcy Court, Southern District of Florida
- Circuit Courts in Miami-Dade, Broward, Palm Beach, Monroe, Polk, Orange, Duval and Collier Counties
- Superior Court in New Jersey and Georgia
- District Court of the Virgin Islands
- American Arbitration Association in several states

## AUTHOR

- "Communicating in Litigation Services," Florida CPA Today, July, 1998 Edition
- "Understanding the Client's Rights and the CPA's Obligations," Florida CPA Today, July 1994 Edition

## EDUCATION

### University of Florida, B.S. in Accounting

**Continued education** (and instruction) in the areas of economic damages, litigation consulting, business valuation, forensic accounting, accounting and auditing.

**KAUFMAN | ROSSIN**

Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 43 of 192
Case 1:11-cv-22408-MGC Document 199 Entered on FLSD Docket 09/18/2013 Page 40 of 189
Attachment C

# Record of Expert Testimony for
# Michael P. Elkin

>= 2/16/2014       <= 2/15/2019

| Date | Case Style/Case No. Judge/Court | Attorney/Firm | Type of Testimony | Subject Matter |
|---|---|---|---|---|
| 11/16/2018 | Florida Beach Investment, Corp., et al v Fortune Ocean, LLLP, et al 12-42957 CA 44 William L. Thomas Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Complex Business Litigation Section | Susan E. Raffanello Coffey Burlington PL Counsel for Defendants | Deposition | Economic damages in a matter involving claims by investors and lenders into a real estate development project. |
| 5/29/2018 | Harout Samra v Vicken Bedoyan, et al 14-22854 CA 44 William C. Thomas Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Complex Business Litigation Section | Jose M. Ferrer Bilzin Sumberg Baena Price & Axelrod, LLP Counsel for Plaintiff | Deposition | Damages and business valuation in a matter involving the dissociation of a partner |
| 1/29/2018 | Williams Island Property Owner's Assoc. v Two Islands Development et al 13-015004 (CA 44) William C. Thomas Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Complex Business Litigation Section | Richard H Critchlow Kenny Nachwalter, P.A. Counsel for Counter Defendant | Trial | Lost profit and other damages in a matter involving breach of contract and other claims relating to a condominium development project. |
| 12/28/2017 | Williams Island Property Owner's Assoc. v Two Islands Development et al 13-015004 (CA 44) William C. Thomas Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Complex Business Litigation Section | Richard H Critchlow Kenny Nachwalter, P.A. Counsel for Plaintiff / Counter Defendant | Deposition | Lost profit and other damages in a matter involving breach of contract and other claims relating to a condominium development project. |
| 12/08/2017 | Elka Holdings, LLC et al v Project Development Enterprise, LLC 13-2015-CA-029334-01 Samantha Ruiz-Cohen 11th Judicial Circuit of Florida Miami-Dade County | Alvin Davis Squire Patton Boggs (US) LLP Counsel for Defendants | Trial | Damages and related analysis in connection with a dispute among partnership members. |
| 10/06/2017 | Elka Holdings, LLC et al v Project Development Enterprise, LLC 13-2015-CA-029334-01 Samantha Ruiz-Cohen 11th Judicial Circuit of Florida Miami-Dade County | Alvin Davis Squire Patton Boggs (US) LLP Counsel for Defendants | Deposition | Damages and related analysis in connection with a dispute among partnership members. |

# Record of Expert Testimony for
# Michael P. Elkin

>= 2/16/2014                    <= 2/15/2019

| Date | Case Style/Case No. Judge/Court | Attorney/Firm | Type of Testimony | Subject Matter |
|------|-------------------------------|---------------|-------------------|----------------|
| 5/04/2017 | Compass iTech, LLC v. eVestment Alliance, LLC 9:14-cv-81241-KAM Kenneth A. Marra United States District Court Southern District of Florida West Palm Beach Division | Andrew Gold Akerman, LLP Counsel for Defendant / Counterclaim Plainitff | Trial | Damages relating to lost profits, unjust enrichment (disgorgement) and extra expenses. |
| 4/07/2017 | Compass iTech, LLC v. eVestment Alliance, LLC 9:14-cv-81241-KAM Kenneth A. Marra United States District Court Southern District of Florida West Palm Beach Division | Andrew Gold Akerman, LLP Counsel for Defendant / Counterclaim Plainitff | Deposition | Updated damages in the form of disgorgement and lost profits. |
| 11/30/2016 | ADWEISS LLLP v. John A. Daum, et al 13-027747 CA 05 John Schlesinger Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Civil Division | Loren S Granoff Loren S. Granoff, P. A. Counsel for Defendant | Trial | Investment portfolio performance; damages |
| 11/01/2016 | LaDove, Inc. v Carolyn Plummer et al 2015-011239 CA (40) John W. Thornton Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Complex Business Litigation Section | Allen P. Pegg Hogan Lovells US LLP Counsel for Defendant | Deposition | Lost profits in a matter involving claims of tortious interference, fraud, conversion and civil theft. |
| 7/21/2016 | Infinity Sales Group, LLC v. Valassis Communications, Inc. et al 9:15-cv-80463 Robin L. Rosenberg United States District Court Southern District of Florida West Palm Beach Division | William Roppolo Baker & McKenzie LLP Counsel for Plaintiff | Deposition | Damages in a case involving breach of contract and other claims |
| 3/28/2016 | ADWEISS LLLP v. John A. Daum, et al 13-027747 CA 05 John Schlesinger Circuit Court of the Eleventh Judicial Circuit Miami-Dade County Civil Division | Loren S Granoff Loren S. Granoff, P. A. Counsel for Defendant / Counter-claimant | Deposition | Economic damages relating to breach of contract claims |

# Record of Expert Testimony for
# Michael P. Elkin

>= 2/16/2014                 <= 2/15/2019

| Date | Case Style/Case No. Judge/Court | Attorney/Firm | Type of Testimony | Subject Matter |
|------|----------------------------------|----------------|--------------------|-----------------|
| 3/22/2016 | Tien v Tien and American University of the Caribbean<br>06-32010 FC 33<br>Leon M. Firtel<br>Circuit Court<br>Miami-Dade County<br>Family Division | Kalil, Craig<br>Aballi Milne Kalil , P.A.<br><br>Counsel for Respondents | Hearing | Damages to corporate entities in connection with enjoined funds |
| 2/24/2016 | Compass iTech, LLC v. eVestment Alliance, LLC<br>9:14-cv-81241-KAM<br>Kenneth A. Marra<br>United States District Court<br>Southern District of Florida<br>West Palm Beach Division | Andrew Gold<br>Akerman, LLP<br><br>Counsel for Defendant | Deposition | Damages in the form of disgorgement, lost profits and lost business value and other related topics |
| 8/18/2015 | Fox-Lake Worth, Inc. v Anderson & Carr, Inc.<br><br>502012CA 018092XXXXMB AD<br>Gregory Keyser<br>Circuit Court of the Fifteenth Judicial Circuit<br>Palm Beach County<br>Civil Division | Gregory Cook<br>Gregory D. Cook, P.A.<br><br>Counsel for Plaintiff | Deposition | Lost profits damages |
| 5/22/2015 | Vicente Guerra v Variety Children's Hospital<br><br>1:14-CV-23154-KMW<br><br>United States District Court<br>Southern District of Florida<br>Miami Division | Bayardo E. Aleman<br>Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.<br>Counsel for Defendant | Deposition | Damages in an employment law matter |
| 2/03/2015 | American University of the Caribbean v. Henry Tien and Ming Tien<br>04-20834-CIV-Dimitrouleas/Valle<br>William P. Dimitrouleas<br>United States District Court<br>Southern District of Florida<br>Miami Division | Craig Kalil<br>Aballi Milne Kalil , P.A.<br><br>Counsel for Plaintiff | Trial | Damages in a civil theft matter |
| 11/11/2014 | Roof & Rack Products, Inc. v GYB Investors, LLC, et al<br>13-80575-CIV<br>Daniel T.K. Hurley<br>United States District Court<br>Southern District of Florida | Jon Polenberg<br>Polenberg, Cooper, Saunders & Riesberg, PL<br><br>Counsel for Plaintiff | Deposition | Damages in a matter involving copyright infringement and breach of contract claims relating to a construction project. |

# Record of Expert Testimony for
# Michael P. Elkin

>= 2/16/2014          <= 2/15/2019

| Date | Case Style/Case No. Judge/Court | Attorney/Firm | Type of Testimony | Subject Matter |
|---|---|---|---|---|
| 8/07/2014 | Denarii Systems, LLC v Omar Arab, et al<br><br>12-24239-CIV-O'Sullivan<br>John J. O'Sullivan<br>United States District Court<br>Southern District of Florida<br>Miami Division | Adam Hall<br>Hall, Lamb and Hall, P.A.<br><br><br>Counsel for Plaintiff | Trial | Investigation results and damages related to various fraud schemes. |
| 6/10/2014 | Epic Hotel, LLC v. DP Property Holdings, LLC, et. al.<br>11-08742 CA-40<br>Jennifer D. Bailey<br>11th Judicial Circuit of Florida<br>Miami-Dade County<br>Complex Business Litigation Section | Stearns, Eugene E.<br>Stearns Weaver Miller Weissler Alhadeff & Sitterson, P.A.<br><br>Counsel for Plaintiff | Deposition | Lost profits and other damages due to business interruption. |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 1 (Revised)

### Calculations of Damages for Priority Claimant

# Janet Avery

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 1 (Revised)
Data and Damage Summary - Janet Avery

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 10671 Camarelle Circle | *SPPF* |
| | Fort Myers, FL 33913 | *SPPF* |
| Date Affected property acquired | November 30, 2007 | *SPPF* |
| Date Chinese drywall installed | 2007 | *SPPF* |
| Date moved into Affected property | November 30, 2007 | *SPPF* |
| Date first aware of Chinese drywall | October-09 | *SPPF* |
| | | |
| Move out date to alternate living | March 8, 2010 | *ROG 1, #2* |
| Date returned to Affected property | N/A | *ROG 1, #2* |
| End date for alternate living expenses | July 21, 2011 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | July 21, 2011 | *SPPF* |
| Type of sale | Short Sale | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 11,322 | *Exh. 1.1 (Revised)* |
| Personal Property Damage Expense | 284 | *Exh. 1.1 (Revised)* |
| Additional Damages | - | |
| | $ 11,606 | |
| | | |
| Lost Equity | $ 112,989 | *Exh 1.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 1.1 (Revised)
Damage Claims Detail - Janet Avery

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | $ 522 | 3/8/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Moving Expenses | Moving Expenses | - * | 3/8/2010 | X | SPPF | N/A | Exhibit 13 | 5 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 4/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 5/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 6/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 7/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 8/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 9/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 10/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 11/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 12/1/2010 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 1/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 1/29/2011 | | Check | N/A | Doc ID: 365706 | 8 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 3/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 4/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 5/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 6/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| Alternate Living Expenses | Ann Thompson (Landlord) | Monthly Lease Payments | 675 | 7/1/2011 | X | Lease Agreement | N/A | Doc ID: 365706 | 1 |
| **Alternate Living Expenses Total** | | | **$ 11,322** | | | | | | |
| Personal Property Damage Expense | J & D Heating and Air Conditioning, Inc. | HVAC Repairs | $ 100 | 4/22/2009 | | Invoice | N/A | Doc ID: 361251 | 1 |
| Personal Property Damage Expense | J & D Heating and Air Conditioning, Inc. | HVAC Repairs | 184 | 8/28/2009 | | Invoice | N/A | Doc ID: 361251 | 1 |
| **Personal Property Damage Expense Total** | | | **$ 284** | | | | | | |

Exhibit 1.2 (Revised)
Lost Equity - Janet Avery

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---:|---|
| **Initial Acquisition** | | | | |
| Purchase Price | | $ | 195,000 | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Settlement Charges | | | 7,859 | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Total Gross Amount Due from Claimant | | $ | 202,859 | |
| | | | | |
| **Less** | | | | |
| Deposit Made by Claimant | | $ | (19,500) | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Borrowings by Claimant | | | (90,000) | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Credits | | | (100) | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Amount Due from Claimant at Close | | $ | 93,259 | |
| | | | | |
| **Funds Paid by Claimant** | | | | |
| Deposit Paid with Contract | | $ | 19,500 | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Cash Paid at Closing | | | 93,259 | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Adjustments from Closing Statement at Purchase: | | | | |
| Line 107.  County Taxes | | | (286) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 109.  Non Ad Valorem Taxes | | | (448) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 901.  Interest Charge | | | (16) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 903. Hazard Insurance Deposited | | | (536) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 1307.  Community Association Dues | | | (245) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 1308.  Community Association Dues | | | (195) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 1309.  Community Association Dues | | | (250) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Line 1310.  Community Association Dues | | | (401) * | Doc ID. 178127 - HUD Statement dated 11/30/2007 |
| Adjusted Payments for Initial Purchase | a | $ | 110,383 | |
| | | | | |
| **Mortgage** | | | | |
| Mortgage Beginning Balance | | $ | 90,000 | Exhibit 8 - Fifth Third Statements and printouts |
| Mortgage Balance at Payoff | | | 87,394 | Exhibit 8 - Fifth Third Statements and printouts |
| Principal Payments Made | b | $ | 2,606 | |
| | | | | |
| **Loan for Capital Improvements** | | | | |
| Loan for Capital Improvements Beginning Balance | | $ | 25,000 | 1st Amended Answers to Defendant's 2nd Set of Rogs |
| Loan for Capital Improvements Balance at Payoff [(1)] | | | 25,000 | |
| Principal Payments Made | c | $ | - | |
| | | | | |
| Total Lost Equity | = a + b + c | $ | 112,989 | |

Notes:
[(1)] Per the 1st Amended Answers to Defendant's Second Set of Rogs there was a loan taken out
in the amount of $25,000 for capital improvements.  To date no information has been provided to verify
the principal payments on this loan.  Should that information be provided this Lost Equity is subject
to change.

1A
Documents and Other Information Considered - Janet Avery

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Avery | Priority Claimant Janet Avery Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Avery | Priority Claimant Janet Avery Answers to Defendants's Second Set of Interrogatories, dated November 30, 2018 | | |
| 4 | Avery | Priority Claimant Janet Avery First Amended Answers to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 5 | Avery | Janet Avery Second Amended Supplemental Profile Plaintiff Profile Form, dated November 30, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Avery | Deposition Transcript of Janet Avery, dated December 7, 2018 | | |
| 2 | Avery | Deposition Exhibit 01 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 3 | Avery | Deposition Exhibit 02 - Priority Claimant Janet Avery's Answers to Defendants' Second Set of Interrogatories | | |
| 4 | Avery | Deposition Exhibit 03 - Priority Claimant Janet Avery's Answers to Interrogatories | | |
| 5 | Avery | Deposition Exhibit 04 - Floor Plan | | |
| 6 | Avery | Deposition Exhibit 05 - Drywall Inspection Report - Kross Inspectors | | |
| 7 | Avery | Deposition Exhibit 06 - Erickson's Drying Systems - Chinese Drywall Inspection | | |
| 8 | Avery | Deposition Exhibit 07 - Mortgage | | |
| 9 | Avery | Deposition Exhibit 08 - ACE - Fifth Third Bank | | |
| 10 | Avery | Deposition Exhibit 09 - Claim of Lien | | |
| 11 | Avery | Deposition Exhibit 10 - Notice of Lis Pendens | | |
| 12 | Avery | Deposition Exhibit 11 - U.S. Department of Housing and Urban Development - Settlement Statement | | |
| 13 | Avery | Deposition Exhibit 12 - Release of Mortgage | | |
| 14 | Avery | Deposition Exhibit 13 - Second Amended Supplemental Plaintiff Profile Form | | |
| 15 | Avery | Deposition Exhibit 14 - Chinese Drywall Settlement Program - Copies of Checks | | |
| 16 | Avery | Deposition Exhibit 15 - Note - 10671 Camarelle Circle | | |
| 17 | Avery | Deposition Exhibit 16 - Affidavit of Madeline Davis | | |
| **C. Supporting Documentation** | | | | |
| 1 | Avery | Doc ID. 178127 - Affected Property Closing Statement, dated November 30, 2007 | | |
| 2 | Avery | Doc ID. 361251 - Avery HVAC Repairs by J&D Heating | | |
| 3 | Avery | Doc ID. 365706 - Avery Lease Agreement for Alternate Living Expenses | | |
| 4 | Avery | Doc ID. 365705 - Fifth Third Bank Mortgage Statement | | |
| 5 | Avery | Janet Avery Out of Pocket Damage Summary Provided by Counsel | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 2 (Revised)

## Calculations of Damages for Priority Claimant

# Lillian Chatmon

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 2
Data and Damage Summary - Lillian Chatmon

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 4151 Bismarck Palm Drive | *SPPF* |
| | Tampa, FL 33610 | *SPPF* |
| Date Affected property acquired | March 30, 2007 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | March 30, 2007 | *SPPF* |
| Date first aware of Chinese drywall | October-09 | *SPPF* |
| | | |
| Move out date to alternate living | April-10 | *ROG 1, #2* |
| Date returned to Affected property | Not Yet | *ROG 1, #2* |
| End date for alternate living expenses | Not Yet | *ROG 1, #2* |
| | | |
| Still own property? | Y | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *SPPF* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | Partial | *Exh. 8* |
| Remediation period | After 12/4/2018 - Present | *Exh. 8* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 23,940 | *Exh. 2.1* |
| Personal Property Damage Expense | 943 | *Exh. 2.1* |
| Additional Damages | - | |
| | $ 24,883 | |
| | | |
| Lost Equity | TBD | |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 2.1
Damage Claims Detail - Lillian Chatmon

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | $ 150 | 4/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 5/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 6/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 7/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 8/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 9/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 10/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 11/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 12/1/2010 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 1/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 2/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 3/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 4/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 5/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 6/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 7/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 8/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 9/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 10/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 11/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 150 | 12/1/2011 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 1/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 2/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 3/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 4/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 5/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 6/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 7/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 8/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 9/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 10/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 11/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 12/1/2012 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 1/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 2/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |

Exhibit 2.1
Damage Claims Detail - Lillian Chatmon

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 3/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 4/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 5/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 6/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 7/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 8/1/2013 | X | Claimant | Chatmon_000120 | Exhibit 09 | 1 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 9/1/2013 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 10/1/2013 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 11/1/2013 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 12/1/2013 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 1/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 2/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 3/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 4/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 5/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Sophia (oldest daughter) | Rental Payments | 200 | 6/1/2014 | X | Claimant | Chatmon_000121 | Exhibit 09 | 2 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 700 | 7/1/2014 | | Check | Chatmon_000137 | Exhibit 09 | 18 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 800 | 12/5/2014 | | Check | Chatmon_000138 | Exhibit 09 | 19 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 1/7/2015 | | Check | Chatmon_000139 | Exhibit 09 | 20 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 2/3/2015 | | Check | Chatmon_000140 | Exhibit 09 | 21 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 3/1/2015 | | Check | Chatmon_000141 | Exhibit 09 | 22 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 4/3/2015 | | Check | Chatmon_000142 | Exhibit 09 | 23 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 5/2/2015 | | Check | Chatmon_000143 | Exhibit 09 | 24 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 6/2/2015 | | Check | Chatmon_000144 | Exhibit 09 | 25 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 7/2/2015 | | Check | Chatmon_000145 | Exhibit 09 | 26 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 8/2/2015 | | Check | Chatmon_000146 | Exhibit 09 | 27 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 9/3/2015 | | Check | Chatmon_000147 | Exhibit 09 | 28 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 10/1/2015 | | Check | Chatmon_000148 | Exhibit 09 | 29 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 11/2/2015 | | Check | Chatmon_000149 | Exhibit 09 | 30 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 150 | 12/2/2015 | | Check | Chatmon_000150 | Exhibit 09 | 31 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 1/3/2016 | | Check | Chatmon_000151 | Exhibit 09 | 32 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 2/1/2016 | | Check | Chatmon_000152 | Exhibit 09 | 33 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 3/1/2016 | X | Claimant | Chatmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 300 | 4/2/2016 | | Check | Chatmon_000153 | Exhibit 09 | 34 |
| Alternate Living Expenses | Kimberly Chatmon Cain | Rental Payments | 150 | 5/1/2016 | | Check | Chatmon_000154 | Exhibit 09 | 35 |

Page 2 of 3

Exhibit 2.1
Damage Claims Detail - Lillian Chalmon

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 1,300 | 7/26/2016 | | Check | Chalmon_000155 | Exhibit 09 | 36 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 12/1/2016 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 1/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 2/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 3/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 4/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 5/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 6/1/2017 | X | Claimant | Chalmon_000124 | Exhibit 09 | 5 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 7/9/2017 | | Check | Chalmon_000160 | Exhibit 09 | 41 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 200 | 9/14/2017 | | Check | Chalmon_000159 | Exhibit 09 | 40 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 200 | 10/2/2017 | | Check | Chalmon_000158 | Exhibit 09 | 39 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 11/2/2017 | | Check | Chalmon_000157 | Exhibit 09 | 38 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 250 | 12/2/2017 | | Check | Chalmon_000156 | Exhibit 09 | 37 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 1/2/2018 | | Check | Chalmon_000136 | Exhibit 09 | 17 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 2/4/2018 | | Check | Chalmon_000135 | Exhibit 09 | 16 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 3/4/2018 | | Check | Chalmon_000134 | Exhibit 09 | 15 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 4/2/2018 | | Check | Chalmon_000133 | Exhibit 09 | 14 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 300 | 5/4/2018 | | Check | Chalmon_000132 | Exhibit 09 | 13 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 450 | 6/1/2018 | | Check | Chalmon_000131 | Exhibit 09 | 12 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 450 | 7/1/2018 | | Check | Chalmon_000130 | Exhibit 09 | 11 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 450 | 8/2/2018 | | Check | Chalmon_000129 | Exhibit 09 | 10 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 450 | 9/2/2018 | | Check | Chalmon_000128 | Exhibit 09 | 9 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 470 | 10/1/2018 | | Check | Chalmon_000127 | Exhibit 09 | 8 |
| Alternate Living Expenses | Kimberly Chalmon Cain | Rental Payments | 470 | 11/11/2018 | | Check | Chalmon_000126 | Exhibit 09 | 7 |
| **Alternate Living Expenses Total** | | | **$  23,940** | | | | | | |
| Personal Property Damage Expense | Egg Systems Inc. | HVAC Repairs | $  220 | 9/8/2008 | | Invoice | N/A | 113601 | 1 |
| Personal Property Damage Expense | Egg Systems Inc. | HVAC Repairs | 363 | 11/15/2008 | | Invoice | N/A | 113601 | 2 |
| Personal Property Damage Expense | Egg Systems Inc. | HVAC Repairs | 360 | 7/8/2009 | | Invoice | N/A | 113601 | 3 |
| **Personal Property Damage Expense Total** | | | **$  943** | | | | | | |

Page 3 of 3

2.A
Documents and Other Information Considered - Lillian Chatmon

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Chatmon | Priority Claimant Lillian Chatmon Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Chatmon | Priority Claimant Lillian Chatmon Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Chatmon | Lillian Chatmon Second Amended Supplemental Profile Plaintiff Profile Form, dated November 30, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Chatmon | Deposition Transcript of Lillian Chatmon, dated January 14, 2019 | | |
| 2 | Chatmon | Deposition Exhibit 01 - Corporate Warranty Deed | Chatmon_000051 | Chatmon_000051 |
| 3 | Chatmon | Deposition Exhibit 02 - US Bank Home Mortgage Account Statement | Chatmon_000092 | Chatmon_000093 |
| 4 | Chatmon | Deposition Exhibit 03 - US Bank Home Mortgage Account Statement | Chatmon_000058 | Chatmon_000091 |
| 5 | Chatmon | Deposition Exhibit 04 - Hillsborough County Property Appraiser Property Records | Chatmon_000052 | Chatmon_000054 |
| 6 | Chatmon | Deposition Exhibit 05 - Koss Inspectors Inspection Report Dated 1/27/2010 | Chatmon_000094 | Chatmon_000102 |
| 7 | Chatmon | Deposition Exhibit 06 - Plaintiff Profile Form - Residential Properties | Chatmon_000037 | Chatmon_000050 |
| 8 | Chatmon | Deposition Exhibit 07 - Builder Defendant Profile Form | Chatmon_000171 | Chatmon_000223 |
| 9 | Chatmon | Deposition Exhibit 08 - JJ Staten Homes LLC, Corrosive Drywall Remediation Contract dated 10/2/2018 | Chatmon_000161 | Chatmon_000170 |
| 10 | Chatmon | Deposition Exhibit 09 - Alternative Living Expenses Documentation | Chatmon_000120 | Chatmon_000160 |
| 11 | Chatmon | Deposition Exhibit 10 - Chinese Drywall Settlement Program MDL 2047 Other Loss Eligibility Notice Dated 1/19/2015 | | |
| 12 | Chatmon | Deposition Exhibit 11 - Chinese Drywall Settlement Program Check Copies | Chatmon_000224 | Chatmon_000229 |
| 13 | Chatmon | Deposition Exhibit 12 - Priority Claimant Lillian Chatmon's Answers to Interrogatories | Chatmon_000027 | Chatmon_000031 |
| 14 | Chatmon | Deposition Exhibit 13 - Loss of Use/Loss of Enjoyment | Chatmon_000103 | Chatmon_000111 |
| 15 | Chatmon | Deposition Exhibit 14 - Second Amended Plaintiff Profile Form | Chatmon_000022 | Chatmon_000022 |
| 16 | Chatmon | Deposition Exhibit 15 - Sabal Pointe Townhomes POA Transaction History | Chatmon_000115 | Chatmon_000119 |
| 17 | Chatmon | Deposition Exhibit 16 - Florida Building Engineering & Inspections Chinese Drywall Inspection Report dated 12/2/2009 | | |
| **C. Supporting Documentation** | | | | |
| 1 | Chatmon | Lillian Chatmon Out of Pocket Damages Summary Provided by Counsel | | |
| 4 | Chatmon | Doc. ID. 113601 - Chatmon - Egg Systems AC Receipt | | |
| 2 | Chatmon | Doc. ID. 113577 - Alternative Living Expenses Documentation [Claimant Notes on Alternative Living Expenses - Supplemental Note] | | |
| 3 | Chatmon | Doc. ID. 113580 - US Bank Home Mortgage Account Statement [US Bank Statement February 2011] | | |
| 5 | Chatmon | Doc. ID. 349885 - Alternative Living Expenses Documentation [Claimant Notes on Alternative Living Expenses] | | |
| 6 | Chatmon | Doc. ID. 365733 - Alternative Living Expenses Documentation [Claimant Notes on Alternative Living Expenses - with Support] | | |
| 7 | Chatmon | Doc. ID. 365734 - Sabal Pointe Townhomes POA Transaction History | | |
| 8 | Chatmon | Doc. ID. 365735 - US Bank Home Mortgage Account Statement [US Bank Statements 2014 - 2018] | | |
| 9 | Chatmon | Doc. ID. 365960 - JJ Staten Homes LLC, Corrosive Drywall Remediation Contract dated 10/2/2018 | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 3 (Revised)

## Calculations of Damages for Priority Claimants

# David Deeg & Deborah Hooker

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 3 (Revised)
Data and Damage Summary - David Deeg & Deborah Hooker

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 516 SW Akron Avenue | *SPPF* |
| | Stuart, FL 34994 | *SPPF* |
| Date Affected property acquired | October 10, 2007 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | October 10, 2007 | *SPPF* |
| Date first aware of Chinese drywall | June-09 | *SPPF* |
| | | |
| Move out date to alternate living | N/A | *ROG 1, #2* |
| Date returned to Affected property | N/A | *ROG 1, #2* |
| End date for alternate living expenses | N/A | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | May 2, 2016 | *SPPF* |
| Type of sale | Sale in Mitigation | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | | |
|---|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ | - | |
| | | | |
| Other Damages | | | |
| Alternate Living Expenses | $ | - | |
| Personal Property Damage Expense | | 38,261 | *Exh. 3.1* |
| Additional Damages | | - | |
| | $ | 38,261 | |
| | | | |
| Lost Equity | $ | 93,022 | *Exh. 3.2 (Revised)* |
| | | | |
| Diminution in Value | | TBD | |
| | | | |
| Loss of Use and Enjoyment | | TBD | |
| | | | |
| Punitive Damages | | TBD | |

Exhibit 3.1
Damage Claims Detail - David Deeg & Deborah Hooker
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit / Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Nightstand | $ 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bed frame - King | 55 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Mattress / Boxspring set - King | 1,475 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Chair | 220 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Dresser / Drawer | 230 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Chest | 250 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End | 135 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - High grade | 262 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Alarm clock / Clock radio | 30 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | AT&T Trimline 210 Telephone (White), 59234 | 13 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vizio 32" Class HD 1080p 60Hz LCD | 448 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cable Receiver Box, Comcast, Cisco | - | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | RCA 1080p HDMI DVD Player with | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | JVC UX-G200 CD Micro Component | 95 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 2 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Digital video recorder - Standard grade | 150 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000071 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Geek Squad 1500VA UPS Battery | 60 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Picture frame | 24 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - High grade | 131 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Remote control | 125 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | CD - New release | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | DVD - Box set | 480 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Hair dryer | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | CHI 67869 1" Turbo Hair Straightener, | 140 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | iHome Gun Metal Travel Alarm Clock for | 47 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Weight Watchers Chrome and Glass Scale, | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Blood Pressure Monitor, Omron BP710 | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 3 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Picture frame | 24 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000072 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Luggage - Carry on / Pilot case / 22 in. or | 51 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Luggage - Duffle / Gym / Sports / Travel | 64 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | 5 lb. ABC fire extinguisher | 30 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Case - Briefcase | 46 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Honeywell Key metal Box | 162 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Midland LXT480VP3 2-Way Radio, | 20 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Sony MDR-XB500 Extra Bass Headphones - | 49 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | GE Profile 41 Cu Ft 11-Cycle Colossal- | 49 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | GE Profile 7.0 cu. ft. Super Capacity | 550 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000073 | Exhibit 8 | 4 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Rowenta IS9100 Commercial Garment | 561 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Ironing board - Standard grade | 149 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Iron - Clothing / Clothes | 14 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Complete bed - Twin / Twin XL - High | 46 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Mattress / Boxspring set - Twin/Twin XL | 480 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Nightstand | 675 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Dresser / Drawer | 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Children's chair | 230 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - Standard grade | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | JVC TV-20F243 20" Real Flat TV/VCR | 56 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Credenza - Standard grade | 290 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | | 300 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000074 | Exhibit 8 | 5 |

Page 1 of 5

Exhibit 3.1
Damage Claims Detail - David Deeg & Deborah Hooker
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cable Box, Comcast | - | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Picture frame | 24 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Wall clock | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Electric Air Pump, Ozark Trail | 19 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Conair Shiatsu Neck Massager, NMIO | 38 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Games - Board game - Standard grade | 26 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Luggage - Carry on / Pilot case /22 in. or | 51 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Casual dinnerware | 168 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Casual dinnerware - | 56 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Casual dinnerware - | 84 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Casual dinnerware - | 112 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Casual dinnerware - | 112 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000075 | Exhibit 8 | 6 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bowl - Sugar - Casual dinnerware - Standard | 20 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plate set - 4pc - Standard grade | 56 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses & cups - Individual - Standard grade | 69 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses & cups - Individual | 225 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses & cups - Individual | 90 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pitcher - Standard grade | 17 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Coffee pot / server - Casual dinnerware | 20 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Plastic Containers, Glad ware set of 12 | 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Colander / strainer | 34 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Oster 10-Speed Blender - White, | 33 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Toaster - Oven / Broiler - Standard grade | 32 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Santa Fe Quesadilla Maker - QM2R, QM2R | 27 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | George Foreman Grill, GR2OB | 36 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000076 | Exhibit 8 | 7 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Toaster - Conventional - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cuisinart CFO-3SS Fondue Set, Electric, | 60 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Black & Decker HJ30 Handy Citrus Juicer, | 15 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Back to Basics SJR1X Smoothie Blast | 23 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bowl - Salad / Serving - Casual dinnerware - | 56 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Fry pan/ saute pan / skillet - Standard grade | 119 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cooking pot - Standard grade | 119 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Mixing bowl - Single - Standard grade | 13 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Serving tray - Standard grade | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Salad spinner - Standard grade | 30 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Coffee - Brewer / Maker - Standard grade | 21 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Hamilton Beach Hand Mixer - 62695V | 27 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Hand mixer - Standard grade | 23 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Breville Juice Fountain Plus Electric Juice - | 150 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Kitchen scale - Standard grade | 20 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Slow cooker / Crock pot - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Trivet spoon rest - Standard grade | 14 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000077 | Exhibit 8 | 8 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Basic Essentials 15-pc. Kitchen Utensil Set, | 35 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | TableCraft Oil and Vinegar Set, | 10 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Candle holder / candlestick - Standard grade | 19 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Paper towel holder - Standard grade | 11 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Dish rack / draining rack - Standard grade | 9 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |

Exhibit 3.1
Damage Claims Detail - David Deeg & Deborah Hooker
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bales | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cutlery & utility - Cutting boards - Standard | 42 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses and cups set - 4pc. - Standard grade | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses and cups set - 4pc. - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | GE Profile 25.5 Cu. ft. French-Door Bottom- | 2,205 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | JWM36/10SK GE Profile 36" Spacemaker® | 659 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | GE PDWF788PSS 6 LEVEL 12 | 830 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | GE Profile 30" Self-Cleaning Freestanding | 1,400 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 9 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - Dining / Kitchen | 300 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000078 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Chair - Dining room / Kitchen - Standard | 472 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Curio | 300 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Artificial plant / flowers | 39 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Artificial plant / flowers | 39 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vase | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Shark Bagless Cordless Hand Vac - | 60 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative figurine - Standard grade | 340 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Jewelry box / storage - Standard grade | 105 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vase - Standard grade | 120 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Crystal bowl decorative | 70 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Serving tray - Standard grade | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative Plates w/ Holder | 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses & cups - Individual - Standard grade | 12 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 10 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Glasses & cups - Individual | 18 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Remove 2.6 lb.Pro Line Fire Extinguisher | 3 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | 2.6 lb.Pro Line Fire Extinguisher | 35 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000079 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Set of 4 TV Trays | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Flashlight - Standard grade | 10 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Step stool - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vacuum - Upright - Standard grade | 56 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Sofa - Couch - Standard grade | 450 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Chair - Standard grade | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - Occasional / Cofee - Standard grade | 90 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Sofa - Couch - Standard grade | 450 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - Sofa - Standard grade | 155 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | TV / VCR stand & cabinet | 125 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Zenith Z50PXZD | 1,773 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 11 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Philips Home Theater Audio System with | 177 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000080 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cable Box Receiver, Comcast, Explorer | - | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Teac CD-X10i Ultra-Thin HiFi System for | 150 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - Standard grade | 28 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Floor lamp / torchiere - Standard grade | 58 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bookcase / shelves - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Wall clock - Standard grade | 22 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative Boxes | 200 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | CD - Old release | 5,920 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End - High grade | 210 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Picture frame - Standard grade | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |

Exhibit 3.1
Damage Claims Detail - David Deeg & Deborah Hooker
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - Standard grade | 28 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vase | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Picture frame | 72 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000081 | Exhibit 8 | 12 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Desk - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Loveseat - Standard grade | 400 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Chair - Standard grade | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bookcase / shelves - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | DVD Rack | - | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | TV / VCR stand & cabinet - Standard grade | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Coby Electronics TF-DVD7107 7-inch | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Dynex 27" 48I Standard-Definition Digital | 140 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Comcast Receiver, Cisco RG100 | - | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Panasonic DMR-EZ48VK DVD/VCR | 245 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Philips Portable CD Boombox With iPod | 60 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000082 | Exhibit 8 | 13 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Inkjet / Deskjet / Officejet printer - Standard | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Shredder with wastebasket - Standard grade | 30 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Home / Desktop computer - Standard grade | 400 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Linksys WRT310N Wireless-N Gigabit | 109 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Motorola Netopia High-Speed ADSL2+ | 70 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | NEW HP/Compaq 5185-0478 USB | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Mouse - Standard grade | 12 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Camera / Camcorder - Flash - High grade | 235 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Canon PowerShot SD1200-IS Blue 10.0MP | 149 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | MP3 & video player - Video iPod - Nano 8 | 149 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Apple iPod classic 160GB, Black, 7th | 229 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Hard drive - External - Computer - Standard | 70 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cell phone - Standard grade | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000083 | Exhibit 8 | 14 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Cell phone - Standard grade | 50 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | LCD monitor - 17 inch - Standard grade | 85 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Battery Backup APC UPS4F1000 | 130 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Printer, scanner, fax, & copier combo | 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | PlayStation 2 Console Slim - Black | 100 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Video game - Playstation 2/ PS2 - Standard | 75 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative basket / Wicker basket - | 10 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Artificial plant / flowers - Standard grade | 17 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - Standard grade | 28 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative figurine - Standard grade | 120 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Paperback books (old release) | 455 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | DVD - Old release | 2,145 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | DVD - Old release - Standard grade | 250 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pillow - Standard grade | 210 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | CD - Old release | 250 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000084 | Exhibit 8 | 15 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - Sofa - Standard grade | 155 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Ottoman - Standard grade | 52 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative basket / Wicker basket - | 10 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |

Exhibit 3.1
Damage Claims Detail - David Deeg & Deborah Hooker

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Vase - Standard grade | 48 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Candle holder / candlestick - Standard grade | 16 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Decorative Plate, Square | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pillow - Standard grade | 15 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Bookcase / shelves - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - Folding - Standard grade | 40 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Camp folding chair | 96 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Luggage - Garment bags - Standard grade | 36 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Artificial tree - Standard grade | 37 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table lamp - Standard grade | 28 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000085 | Exhibit 8 | 16 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Paper towel holder - Standard grade | 11 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Drink / Food cooler | 70 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Corded phone - Standard grade | 15 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Tool cart - Standard grade | 68 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Mainstays 4-Tier Shoe Rack, 14590468 | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Drink / Food cooler | 70 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Elliptical machine - Standard grade | 230 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Exercise trampoline - Standard grade | 45 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Garden hose - Standard grade | 10 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Garden hose holder - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pressure washer - Electric - Standard grade | 145 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Room divider / decorative screen - Standard | 89 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Ab toner trainer Machine | 80 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000086 | Exhibit 8 | 17 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Golf bag - Standard grade | 144 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Golf club - Hybrid - Standard grade | 675 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Fishing rod - Spinning - Standard grade | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Table - End - Standard grade | 65 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pruner / Shear - Standard grade | 14 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Pruner / Shear | 25 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Large storage bin / container / tote | 34 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| Personal Property Damage Expense | Duraclean Restoration & Remediation | Hardware Installer | 116 | 3/9/2010 | X | Duraclean Inspection Report | DEEG000087 | Exhibit 8 | 18 |
| **Personal Property Damage Expense Total** | | | **$ 38,261** | | | | | | |

Page 5 of 5

Exhibit 3.2 (Revised)
Lost Equity - David Deeg & Deborah Hooker

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---|---|
| **Initial Acquisition** | | | | |
| Purchase Price | | $ | 400,500 | Exhibit 2 Schedule A Deeg-Hooker000030 |
| Settlement Charges | | | N/A | |
| Total Gross Amount Due from Claimant | | $ | 400,500 | |
| | | | | |
| **Less** | | | | |
| Deposit Made by Claimant | | $ | (40,050) | Exhibit 2 Schedule A Deeg-Hooker000030 |
| Borrowings by Claimant | | | (360,450) | First and Second Mortgage Docs (from Public Records) |
| Credits | | | N/A | |
| Amount Due from Claimant at Close | | $ | - | |
| | | | | |
| **Funds Paid by Claimant** | | | | |
| Deposit Paid with Contract | | $ | 40,050 | Exhibit 2 Schedule A Deeg-Hooker000030 |
| Cash Paid at Closing | | | N/A | |
| Total Payments for Initial Purchase | a | $ | 40,050 | |
| | | | | |
| **1st & 2nd Mortgage** | | | | |
| 1st Mortgage Beginning Balance | | $ | 320,400 | Mortgage 10.10.2007 - KR Doc (Public Records), Pg. 2 |
| 2nd Mortgage Beginning Balance | | | 40,050 | Second Mortgage 10.11.2007 - KR Doc (from Public Records), Pg. 2 |
| Mortgage Balance at time of Refinance | | | 332,000 | Refinanced Mortgage - 332,000 - KR Docs (from Public Records) |
| Principal Payments Made | b | $ | 28,450 | |
| | | | | |
| **Refinanced Mortgage** | | | | |
| Mortgage Beginning Balance | | $ | 332,000 | Refinanced Mortgage - 332,000 - KR Docs (from Public Records) |
| Mortgage Balance at Payoff | | | 290,612 | HUD Statement dated 4/27/16 DEEG000246 |
| Principal Payments Made | c | $ | 41,388 | |
| | | | | |
| Total Principal Payments | = b + c | $ | 69,838 | |
| | | | | |
| Less: Cash Paid to Claimants upon Sale of Home | | $ | (15,970) | HUD Statement dated 4/27/16 DEEG000246 |
| Adjustments from Closing Statement at Sale: | | | | |
| Line 410. Second Quarter HOA | | | 318 * | HUD Statement dated 4/27/16 DEEG000246 |
| Line 510. City / Town Taxes | | | (1,214) * | HUD Statement dated 4/27/16 DEEG000246 |
| Adjusted Cash Paid to Claimants upon Sale of Home | d | $ | (16,866) | |
| | | | | |
| Total Lost Equity | = a + b + c + d | $ | 93,022 | |

3.A
Documents and Other Information Considered - David Deeg & Deborah Hooker

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | DeegHooker | Claimant Deborah Hooker's Unverified Answers to Defendants' Interrogatories, dated January 2, 2019 (Deposition Exhibit 11) | | |
| 3 | DeegHooker | Claimant Deborah Hooker's Unverified Answers to Defendants' Second Set of Interrogatories, dated January 2, 2019 (Doc ID. 366723) | | |
| 4 | DeegHooker | David Deeg & Deborah Hooker Supplemental Profile Plaintiff Profile Form, dated February 21, 2018 (Doc. ID. 351799) | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | DeegHooker | Deposition Transcript of David Deeg, dated January 3, 2019 | | |
| 2 | DeegHooker | Deposition Transcript of Deborah Hooker, dated January 3, 2019 | | |
| 3 | DeegHooker | Deposition Exhibit 01 - Special Warranty Deed | DEEG000027 | DEEG000028 |
| 4 | DeegHooker | Deposition Exhibit 02 - Contract for Purchase and Sale | DEEG000029 | DEEG000054 |
| 5 | DeegHooker | Deposition Exhibit 03 - National Property Inspections Square Footage Affidavit | DEEG000005 | DEEG000024 |
| 6 | DeegHooker | Deposition Exhibit 04 - Plaintiff Profile Form - Residential Properties | Deeg-Hooker000001 | Deeg-Hooker000007 |
| 7 | DeegHooker | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form | | |
| 8 | DeegHooker | Deposition Exhibit 06 - Chinese Drywall Screening Report dated 11/9/2010 | DEEG000145 | DEEG000175 |
| 9 | DeegHooker | Deposition Exhibit 07 - Personal Property Loss | DEEG000058 | DEEG000069 |
| 10 | DeegHooker | Deposition Exhibit 08 - Duraclean Restoration & Remediation Estimate dated 3/9/2010 | DEEG000070 | DEEG000144 |
| 11 | DeegHooker | Deposition Exhibit 09 - Copies of Checks | DEEG000222 | DEEG000225 |
| 12 | DeegHooker | Deposition Exhibit 10 - Letter Titled History of Property | | |
| 13 | DeegHooker | Deposition Exhibit 11 - Claimant, Deborah Hooker's Unverified Answers to Defendants' Interrogatories | | |
| 14 | DeegHooker | Deposition Exhibit 12 - Page from Martin County Property Appraiser Website pertaining to 516 SW Akron Avenue, Stuart, Florida | | |
| 15 | DeegHooker | Deposition Exhibit 13 - Page from Martin County Property Appraiser Website pertaining to 516 SW Akron Avenue, Stuart, Florida | | |
| **C. Supporting Documentation:** | | | | |
| 1 | DeegHooker | Deeg-Hooker Damages Summary Provided by Counsel | | |
| 2 | DeegHooker | Personal Property Loss | DEEG000058 | DEEG000144 |
| 3 | DeegHooker | Jan 2011 Mortgage Statement | DEEG000246 | DEEG000249 |
| 4 | DeegHooker | HUD for Sale of Property | DEEG000055 | DEEG000056 |
| **D. Research and Other Sources:** | | | | |
| 1 | DeegHooker | Mortgage 10.10.2007 - KR Doc (from Public Records) | | |
| 2 | DeegHooker | Second Mortgage 10.11.2007 - KR Doc (from Public Records) | | |
| 3 | DeegHooker | Deeg Satisfaction of Mortgage - KR Docs (from Public Records) | | |
| 4 | DeegHooker | Refinanced Mortgage - 332,000 - KR Docs (from Public Records) | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

   Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

   Defendants.

_____

# Exhibit 4 (Revised)

## Calculations of Damages for Priority Claimants

## Steven & Cathy Etter

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 4 (Revised)
Data and Damage Summary - Steven & Cathy Etter

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 11894 SE Jupiter Inlet Way | *SPPF* |
| | Tequesta, FL 33469 | *SPPF* |
| Date Affected property acquired | December 8, 2004 | *SPPF* |
| Date Chinese drywall installed | February-06 | *SPPF* |
| Date moved into Affected property | November 7, 2006 | *SPPF* |
| Date first aware of Chinese drywall | March-09 | *SPPF* |
| | | |
| Move out date to alternate living | November 15, 2012 | *ROG 1, #2* |
| Date returned to Affected property | August 16, 2013 | *ROG 1, #2* |
| End date for alternate living expenses | August 15, 2013 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | September 28, 2016 | *SPPF* |
| Type of sale | Sale in Mitigation | *SPPF* |
| | | |
| Remediation status | Completed | *SPPF* |
| Remediation period | January 2013 - October 2013 | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ 1,005,015 | *Exh. 4.1 (Revised)* |
| Other Damages | | |
| Alternate Living Expenses | $ 46,037 | *Exh. 4.1 (Revised)* |
| Personal Property Damage Expense | 8,241 | *Exh. 4.1 (Revised)* |
| Additional Damages | - | |
| | $ 54,279 | |
| Lost Equity | $ 57,831 | *Exh. 4.2 (Revised)* |
| Diminution in Value | TBD | |
| Loss of Use and Enjoyment | TBD | |
| Punitive Damages | TBD | |

Exhibit 4.1 (Revised)
Damage Claims Detail - Steven & Cathy Etter

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date Assumed | Date | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Christian Thomas Construction | Deposit + Expert Testimony | $ 52,384 | | 12/1/2012 | Bank Statement | ETTER000104 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 4 |
| Remediation | Chinese Drywall Screening | N/A | 3,100 | | 12/15/2012 | Bank Statement | ETTER000125 | Etter 17/Supplement to S Etter 16 Invoices ETTER000125 | 6/125 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 74,608 | | 1/4/2013 | Bank Statement | ETTER000005 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 5 |
| Remediation | Chinese Drywall Screening | N/A | 1,900 | | 1/23/2013 | Bank Statement | ETTER000126 | Etter 17/Supplement to S Etter 16 Invoices ETTER000126 | 6/125 |
| Remediation | Christian Thomas Construction | LEEDS Deposit | 50,880 | | 1/28/2013 | Bank Statement | ETTER000046 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 46 |
| Remediation | Christian Thomas Construction | Draw Request | 105,083 | | 2/8/2013 | Bank Statement | ETTER000006 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 6 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 100,945 | | 2/28/2013 | Bank Statement | ETTER000006 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 6 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 72,171 | | 4/2/2013 | Bank Statement | ETTER000006 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 7 |
| Remediation | Lowe's | Vanity Sink | 157 | | 4/2/2013 | Bank Statement | ETTER000113 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 13 |
| Remediation | Accurate Tile & Marble | Floor | 3,225 | | 4/26/2013 | Bank Statement | ETTER000008 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 8 |
| Remediation | Leeds Custom Cabinets | Cabinets | 6,900 | | 4/29/2013 | Bank Statement | ETTER000007 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 7 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 58,263 | | 4/30/2013 | Bank Statement | ETTER000013 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 13 |
| Remediation | HomeGoods | Mirror Bath #3 | 57 | | 5/27/2013 | Bank Statement | ETTER000008 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 8 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 131,117 | | 5/30/2013 | Bank Statement | ETTER000017 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 17 |
| Remediation | Home Depot | Laundry Countertops | 41 | | 5/31/2013 | Receipt | ETTER000117 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 17 |
| Remediation | Home Depot | Laundry Countertops | 221 | | 5/31/2013 | Receipt | ETTER000117 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 17 |
| Remediation | We'll Floor U | Floor | 1,040 | | 5/31/2013 | Bank Statement | ETTER000114 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 14 |
| Remediation | Jetson Ice Maker | Ice Machine | 2,061 | | 5/31/2013 | Bank Statement | ETTER000015-116 | Supplement to S Etter 16 Invoices ETTER000101-116 | 15-16 |
| Remediation | Capitol Lighting | Lights | 259 | | 6/6/2013 | Receipt | ETTER000118 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 18 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 88,744 | | 6/30/2013 | Bank Statement | ETTER000009 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 9 |
| Remediation | Christian Thomas Construction | Draw Request - Includes Warehouse | 143,716 | | 7/1/2013 | Bank Statement | ETTER000010 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 10 |
| Remediation | Millers | Cabinet Hardware | 275 | | 7/9/2013 | Receipt | ETTER000119 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 19 |
| Remediation | Broadlifts | Kitchen Sink | 624 | | 7/15/2013 | Bank Statement | ETTER000020 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 20 |
| Remediation | Accurate Tile & Marble | Floor | 3,412 | | 7/16/2013 | Bank Statement | ETTER000016 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 16 |
| Remediation | Accurate Tile & Marble | Floor | 4,080 | | 7/17/2013 | Bank Statement | ETTER000021 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 21 |
| Remediation | Related Expenses | Replace 6 Rheostats | 675 | | 7/31/2013 | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Remediation | Related Expenses | A/C Coil Replacement | 7,575 | | 7/31/2013 | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Remediation | Millers | Cabinet Hardware | 318 | | 8/6/2013 | Receipt | ETTER000119 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 19 |
| Remediation | We'll Floor U | Closets | 1,444 | | 8/7/2013 | Bank Statement | ETTER000222 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 22 |
| Remediation | Steam A-Way | Clean Carpets | 828 | | 8/14/2013 | Bank Statement | ETTER000024 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 27 |
| Remediation | Residential Elevators | N/A | 375 | | 8/22/2013 | Bank Statement | ETTER000010 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 10 |
| Remediation | Decorative Products, Inc. | N/A | 455 | | 8/26/2013 | Bank Statement | ETTER000110 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 10 |
| Remediation | Christian Thomas Construction | Draw Request | 65,903 | | 8/27/2013 | Bank Statement | ETTER000011 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 11 |
| Remediation | Christian Thomas Construction | Draw Request | 21,929 | | 10/7/2013 | Bank Statement | ETTER000012 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 12 |
| Remediation | Chinese Drywall Screening | Evidence Storage | 250 | | 4/9/2015 | Invoice | ETTER000039 | Exhibit 17 | 19 |
| **Remediation Total** | | | **$ 1,005,015** | | | | | | |
| Alternate Living Expenses | Prop Owners Fee | Lease | 100 | | 10/24/2012 | Bank Statement | ETTER000128 | Supp. to S Etter 16 ETTER101-153 | 28 |
| Alternate Living Expenses | U & Me Moving | Moving Expenses | 181 | | 11/21/2012 | Bank Statement | ETTER000024 | Supp. to S Etter 16 ETTER101-153 | 24 |
| Alternate Living Expenses | U & Me Moving | Moving Expenses | 3,481 | | 11/28/2012 | Bank Statement | ETTER000024 | Supp. to S Etter 16 ETTER101-153 | 24 |
| Alternate Living Expenses | U & Me Moving | Moving Expenses | 1,584 | | 11/29/2012 | Bank Statement | ETTER000024 | Supp. to S Etter 16 ETTER101-153 | 24 |
| Alternate Living Expenses | ADT | Utilities & Services | 74 | | 12/4/2012 | ADT Letter | N/A | Doc.ID 165483 | 5 |
| Alternate Living Expenses | FPL | Utilities & Services | 33 | | 12/12/2012 | FPL Pay History | N/A | Doc.ID 165483 | 27 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | | 12/15/2012 | Bank Statement | ETTER000024 | Supp. to S Etter 16 ETTER101-153 | 24 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 20 | | 12/17/2012 | Vendor Statement | N/A | Doc.ID 165483 | 14 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 60 | | 1/6/2013 | Claimant | N/A | Exhibit 16 | 3 |
| Alternate Living Expenses | Comcast | Utilities & Services | 164 | | 1/7/2013 | Vendor Statement | N/A | Doc.ID 165483 | 17 |
| Alternate Living Expenses | FPL | Utilities & Services | 162 | | 1/8/2013 | FPL Pay History | N/A | Doc.ID 165483 | 27 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | | 1/14/2013 | Bank Statement | ETTER000150 | Supp. to S Etter 16 ETTER101-153 | 50 |
| Alternate Living Expenses | Comcast | Utilities & Services | 54 | | 1/23/2013 | Vendor Statement | N/A | Doc.ID 165483 | 17 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | | 2/13/2013 | Bank Statement | ETTER000150 | Supp. to S Etter 16 ETTER101-153 | 50 |
| Alternate Living Expenses | FPL | Utilities & Services | 125 | | 2/15/2013 | FPL Pay History | N/A | Doc.ID 165483 | 27 |
| Alternate Living Expenses | Comcast | Utilities & Services | 54 | | 2/24/2013 | Vendor Statement | N/A | Doc.ID 165483 | 18 |
| Alternate Living Expenses | ADT | Utilities & Services | 76 | | 3/4/2013 | Bank Statement | ETTER000134 | Supp. to S Etter 16 ETTER101-153 | 34 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 139 | | 3/4/2013 | Vendor Statement | N/A | Doc.ID 165483 | 21 |
| Alternate Living Expenses | FPL | Utilities & Services | 77 | | 3/14/2013 | FPL Pay History | N/A | Doc.ID 165483 | 27 |

Exhibit 4.1 (Revised)
Damage Claims Detail - Steven & Cathy Etter

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 3/15/2013 | | Bank Statement | ETTER000151 | Supp. to S Etter 16 ETTER101-153 | 51 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 4/2/2013 | | Bank Statement | ETTER000137 | Supp. to S Etter 16 ETTER101-153 | 37 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 68 | 4/2/2013 | | Vendor Statement | N/A | Doc ID 165483 | 22 |
| Alternate Living Expenses | FPL | Utilities & Services | 117 | 4/2/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 66 | 4/26/2013 | | Vendor Statement | N/A | Doc ID 165483 | 23 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 5/10/2013 | | Bank Statement | ETTER000108 | Supp. to S Etter 16 ETTER101-153 | 8 |
| Alternate Living Expenses | FPL | Utilities & Services | 156 | 5/14/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 75 | 5/30/2013 | | Vendor Statement | N/A | Doc ID 165483 | 26 |
| Alternate Living Expenses | ADT | Utilities & Services | 95 | 5/30/2013 | | Bank Statement | ETTER000139 | Supp. to S Etter 16 ETTER101-153 | 39 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 6/10/2013 | | Bank Statement | ETTER000109 | Supp. to S Etter 16 ETTER101-153 | 9 |
| Alternate Living Expenses | FPL | Utilities & Services | 203 | 6/13/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| Alternate Living Expenses | Comcast | Utilities & Services | 83 | 6/23/2013 | | Bank Statement | ETTER000109 | Supp. to S Etter 16 ETTER101-153 | 9 |
| Alternate Living Expenses | Town of Jupiter | Utilities & Services | 87 | 7/6/2013 | | Bank Statement | ETTER000142 | Supp. to S Etter 16 ETTER101-153 | 42 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 7/10/2013 | x | Lease Agreement | N/A | Doc ID 165478 | 3 |
| Alternate Living Expenses | FPL | Utilities & Services | 279 | 7/12/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| Alternate Living Expenses | Comcast | Utilities & Services | 77 | 7/31/2013 | | Bank Statement | ETTER000142 | Supp. to S Etter 16 ETTER101-153 | 42 |
| Alternate Living Expenses | Via Veracruz | Lease | 3,650 | 8/9/2013 | x | Lease Agreement | N/A | Doc ID 165478 | 3 |
| Alternate Living Expenses | FPL | Utilities & Services | 270 | 8/13/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| Alternate Living Expenses | U & Me Moving | Moving Expenses | 5,000 | 8/15/2013 | | Bank Statement | ETTER000123 | Supp. to S Etter 16 ETTER101-153 | 23 |
| Alternate Living Expenses | FPL | Utilities & Services | 230 | 9/6/2013 | | FPL Pay History | N/A | Doc ID 165483 | 27 |
| **Alternate Living Expenses Total** | | | **$ 46,037** | | | | | | |
| Personal Property Damage Expense | Related Expenses | Replace Refrigerator Motor | 158 | 3/10/2009 | | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Personal Property Damage Expense | Related Expenses | Repaired Microwave Panel | 163 | 11/3/2009 | | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Personal Property Damage Expense | Related Expenses | Ice Maker Broken | 1,500 | 11/3/2009 | | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Personal Property Damage Expense | Related Expenses | Shower door hinges replaced | 551 | 12/8/2010 | | Claimant | ETTER000040 | Exhibit 17 | 20 |
| Personal Property Damage Expense | Related Expenses | repaired samsung tv | 281 | 6/12/2011 | | Claimant | ETTER000041-2 | Exhibit 17 | 20 |
| Personal Property Damage Expense | Home Depot | Microwave | 369 | 4/9/2013 | | Claimant | ETTER000111 | Exhibit 16 | 9 |
| Personal Property Damage Expense | Surreal Sound | N/A | 50 | 8/21/2013 | | Bank Statement | ETTER000111 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 9 |
| Personal Property Damage Expense | Microwave Electric | Appliance Repair | 491 | 8/27/2013 | | Bank Statement | ETTER000110 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 10 |
| Personal Property Damage Expense | Surreal Sound | N/A | 1,922 | 9/4/2013 | | Bank Statement | ETTER000110 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 10 |
| Personal Property Damage Expense | Microwave Electric | Appliance Repair | 169 | 9/5/2013 | | Bank Statement | ETTER000111 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 11 |
| Personal Property Damage Expense | ADT | Home Security | 2,599 | 9/9/2013 | | Bank Statement | ETTER000111 | Supplement to S Etter 16 Invoices ETTER000101 - 000153 | 11 |
| **Personal Property Damage Expense Total** | | | **$ 8,241** | | | | | | |

Exhibit 4.2 (Revised)
Lost Equity - Steven & Cathy Etter

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---|---|
| Initial Acquisition | | | | |
| Purchase Price - Land & Construction | | $ | 1,465,716 | Construction Contract - S. Etter Deposition Exhibit 2 (Etter000026) |
| Estimated Settlement Costs/Overage | | | 59,127 | |
| Total Gross Amount Due from Claimant | | $ | 1,524,843 | Etter Answers to Interrogatories, dated November 30, 2018 |
| | | | | |
| Less | | | | |
| Borrowings by Claimant | | $ | (1,253,000) | Loan Statement - S. Etter Deposition Exhibit 3 |
| Amount Due from Claimant at Close | a | $ | 271,843 | |
| | | | | |
| Mortgage | | | | |
| Mortgage Beginning Balance | | $ | 1,253,000 | Loan Statement - S. Etter Deposition Exhibit 3 |
| Mortgage Balance at Payoff | | | - | |
| Principal Payments Made | b | $ | 1,253,000 | |
| | | | | |
| Less: Cash Paid to Claimants upon Sale of Home | | $ | (1,458,559) | HUD Statement dated 9/28/16 ETTER000017 |
| Adjustments from Closing Statement at Sale: | | | | |
| County Taxes | | | (8,388) * | HUD Statement dated 9/28/16 ETTER000017 |
| Emerald Harbor HOA | | | 39 * | HUD Statement dated 9/28/16 ETTER000017 |
| LRECD - Sewer | | | 3 * | HUD Statement dated 9/28/16 ETTER000017 |
| Utilities, Village of Tequesta | | | (107) * | HUD Statement dated 9/28/16 ETTER000018 |
| Adjusted Cash Paid to Claimants upon Sale of Home | c | $ | (1,467,012) | |
| | | | | |
| Total Lost Equity | = a + b + c | $ | 57,831 | |

4 A

Documents and Other Information Considered - Steven & Cathy Etter

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Etter | Claimant Cathy Etter Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Etter | Priority Claimant Steven Etter Answers to Interrogatories, dated November 30, 2018 | | |
| 4 | Etter | Claimant Cathy Etter Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 5 | Etter | Priority Claimant Steven Etter Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 6 | Etter | Priority Claimant Steven Etter Supplemental Plaintiff Profile Form, dated December 13, 2018 (Doc. ID. 366581) | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Etter | Deposition Transcript of Cathy Etter, dated January 11, 2019 | | |
| 2 | Etter | Deposition Transcript of Steven Etter, dated January 11, 2019 | | |
| 3 | Etter | Deposition Exhibit 01 - Special Warranty Deed | | |
| 4 | Etter | Deposition Exhibit 02 - AIA Document A101-1997 Standard Form of Agreement | ETTER000018 | ETTER000027 |
| 5 | Etter | Deposition Exhibit 03 - Seacoast National Bank Loan Statement | | |
| 6 | Etter | Deposition Exhibit 04 - Martin County, Florida - Laurel Kelly, C.F.A. - Summary | | |
| 7 | Etter | Deposition Exhibit 05 - IMR Test Labs - Analysis of Drywall Sample | CDWIND01-006020 | CDWIND01-0069 |
| 8 | Etter | Deposition Exhibit 06 - Declaration of Correctness of Square Footage on Chinese Drywall Clients Property for Remediation Damages | | |
| 9 | Etter | Deposition Exhibit 07 - Floor Plan and Site Plan - Lot 4 Emerald Harbour, Martin County, Florida | ETTER000001 | ETTER000035 |
| 10 | Etter | Deposition Exhibit 08 - Plaintiff Profile Form - Residential Properties | | |
| 11 | Etter | Deposition Exhibit 09 - January 4, 2019 Letter and September 18, 2012 Settlement Agreement and Release Between the Etters and USAA | | |
| 12 | Etter | Deposition Exhibit 10 - May 8, 2013 Letter, Check, and Confidential Settlement and General Release Agreement (Etters and J. Helm Construction) | ETTER000082 TaishanS00026 | ETTER000093 TaishanS00029 |
| 13 | Etter | Deposition Exhibit 11 - Photographs | | |
| 14 | Etter | Deposition Exhibit 12 - November 5, 2010 Chinese Drywall Screening, LLC Report Summary | | |
| 15 | Etter | Deposition Exhibit 13 - Chinese Drywall Screening, LLC Evidence Preservation Report | | |
| 16 | Etter | Deposition Exhibit 14 - Supplemental Plaintiff Profile Form - Residential and Commercial Properties (Non-Knauf) | | |
| 17 | Etter | Deposition Exhibit 15 - Christian Thomas Construction, Inc. Remediation Cost of Repairs | | |
| 18 | Etter | Deposition Exhibit 16 - Spreadsheets - Total Costs Directly Related to Chinese Drywall Remediation of the Etter Property | ETTER000021 | ETTER000081 |
| 19 | Etter | Deposition Exhibit 17 - Invoices | | |
| 20 | Etter | Deposition Exhibit 18 - Priority Claimant, Steven Etter's Answers to Defendants' Interrogatories | | |
| **C. Supporting Documentation** | | | | |
| 6 | Etter | Etter Damages Summary Provided by Counsel | | |
| 4 | Etter | Supplement to S Etter 16 - Invoices | ETTER000101 | ETTER000153 |
| 1 | Etter | Doc ID. 165490 - Etter Relocation Receipts | | |
| 2 | Etter | Doc ID. 165478 - Etter - Etter Relocation Lease | | |
| 3 | Etter | Doc ID. 165483 - Etter Relocation Receipts 2 (Utilities) | | |
| 5 | Etter | HUD for Sale of Property | ETTER000017 | ETTER000020 |

4.A
Documents and Other Information Considered - Steven & Cathy Etter

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|-----------|-----------|
| | | | First Page | Last Page |

**D. Research and Other Sources:**

| 1 | Etter | Martin County Public Records - Initial Purchase Price, dated December 13, 2004 | | |
| 2 | Etter | Martin County Public Records - Mortgage ($1,172,000), dated December 8, 2004 | | |

Page 2 of 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

        Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

        Defendants.

_____

# Exhibit 5 (Revised)

## Calculations of Damages for Priority Claimants

## Andrew & Dawn Feldkamp

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 5 (Revised)
Data and Damage Summary - Andrew & Dawn Feldkamp

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 5237 Butte Street | *SPPF* |
| | Lehigh Acres, FL 33971 | *SPPF* |
| Date Affected property acquired | August 4, 2008 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | August 4, 2008 | *SPPF* |
| Date first aware of Chinese drywall | March-12 | *SPPF* |
| | | |
| Move out date to alternate living | April-12 | *ROG 1, #2* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | September 24, 2015 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | Y | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | September 24, 2015 | *SPPF* |
| Type of sale | Foreclosure | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 36,639 | *Exh. 5.1 (Revised)* |
| Personal Property Damage Expense | 970 | *Exh. 5.1 (Revised)* |
| Additional Damages | - | |
| | $ 37,609 | |
| | | |
| Lost Equity | $ 9,064 | *Exh. 5.2* |
| | | |
| Diminution in Value / Lost Equity | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 5.1 (Revised)
Damage Claims Detail - Andrew & Dawn Feldkamp

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Proof of Payment | Payment Method | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Premier Realty Solutions | App Fee + Deposit | $ 75 * | 4/13/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 58 |
| Alternate Living Expenses | Linda Bays | Deposit | . * | 4/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 56 |
| Alternate Living Expenses | Premier Realty Solutions | First/Last | 900 * | 4/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 57 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 564 | 5/23/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 55 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 6/25/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 54 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 7/25/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 53 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 8/27/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 52 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 9/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 51 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 10/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 50 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 11/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 49 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 12/26/2012 | | Check | Yes | Check | N/A | Exhibit 9 | 48 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 1/27/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 46 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 2/25/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 45 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 3/26/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 44 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 4/25/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 43 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 5/25/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 42 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 6/28/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 41 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 7/26/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 40 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 8/26/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 39 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 9/25/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 38 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 10/31/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 37 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 11/29/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 36 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 12/27/2013 | | Check | Yes | Check | N/A | Exhibit 9 | 35 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 1/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 34 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 2/25/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 33 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 3/25/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 32 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 4/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 31 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 5/27/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 30 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 6/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 29 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 7/28/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 28 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 8/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 27 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 9/28/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 26 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 10/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 25 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 11/26/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 24 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 12/28/2014 | | Check | Yes | Check | N/A | Exhibit 9 | 23 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 1/25/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 22 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 2/24/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 21 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 3/27/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 20 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 4/29/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 19 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 5/29/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 18 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 6/26/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 17 |
| Alternate Living Expenses | Premier Realty Solutions | Rent Payment | 900 | 7/27/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 15 |
| Alternate Living Expenses | Gulf Coast Realty | Rent Payment | 900 | 8/27/2015 | | Check | Yes | Check | N/A | Exhibit 9 | 14 |

Exhibit 5.1 (Revised)
Damage Claims Detail - Andrew & Dawn Feldkamp

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Proof of Payment | Payment Method | Bates | Exhibit/ Doc. ID | PDF Page No. |
|------|--------|-------------|--------|------|--------------|-----------------|------------------|----------------|-------|------------------|--------------|
| **Alternate Living Expenses Total** | | | $ 36,639 | | | | | | | | |
| Personal Property Damage Expense | Penguin Heating & Air Conditioning | Invoice for Diagnostic of A/C Issues | $ 190 | 8/9/2008 | | Invoice | No | N/A | N/A | Exhibit 7 | 1 |
| Personal Property Damage Expense | Larry's Air Conditioning & Heating, Inc. | A/C Repair | 105 | 4/13/2009 | | Invoice | No | Check | N/A | Exhibit 7 | 2 |
| Personal Property Damage Expense | Larry's Air Conditioning & Heating, Inc. | A/C Repair | 475 | 8/27/2009 | | Invoice | No | Check | N/A | Exhibit 7 | 3 |
| Personal Property Damage Expense | Larry's Air Conditioning & Heating, Inc. | A/C Repair | 100 | 4/8/2011 | | Invoice | No | Check | N/A | Exhibit 7 | 5 |
| Personal Property Damage Expense | Larry's Air Conditioning & Heating, Inc. | A/C Repair | 100 | 8/25/2011 | | Invoice | No | Check | N/A | Exhibit 7 | 4 |
| **Personal Property Damage Expense Total** | | | $ 970 | | | | | | | | |

Exhibit 5.2
Lost Equity - Andrew & Dawn Feldkamp

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | Source Document |
|---|---|---|---|
| **Initial Acquisition** | | | |
| Purchase Price | $ | 125,000 | Contract for Purchase Doc ID 366298 |
| Settlement Charges | | N/A | |
| Total Gross Amount Due from Claimant | $ | 125,000 | |
| | | | |
| **Less** | | | |
| Deposit Made by Claimant | $ | (3,750) | Contract for Purchase Doc ID 366298 |
| Borrowings by Claimant | | N/A | |
| Credits | | N/A | |
| Amount Due from Claimant at Close | $ | 121,250 | |
| | | | |
| **Funds Paid by Claimant** | | | |
| Deposit Paid with Contract | $ | 2,500 | Contract for Purchase Doc ID 366298 |
| Cash Paid at Closing | | 1,250 | Contract for Purchase Doc ID 366298 |
| Total Payments for Initial Purchase | a | $ 3,750 | |
| | | | |
| **Mortgage** | | | |
| Mortgage Beginning Balance | $ | 124,019 | Mortgage Doc ID. 366340 |
| Mortgage Balance at Payoff | | 118,705 | Exhibit 12 Final Judgment of Foreclosure |
| Principal Payments Made | b | $ 5,314 | Form 1098 Mortgage Interest Statement |
| | | | |
| Total Lost Equity | = a + b | $ 9,064 | |

5.A

Documents and Other Information Considered - Andrew & Dawn Feldkamp

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Feldkamp | Priority Claimant Andrew Feldkamp Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Feldkamp | Priority Claimant Andrew Feldkamp Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Feldkamp | Priority Claimant Dawn Feldkamp Answers to Interrogatories, dated November 30, 2018 | | |
| 5 | Feldkamp | Priority Claimant Dawn Feldkamp Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 6 | Feldkamp | Priority Claimant Andrew Feldkamp First Amended Answers to Interrogatories, dated December 12, 2018 | | |
| 7 | Feldkamp | Priority Claimant Dawn Feldkamp First Amended Answers to Interrogatories, dated December 12, 2018 | | |
| 8 | Feldkamp | Andrew Feldkamp First Amended Supplemental Plaintiff Profile Form, dated December 5, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Feldkamp | Deposition Transcript of Andrew Feldkamp, dated December 13, 2018 | | |
| 2 | Feldkamp | Deposition Transcript of Dawn Feldkamp, dated December 13, 2018 | | |
| 3 | Feldkamp | Deposition Exhibit 01 - "As Is" Contract for Sale and Purchase | | |
| 4 | Feldkamp | Deposition Exhibit 02 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 5 | Feldkamp | Deposition Exhibit 03 - Plaintiff Profile Form - Residential Properties | Feldkamp.D0001 | Feldkamp.D0023 |
| 6 | Feldkamp | Deposition Exhibit 04 - Comprehensive Building Consultants Confidential Chinese Drywall Inspection Report | | |
| 7 | Feldkamp | Deposition Exhibit 05 - Important Taishan Notice - Supplemental Submission of Evidence for the Taishan Trial Scheduled on April 28, 2015 | | |
| 8 | Feldkamp | Deposition Exhibit 06 - Priority Claimant Andrew Feldkamp's First Amended Answers to Interrogatories | | |
| 9 | Feldkamp | Deposition Exhibit 07 - Air-Conditioning Invoices | | |
| 10 | Feldkamp | Deposition Exhibit 08 - First Amended Supplemental Plaintiff Profile Form | | |
| 11 | Feldkamp | Deposition Exhibit 09 - Suncoast Credit Union September 21, 2018 Letter and Check Copies | | |
| 12 | Feldkamp | Deposition Exhibit 10 - Uniform Borrower Assistance | | |
| 13 | Feldkamp | Deposition Exhibit 11 - Notice of Lis Pendens | | |
| 14 | Feldkamp | Deposition Exhibit 12 - Final Judgment of Foreclosure | | |
| 15 | Feldkamp | Deposition Exhibit 13 - United States Bankruptcy Court Middle District of Florida Voluntary Petition | | |
| 16 | Feldkamp | Deposition Exhibit 14 - Chapter 13 Standing Trustee's Final Report and Account | | |
| 17 | Feldkamp | Deposition Exhibit 04 - Comprehensive Building Consultants Confidential Chinese Drywall Inspection Report | | |
| 18 | Feldkamp | Deposition Exhibit 07 - Air-Conditioning Invoices | | |

5.A
Documents and Other Information Considered - Andrew & Dawn Feldkamp

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| | **C. Supporting Documentation** | | | |
| 1 | Feldkamp | Andrew and Dawn Feldkamp Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Feldkamp | Doc ID. 365795 - Feldkamp proof of payments for ALE | | |
| 3 | Feldkamp | Doc ID. 366298 - Feldkamp AS IS Contract for Sale and Purchase | | |
| 4 | Feldkamp | Doc ID. 366301 - Feldkamp Mortgage Statement from Fifth Third Bank | | |
| 5 | Feldkamp | Doc ID. 366315 - Feldkamp Lease Agreement for ALE | | |
| 6 | Feldkamp | Doc ID. 366316 - Feldkamp HVAC repairs by Penguin Air and Larry's Air | | |
| 7 | Feldkamp | Doc ID. 365789 - Mortgage Payment History - 5th 3rd Bank - Feldkamp | | |
| 8 | Feldkamp | Doc ID. 265945 - Feldkamp - gbi settlement check | | |
| 9 | Feldkamp | Doc ID. 366063 - Feldkamp - gbi holdback settlement check | | |
| 10 | Feldkamp | Doc ID. 365946 - Feldkamp - gbi settlement check | | |
| 11 | Feldkamp | Doc ID. 366315 - Feldkamp - lease agreement 2012 and extensions for 2013, 2014 and 2015 | | |
| 12 | Feldkamp | Doc ID. 366299 - Feldkamp - letter to 53 bank | | |
| 13 | Feldkamp | Doc ID. 366340 - Feldkamp - mortgage | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

        Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

        Defendants.

_____

# Exhibit 6 (Revised)

### Calculations of Damages for Priority Claimants

# William & Vicki Foster

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 6 (Revised)
Data and Damage Summary - William and Vicki Foster

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 10814 Fortina Drive | *SPPF* |
| | Fort Myers, FL 33913 | *SPPF* |
| Date Affected property acquired | March 2, 2007 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | March 2, 2007 | *SPPF* |
| Date first aware of Chinese drywall | February-09 | *SPPF* |
| | | |
| Move out date to alternate living | October 3, 2009 | *ROG 1, #2* |
| Date returned to Affected property | November 17, 2012 | *ROG 1, #2* |
| End date for alternate living expenses | November 17, 2012 | *ROG 1, #2* |
| | | |
| Still own property? | Y | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *SPPF* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | Partial | *SPPF* |
| Remediation period | April 22, 2012 - June 13, 2013 | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ 154,063 | *Exh 6.1 (Revised)* |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 43,510 | *Exh 6.1 (Revised)* |
| Personal Property Damage Expense | 71,423 | *Exh 6.1 (Revised)* |
| Additional Damages | 94,528 | *Exh 6.1 (Revised)* |
| | $ 209,461 | |
| | | |
| Lost Equity | TBD | |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 6.1 (Revised)
Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Staples | Copies made for attorney | $ 24 | 3/7/2012 | | Credit Card Statement | | 365749 | 86 |
| Remediation | Steven E. Leftwich | Work Write-up Fee for repairs over $100,000 | 1,000 | 3/29/2012 | | Invoice | | 365749 | 51 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 3,000 | 4/26/2012 | | Bank Statement | | 365749 | 100 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 4,000 | 5/25/2012 | | Bank Statement | | 365749 | 104 |
| Remediation | Intuitive Environmental Solutions LLC | CDW Evidence Sampling Preservation Investigation and Report | 1,300 | 6/4/2012 | | Bank Statement | | 365749 | 104 |
| Remediation | Build.com | Outdoor Lighting Fixtures | - | 6/17/2012 | | Invoice | F000378 | 365749 | 74 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 5,000 | 6/27/2012 | | Bank Statement | | 365749 | 107 |
| Remediation | Lighting New York | Golden Lighting Rockefeller Minio Pendant | 185 * | 6/28/2012 | | Receipt | F000343 | V Foster Exhibit 04 | 39 |
| Remediation | Lighting New York | Lighting Fixtures | 243 * | 7/2/2012 | | Receipt | F000421 | V Foster Exhibit 04 | 117 |
| Remediation | The Kellar Companies | Brass Hooks for Chandelier | 34 * | 7/3/2012 | | Invoice/Credit Card Statement | | V Foster Exhibit 04 | 46/91 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 9,000 | 7/31/2012 | | Bank Statement | | 365749 | 111 |
| Remediation | Lowes | (Ceiling Fan) | 363 * | 8/2/2012 | | Receipt | | 365749 | 63 |
| Remediation | Lighting New York | Various Fans - Family Room | 491 * | 8/5/2012 | | Credit Card Statement | | 365749 | 92 |
| Remediation | Lighting New York | Various Fans - Family Room | 471 * | 8/5/2012 | | Credit Card Statement | | 365749 | 92 |
| Remediation | Build.com | Single Light Small Outdoor Fixture | - * | 8/5/2012 | | Invoice | F000400 | V Foster Exhibit 04 | 96 |
| Remediation | Intuitive Environmental Solutions LLC | CDW Evidence Sampling Preservation Investigation and Report | 700 | 8/8/2012 | | Bank Statement | | 365749 | 111 |
| Remediation | Amazon | Moen Kitchen Faucet | 100 * | 8/20/2012 | | Invoice | F000399 | V Foster Exhibit 04 | 95 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 10,000 | 8/28/2012 | | Bank Statement | | 365749 | 116 |
| Remediation | Build.com | Various Items for Sink and Shower | 2,092 | 8/29/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | Hadinger Flooring | Various Items for Flooring | 3,131 | 8/31/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | Best Buy | Miscellaneous | 43 | 9/5/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 8,000 | 9/11/2012 | | Bank Statement | | 365749 | 116 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 20,438 | 9/12/2012 | | Bank Statement | | 365749 | 116 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 2,500 | 9/12/2012 | | Bank Statement | | 365749 | 116 |
| Remediation | Overstock | Aquasulle Filter FCT - Laundry Room Faucet | 489 | 9/14/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | The Home Depot | Miscellaneous | 46 | 9/17/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | The Home Depot | Miscellaneous | 35 | 9/17/2012 | | Credit Card Statement | | 365749 | 94 |
| Remediation | The Home Depot | Miscellaneous | 48 | 9/21/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | The Home Depot | Miscellaneous | 48 | 9/21/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | The Home Depot | Miscellaneous | 63 | 9/22/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | The Home Depot | Miscellaneous | 48 | 9/22/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | The Home Depot | Miscellaneous | 50 | 9/24/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | PMC | Subcontractor | 8,000 | 9/26/2012 | | Bank Statement | | 365749 | 119 |
| Remediation | Macco-Hadinger LLC | (Flooring) | 1,352 * | 10/8/2012 | | Credit Card Statement | | 365749 | 95 |
| Remediation | Build.com | Rinse Basket and Knobs | 165 | 10/10/2012 | | Credit Card Statement | | 365749 | 6 & 96 |
| Remediation | The Home Depot | Miscellaneous | 20 | 10/12/2012 | | Credit Card Statement | | 365749 | 96 |
| Remediation | The Home Depot | Miscellaneous | 8 | 10/14/2012 | | Credit Card Statement | | 365749 | 96 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 9,000 | 10/17/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Costco | 2 Cantilever Wall Mounts | 106 | 10/23/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 9,000 | 10/25/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Two Men and a Truck | Moving Expense | 200 | 10/26/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Build.com | Handlesal Interior Lever | - | 10/27/2012 | | Receipt | F000405 | V Foster Exhibit 04 | 101 |
| Remediation | Build.com | Medina Style Handlesst | 158 | 10/28/2012 | | Receipt/Credit Card Statement | | 365749 | 26/98 |
| Remediation | Budget Blinds | Budget Blinds | 5,084 * | 10/29/2012 | | Invoice | F000376 | V Foster Exhibit 04 | 72 |
| Remediation | Raymond Building Supply | Replacement of all appliances | 18,928 | 10/29/2012 | | Invoice | | 367444 | 3 |
| Remediation | The Home Depot | Miscellaneous | 8 | 10/30/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Gulf Stone Construction | Gulf Stone Construction | 5,200 | 10/31/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Budget Blinds | Budget blinds | 2,450 * | 11/2/2012 | | Credit Card Statement | | 365749 | 97 |
| Remediation | Macco-Hadinger LLC | (Flooring) | 715 * | 11/7/2012 | | Credit Card Statement | | 365749 | 97 |
| Remediation | The Home Depot | (Toilets) | 549 * | 11/7/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 2,500 | 11/9/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Sherwin Williams | Paint | 15 | 11/10/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Wayfair | Miscellaneous | 307 | 11/12/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Ray Allen Electric | Ray Allen Electric | 2,500 | 11/13/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Kevin Palkow | Palkow Construction - Remediation | 3,000 | 11/13/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Todd | Tiles | 400 | 11/14/2012 | | Bank Statement | | 365749 | 124 |
| Remediation | Tile Outlets of America | Medallion Polished | 158 | 11/14/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Raymond Building Supply | Replacement of all appliances | 1,107 | 11/15/2012 | | Invoice | | 367444 | 4 |

Page 1 of 11

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Masters Touch | Remediation Work | 570 | 11/19/2012 | | Bank Statement | | 365749 | 127 |
| Remediation | Two Men and a Truck | Moving Expense | 600 | 11/19/2012 | | Credit Card Statement | | 365749 | 98 |
| Remediation | Ray Allen Electric | Ray Allen Electric | 75 | 11/26/2012 | | Bank Statement | | 365749 | 127 |
| Remediation | Bed Bath & Beyond | Miscellaneous | 25 | 12/10/2012 | | Receipt | | 365749 | 64 |
| Remediation | The Home Depot | Miscellaneous | 11 | 12/10/2012 | | Receipt | | 365749 | 28 |
| Remediation | Ray Allen Electric | Ray Allen Electric | 262 | 12/18/2012 | | Bank Statement | | 365749 | 132 |
| Remediation | PCC Tile | CornerCaddy Shelf Croma Sahara | 95 | 1/18/2013 | | Invoice & Receipt | | 365749 | 64 |
| Remediation | The Home Depot | Miscellaneous | 75 | 1/26/2013 | | Receipt | | 365749 | 64 |
| Remediation | Bonita Tile Market | Various Items | 634 | 2/11/2013 | | Receipt | | 365749 | 79 |
| Remediation | My Tile Backsplash | Bella Glass Tiles Opulence 1 x 1 Mosaic Series | 902 | 3/4/2013 | | Invoice | | 365749 | 18 |
| Remediation | Landmark Metalcoat | Tumbled Large Bar Liner | 120 | 4/1/2013 | | Credit Card Statement | | 365749 | 169 |
| Remediation | Kevin Polkow | Polkow Construction - Remediation | 699 | 4/5/2013 | | Invoice | | 365749 | 135 |
| Remediation | Lowes | Brown Slide Dimmer & Decorator Rocker Nylon Wall | 24 | 4/24/2013 | | Receipt | | 365749 | 65 |
| Remediation | Lowes | Garage Cabinets | 753 * | 4/25/2013 | | Receipt | | V Foster Exhibit 04 | 99 |
| Remediation | Dennis Reynolds | Outlets - Kitchen Changed | 81 | 5/17/2013 | | Bank Statement | | 365749 | 139 |
| Remediation | Gulf Stone Construction | Kitchen Backsplash Installation | 1,100 | 6/13/2013 | | Bank Statement | | 365749 | 139 |
| Remediation | Gulf Stone Construction | Repair Work | 650 | 6/18/2013 | | Bank Statement | | 365749 | 144 |
| Remediation | Kevin Polkow | Polkow Construction - Remediation | 600 | 8/6/2013 | | Bank Statement | | 365749 | 148 |
| Remediation | Kevin Polkow | Polkow Construction - Remediation | 600 | 8/8/2013 | | Bank Statement | | 365749 | 148 |
| Remediation | Kevin Polkow | Polkow Construction - Remediation | 1,000 | 8/14/2013 | | Bank Statement | | 365749 | 148 |
| Remediation | Ray Allen Electric | Ray Allen Electric | 900 | 8/27/2013 | | Bank Statement | | 365749 | 152 |
| Remediation | Amazon | Moen Kingsley 24-Inch Towel Bar | 46 | 5/2/2014 | | Invoice | | 365749 | 29 |
| Remediation | Tom Collins | Old Fixtures Repaired | 240 | 8/2/2017 | | Bank Statement | F000403 | 365749 | 155 |
| Remediation | Tom Collins | Old Fixtures Repaired | 130 | 8/2/2017 | | Bank Statement | | 365749 | 155 |
| **Remediation Total** | | | **$ 154,063** | | | | | | |
| Alternate Living Expenses | Robert Rorebeck | Bill of Sale - Furniture - Colonial Condo | $ 2,500 | 9/30/2009 | | Bill of Sale | | 365749 | 82 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 10/1/2009 | | Lease Agreement | | 125033 | 1 |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Condo | 99 | 10/1/2009 | | Claimant | | 125036 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 30 | 10/26/2009 | | FPL Statement | | 125033 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 11/1/2009 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 50 | 11/1/2009 | | Claimant | | 125036 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 56 | 11/1/2009 | | Claimant | | 125036 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 50 | 11/22/2009 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 12/1/2009 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 152 | 12/1/2009 | | FPL Statement | | 367445 | 30 |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 51 | 12/28/2009 | | Claimant | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 1/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 104 | 1/1/2010 | | Claimant | | 367445 | 30 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 29 | 1/27/2010 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 2/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 104 | 2/1/2010 | | Claimant | | 367445 | 32 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 3/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 104 | 3/1/2010 | | Claimant | | 367445 | 34 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 46 | 3/1/2010 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 41 | 3/29/2010 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 4/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 104 | 4/1/2010 | | Claimant | | 367445 | 36 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 39 | 4/26/2010 | | FPL Statement | | 125033 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 5/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 104 | 5/1/2010 | | Claimant | | 125036 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 51 | 5/28/2010 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 6/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 136 | 6/1/2010 | | Claimant | | 125036 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 67 | 6/25/2010 | | FPL Statement | | 125033 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 7/1/2010 | | Lease Agreement | | 125036 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 136 | 7/1/2010 | | Claimant | | 125033 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 49 | 7/27/2010 | | FPL Statement | | 125036 | 27 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 8/1/2010 | | Lease Agreement | | 125033 | |

Page 2 of 11

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 136 | 8/1/2010 | | Claimant | | 125036 | 27 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 74 | 8/25/2010 | | FPL Statement | | 125036 | |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 9/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 136 | 9/1/2010 | | Claimant | | 125036 | 28 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 76 | 9/24/2010 | | FPL Statement | | 125036 | |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 10/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 86 | 10/1/2010 | | Claimant | | 125036 | 28 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 74 | 10/25/2010 | | FPL Statement | | 125033 | |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 11/1/2010 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 11/1/2010 | | Claimant | | 125036 | 28 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 36 | 11/29/2010 | | FPL Statement | | 125036 | |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 12/1/2010 | | Lease Agreement | | 125033 | 28 |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 12/15/2010 | | Bank Statement | | 367445 | 4 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 43 | 12/27/2010 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 1/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 1/14/2011 | | Bank Statement | | 367445 | 8 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 42 | 1/26/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 2/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 2/15/2011 | | Bank Statement | | 367445 | 11 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 58 | 2/25/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 3/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 3/15/2011 | | Bank Statement | | 367445 | 15 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 38 | 3/25/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 4/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 95 | 4/13/2011 | | Bank Statement | | 367445 | 19 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 62 | 4/26/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 5/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 100 | 5/16/2011 | | Bank Statement | | 367445 | 23 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 59 | 5/25/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | N/A - Foregone Rent from Robert Rorebeck | Foregone Rent - Colonial Condo | 850 | 6/1/2011 | | Lease Agreement | | 125033 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country Club | 90 | 6/1/2011 | | Claimant | | 125036 | |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 75 * | 6/23/2011 | | Bank Statement | | 125036 | 28 |
| Alternate Living Expenses | Jack Walsh | Rent/Deposit Removed | 1,338 * | 7/7/2011 | | Check | | 125036 | 33 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Colonial Country | 99 | 7/8/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | Sherwin Williams | Paint | 26 * | 7/9/2011 | | Credit Card Statement | | 365749 | 83 |
| Alternate Living Expenses | Comcast | Cable & Phone - Colonial Country | 94 | 7/11/2011 | | Bank Statement | | 367445 | 27 |
| Alternate Living Expenses | U-Haul Moving & Storage | Moving Expense | 59 * | 7/12/2011 | | Credit Card Statement | | 365749 | 83 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 99 | 7/13/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 99 | 7/28/2011 | | FPL Statement | | 125036 | 28 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 94 | 8/1/2011 | | Claimant | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | FPL - Electric Bills Paid - Jack Walsh | 34 | 8/22/2011 | | FPL Statement | | 125036 | |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 905 | 8/25/2011 | | Check | | 125036 | 34 |
| Alternate Living Expenses | Jack Walsh | Water bill | 63 | 8/29/2011 | | Check | | 125036 | 35 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 114 | 9/1/2011 | | Claimant | | 125036 | 36 |
| Alternate Living Expenses | FPL | Rent & Water | 968 | 9/23/2011 | | Check | | 125036 | 51 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 150 | 9/23/2011 | | FPL Statement | | 125036 | 6 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 218 | 10/12/2011 | | Bank Statement | | 125036 | 6 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 95 | 10/17/2011 | | Bank Statement | | 125036 | 37 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 985 | 10/21/2011 | | Check | | 125036 | 51 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 128 | 10/24/2011 | | FPL Statement | | 125036 | 6 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 87 | 11/22/2011 | | Bank Statement | | 125036 | 38 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 970 | 11/23/2011 | | Check | | 125036 | |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 87 | 11/25/2011 | | Bank Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 57 | 11/26/2011 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 95 | 12/1/2011 | | Claimant | | 125036 | |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 967 | 12/22/2011 | | Check | | 125036 | 39 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 71 | 12/27/2011 | | Bank Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 965 | 1/25/2012 | | Check | | 125036 | 40 |

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 87 | 1/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 64 | 1/27/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 977 | 2/23/2012 | | Check | | 125036 | 41 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 63 | 2/27/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 87 | 2/27/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 977 | 3/23/2012 | | Check | | 125036 | 42 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 88 | 3/26/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 80 | 3/27/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 1,003 | 4/23/2012 | | Check | | 125036 | 43 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 88 | 4/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 112 | 4/26/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 1,024 | 5/24/2012 | | Check | | 125036 | 44 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 90 | 5/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 151 | 5/31/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 1,018 | 6/22/2012 | | Check | | 125036 | 45 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 88 | 6/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 181 | 6/27/2012 | | FPL Statement | | 125036 | 51 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 1,032 | 7/25/2012 | | Check | | 125036 | 46 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 109 | 7/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 140 | 7/27/2012 | | FPL Statement | | 125036 | 50 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 1,017 | 8/27/2012 | | Claimant | | 125036 | 47 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 143 | 8/27/2012 | | FPL Statement | | 125036 | 50 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 109 | 8/27/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 109 | 9/25/2012 | | Credit Card Statement | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 1,030 | 9/26/2012 | | Credit Card Statement | | 125036 | 50 |
| Alternate Living Expenses | Jack Walsh | Rent & Water | 169 | 9/28/2012 | | Check | | 125036 | 50 |
| Alternate Living Expenses | FPL | Water bill | 58 | 10/12/2012 | | FPL Statement | | 125036 | 5 |
| Alternate Living Expenses | Comcast | Cable & Phone - Jack Walsh | 109 | 10/25/2012 | | Claimant | | 125036 | 3 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 140 | 10/26/2012 | | Credit Card Statement | | 125036 | 50 |
| Alternate Living Expenses | Jack Walsh | Rent | 545 | 11/17/2012 | | FPL Statement | | 125036 | 32 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 89 | 11/26/2012 | | Claimant | | 125036 | 50 |
| Alternate Living Expenses | FPL | FPL - Electric Bills Paid - Jack Walsh | 22 | 12/7/2012 | | FPL Statement | | 125036 | 50 |
| **Alternate Living Expenses Total** | | | **$ 43,510** | | | | | | |
| Personal Property Damage Expense | Sally Beauty Supply | Hair Cutting Shaver Replaced - Andis 7-Light | 38 | 5/13/2009 | | Receipt | F000352 | V Foster Exhibit 04 | 48 |
| Personal Property Damage Expense | Walmart | iPod Nano | 136 | 5/22/2009 | | Claimant | F000381 | V Foster Exhibit 04 | 77 |
| Personal Property Damage Expense | Costco | Chair - Sling Chaise | 135 | 6/24/2009 | | Receipt | F000322 | V Foster Exhibit 04 | 18 |
| Personal Property Damage Expense | QVC | Nextar GPS Navigation system | 146 | 6/24/2009 | | Receipt | F000395 | V Foster Exhibit 04 | 91 |
| Personal Property Damage Expense | Costco | iPod 8G Silver | 134 | 7/1/2009 | | Receipt | F000353 | V Foster Exhibit 04 | 49 |
| Personal Property Damage Expense | Overstock | Bodspread Replacement | 535 | 7/7/2009 | | Receipt | F000779 | V Foster Exhibit 06 | 3 |
| Personal Property Damage Expense | QVC | Surge Protector | 62 | 8/6/2009 | | Invoice | F000309 | V Foster Exhibit 02 | 5 |
| Personal Property Damage Expense | Hard drive remover | Hard drive remover | 20 | 9/1/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Costco | Clock - Skin | 127 | 9/4/2009 | | Invoice | F000309 | V Foster Exhibit 04 | 5 |
| Personal Property Damage Expense | Exchange Catalog & Online Store | Toaster Oven | 180 | 9/20/2009 | | Invoice | F000325 | V Foster Exhibit 04 | 21 |
| Personal Property Damage Expense | TJMaxx | Household Items | 16 | 9/28/2009 | | Receipt | F000327 | V Foster Exhibit 04 | 23 |
| Personal Property Damage Expense | Costco | Hoover Steam Vac | 159 | 9/28/2009 | | Invoice | F000393 | V Foster Exhibit 04 | 89 |
| Personal Property Damage Expense | The Stainless Steel Store | Various Kitchen Items | 44 | 9/29/2009 | | Quote | F000312 | V Foster Exhibit 04 | 8 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - King Thompson Falls Poster Bed | 2,124 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Malawi Dresser with Marble Top | 1,869 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Tanganyika Drawer Chest | 1,529 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Monyara Media Base | 1,444 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Monyara Media Hutch | 1,444 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Nairobi Night Stand with Marble Top | 807 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Thomasville Ernest Hemingway Furniture | Bedroom Furniture - Sitrope Octagonal Mirror | 509 | 10/1/2009 | X | Quote | | 367443 | 2 |
| Personal Property Damage Expense | Haverlys Furniture | Office Furniture - Westbury Desk with Hutch | 1,900 | 10/1/2009 | X | Quote | | 367443 | 4-7 |
| Personal Property Damage Expense | Haverlys Furniture | Office Furniture - Westbury L-Shaped Desk | 1,600 | 10/1/2009 | X | Quote | | 367443 | 4-7 |
| Personal Property Damage Expense | Haverlys Furniture | Office Furniture - Martin's Landing File Cabinet | 500 | 10/1/2009 | X | Quote | | 367443 | 4-7 |
| Personal Property Damage Expense | Haverlys Furniture | Office Furniture - Martin's Landing Office Chair | 400 | 10/1/2009 | X | Quote | | 367443 | 4-7 |
| Personal Property Damage Expense | Golden Lighting | Replace a Lighting Fixtures from Golden Lighting | 3,942 | 10/1/2009 | X | Quote | | 367443 | 12 |

Exhibit 6.1 (Revised)
Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Amazon | Langston Grandfather Clock | 2,876 | 10/17/2009 | X | Quote | | 367443 | 9 |
| Personal Property Damage Expense | Hayneedle | Replacement - Round Gold Mirror | 305 | 10/17/2009 | X | Quote | | 367443 | 13 |
| Personal Property Damage Expense | Chiarish | Replacement - Italian Mirror Plated | 695 | 10/17/2009 | X | Quote | | 367443 | 11 |
| Personal Property Damage Expense | StarmTech Shutters, Inc. | Storm Shutters | - | 10/17/2009 | X | Estimate/Contract | | 367443 | 8 |
| Personal Property Damage Expense | Overstock | Bar Stools | 211 | 10/2/2009 | | Invoice | F000315 | V Foster Exhibit 04 | 11 |
| Personal Property Damage Expense | QVC | Leather Carrier | 238 | 10/4/2009 | | Invoice | F000309 | V Foster Exhibit 04 | 5 |
| Personal Property Damage Expense | Best Buy | Television, Home Theater | 1,071 | 10/4/2009 | | Receipt | F000311 | V Foster Exhibit 04 | 7 |
| Personal Property Damage Expense | Costco | Water Pik Jet | 73 | 10/4/2009 | | Receipt | F000331 | V Foster Exhibit 04 | 27 |
| Personal Property Damage Expense | Sears | Alarm Clock | 31 | 10/7/2009 | | Receipt | F000332 | V Foster Exhibit 04 | 28 |
| Personal Property Damage Expense | Walgreens | Ace Bandages & Batteries | 13 | 10/7/2009 | | Receipt | F000333 | V Foster Exhibit 04 | 29 |
| Personal Property Damage Expense | Homegoods | Rug, Comforter, Lamp | 42 | 10/7/2009 | | Receipt | F000334 | V Foster Exhibit 04 | 30 |
| Personal Property Damage Expense | Overstock | Tables | 431 | 10/8/2009 | | Invoice | F000314 | V Foster Exhibit 04 | 10 |
| Personal Property Damage Expense | Overstock | Tables | 106 | 10/9/2009 | | Invoice | F000313 | V Foster Exhibit 04 | 9 |
| Personal Property Damage Expense | Tools | Tools | 31 | 10/10/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | QVC | Rubberized WindDrain Tools | 21 | 10/10/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Home Goods | Household Items | 138 | 10/12/2009 | | Receipt | F000309 | V Foster Exhibit 04 | 5 |
| Personal Property Damage Expense | T.J.Maxx | Household Items | 29 | 10/12/2009 | | Receipt | F000331 | V Foster Exhibit 04 | 27 |
| Personal Property Damage Expense | Diffuser | Diffuser | 35 | 10/13/2009 | | Receipt | F000332 | V Foster Exhibit 04 | 28 |
| Personal Property Damage Expense | QVC | Various Household Items | 15 | 10/13/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | InStyler | InStyler | 95 | 10/14/2009 | | Invoice | F000333 | V Foster Exhibit 04 | 29 |
| Personal Property Damage Expense | duster | duster | 12 | 10/15/2009 | | Claimant | F000339 | V Foster Exhibit 04 | 35 |
| Personal Property Damage Expense | Costco | Nutri/Down Queen & Pillows | 165 | 10/16/2009 | X | Receipt | F000336 | V Foster Exhibit 04 | 32 |
| Personal Property Damage Expense | Best Buy | Disc Player | 180 | 10/27/2009 | | Receipt | F000327 | V Foster Exhibit 04 | 23 |
| Personal Property Damage Expense | Bed Bath & Beyond | Kitchen Items Replaced | 24 | 10/27/2009 | | Receipt | F000360 | V Foster Exhibit 04 | 56 |
| Personal Property Damage Expense | QVC | Flashlight | 20 | 10/28/2009 | | Receipt | F000329 | V Foster Exhibit 04 | 25 |
| Personal Property Damage Expense | QVC | Sterling Silver Earrings | 49 | 11/2/2009 | | Receipt | F000323 | V Foster Exhibit 04 | 19 |
| Personal Property Damage Expense | QVC | Earrings | 36 | 11/4/2009 | | Invoice | F000339 | V Foster Exhibit 04 | 35 |
| Personal Property Damage Expense | HSN | Diffusers | 102 | 11/9/2009 | | Receipt | F000330 | V Foster Exhibit 04 | 26 |
| Personal Property Damage Expense | Home Goods | Household Items | 130 | 11/9/2009 | | Receipt | F000331 | V Foster Exhibit 04 | 27 |
| Personal Property Damage Expense | T.J.Maxx | Household Items | 60 | 11/11/2009 | | Receipt | F000326 | V Foster Exhibit 04 | 22 |
| Personal Property Damage Expense | Home Goods | Household Items | 56 | 11/11/2009 | | Receipt | F000326 | V Foster Exhibit 04 | 22 |
| Personal Property Damage Expense | Calendar | Calendar | 32 | 11/13/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Best Buy | Computer, Router etc. | 2,321 | 11/15/2009 | | Receipt | F000324 | V Foster Exhibit 04 | 20 |
| Personal Property Damage Expense | Best Buy | Computer, Router, etc. - Warranty | - | 11/15/2009 | | Receipt | | V Foster Exhibit 04 | |
| Personal Property Damage Expense | kitchen | kitchen, clothes, giftware | 94 | 11/16/2009 | | Claimant | F000322 | V Foster Exhibit 02 | 18 |
| Personal Property Damage Expense | Best Buy | Phones | 117 | 11/16/2009 | | Invoice | F000322 | V Foster Exhibit 04 | 18 |
| Personal Property Damage Expense | Bed Bath & Beyond | Axis OTC Basket | 13 | 11/20/2009 | | Receipt | F000326 | V Foster Exhibit 04 | 22 |
| Personal Property Damage Expense | Bulbs | Bulbs | 12 | 11/23/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Lowes | Christmas tree, ornaments, outlet | 91 | 11/27/2009 | | Receipt | F000335 | V Foster Exhibit 04 | 31 |
| Personal Property Damage Expense | American Signature | Kitchen Items | 105 | 11/28/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Ulta | Curling Iron | 49 | 11/30/2009 | X | Receipt | F000336 | V Foster Exhibit 04 | 32 |
| Personal Property Damage Expense | Florida Plumbers and Backflow | Florida Plumbers and Backflow | 174 | 12/15/2009 | | Invoice | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | shoes | shoes | 71 | 12/15/2009 | | Claimant | F000325 | V Foster Exhibit 02 | 21 |
| Personal Property Damage Expense | QVC | Skillet | 18 | 12/15/2009 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Sally Beauty Supply | Sally beauty Supply, curlers | 26 | 12/16/2009 | | Invoice | F000338 | V Foster Exhibit 04 | 34 |
| Personal Property Damage Expense | QVC | Leather Crossbody Bag | 126 | 12/21/2009 | | Receipt | F000322 | V Foster Exhibit 04 | 18 |
| Personal Property Damage Expense | Walmart | Household Items | 73 | 12/28/2009 | | Receipt | F000330 | V Foster Exhibit 04 | 26 |
| Personal Property Damage Expense | Laserlink | Laserlink | 159 | 12/31/2009 | | Receipt | F000333 | V Foster Exhibit 04 | 29 |
| Personal Property Damage Expense | storage containers | storage containers | 30 | 1/4/2010 | | Claimant | F000409 - 000411 | V Foster Exhibit 04 | 107 |
| Personal Property Damage Expense | clothing and kitchen | clothing and kitchen | 30 | 1/11/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | T.J.Maxx | Kitchen Items | 11 | 1/11/2010 | | Receipt | F000336 | V Foster Exhibit 04 | 32 |
| Personal Property Damage Expense | household goods | household goods | 25 | 1/12/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Drycleaning | Jacket, Dress, & Pants | 36 | 1/12/2010 | | Credit Card Statement | F000325 | V Foster Exhibit 04 | 21 |
| Personal Property Damage Expense | Marshalls | Marshalls | 37 | 1/13/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Bed Bath & Beyond | Towels | 42 | 1/13/2010 | | Credit Card Statement | F000325 | V Foster Exhibit 04 | 21 |
| Personal Property Damage Expense | QVC | Bakeware | 20 | 1/14/2010 | | Invoice | F000337 | V Foster Exhibit 04 | 33 |
| Personal Property Damage Expense | Lamps Plus | Two Lamps | 210 | 1/15/2010 | | Credit Card Statement | F000325 | V Foster Exhibit 04 | 21 |
| Personal Property Damage Expense | shoes | shoes | 40 | 2/5/2010 | | Claimant | | V Foster Exhibit 02 | |

Page 5 of 11

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | tiebacks | tiebacks, stacking totes, candle, caddy | 59 | 2/21/2010 | | Claimant | F000335 | V Foster Exhibit 02 | 31 |
| Personal Property Damage Expense | Costco | Lounge Chair | 46 | 3/10/2010 | | Receipt | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Trunk set | Trunk set | 120 | 3/23/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | glasses | glasses | 63 | 3/26/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | kitchen & accessories | kitchen & accessories | 61 | 3/31/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | QVC | Tarnish Remover Kit | 23 | 4/4/2010 | | Invoice | F000321 | V Foster Exhibit 04 | 17 |
| Personal Property Damage Expense | QVC | Bakeware | 53 | 4/18/2010 | | Invoice | F000321 | V Foster Exhibit 04 | 17 |
| Personal Property Damage Expense | HSN | Therapeutic Massager | 138 | 4/23/2010 | | Invoice | F000329 | V Foster Exhibit 04 | 25 |
| Personal Property Damage Expense | TJ Maxx | Ladies Shoes | 42 | 4/26/2010 | | Receipt | F000352 | V Foster Exhibit 04 | 48 |
| Personal Property Damage Expense | Marshalls | Clothing | 123 | 4/26/2010 | | Receipt | F000353 | V Foster Exhibit 04 | 49 |
| Personal Property Damage Expense | HSN | Closet Set | 42 | 4/27/2010 | | Receipt | F000782 | V Foster Exhibit 06 | 6 |
| Personal Property Damage Expense | Marshalls | Houseware & Shoes | 107 | 4/28/2010 | | Receipt | F000332 | V Foster Exhibit 04 | 28 |
| Personal Property Damage Expense | QVC | Boso music system | 742 | 5/9/2010 | | Invoice | F000320 | V Foster Exhibit 04 | 16 |
| Personal Property Damage Expense | QVC | Earrings | 27 | 5/16/2010 | | Invoice | F000320 | V Foster Exhibit 04 | 16 |
| Personal Property Damage Expense | Marshalls | Houseware and Shoes | 55 | 5/16/2010 | | Receipt | F000335 | V Foster Exhibit 04 | 31 |
| Personal Property Damage Expense | QVC | Earrings | 36 | 5/17/2010 | | Invoice | F000320 | V Foster Exhibit 04 | 16 |
| Personal Property Damage Expense | Adams Cleaners | Drycleaning | 17 | 5/18/2010 | | Invoice | F000323 | V Foster Exhibit 04 | 19 |
| Personal Property Damage Expense | QVC | QVC, shoe organizer | 29 | 5/19/2010 | | Invoice | F000320 | V Foster Exhibit 04 | 16 |
| Personal Property Damage Expense | clothes | clothes, luggage | 98 | 5/24/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | QVC | Storage Totes | 76 | 6/2/2010 | | Invoice | F000320 | V Foster Exhibit 04 | 16 |
| Personal Property Damage Expense | TJMaxx | Household Items | 20 | 6/2/2010 | | Receipt | F000331 | V Foster Exhibit 04 | 27 |
| Personal Property Damage Expense | QVC | Steam & Sweep Floor Sanitizer | 123 | 6/2/2010 | | Receipt | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Keurig Carousel | Keurig Carousel | 27 | 7/18/2010 | X | Claimant | F000345 | V Foster Exhibit 04 | 41 |
| Personal Property Damage Expense | Multi purpose knife tool shoes and clothes | Multi purpose knife tool shoes and clothes | 23 | 7/18/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Frontgate | Greek Key Rug | 99 | 7/19/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | HSN | Shoe Stretchers | 144 | 7/20/2010 | | Invoice | F000316 | V Foster Exhibit 04 | 12 |
| Personal Property Damage Expense | Comcast | Installation - Colonial Country Club | 25 | 7/23/2010 | | Receipt | F000329 | V Foster Exhibit 04 | 25 |
| Personal Property Damage Expense | The Ft. Meyers Store | Tennis Tumbler Cups | 55 | 8/11/2010 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | Costco | Vita-Mix Blender | 43 | 9/3/2010 | | Receipt | F000334 | V Foster Exhibit 04 | 30 |
| Personal Property Damage Expense | Touch of Class | Serenity Wall Sculpture - Duplicate | 689 | 9/7/2010 | | Invoice | F000392 | V Foster Exhibit 04 | 88 |
| Personal Property Damage Expense | Touch of Class | Wall Sculpture | - | 11/12/2010 | | Receipt | F000357 | V Foster Exhibit 04 | 15 |
| Personal Property Damage Expense | Amazon | Steamer | 261 | 11/15/2010 | | Invoice | F000404 | V Foster Exhibit 04 | 100 |
| Personal Property Damage Expense | Home Goods | Housewares & Christmas Items | 32 | 11/27/2010 | | Receipt | F000324 | V Foster Exhibit 04 | 20 |
| Personal Property Damage Expense | Tools For Wellness | Necklace | 32 | 12/16/2010 | | Receipt | F000336 | V Foster Exhibit 04 | 32 |
| Personal Property Damage Expense | Overstock | Jewelry | 210 | 12/17/2010 | | Receipt | F000418 | V Foster Exhibit 04 | 114 |
| Personal Property Damage Expense | Inversion Table | Inversion Table | 223 | 1/13/2011 | | Claimant | F000416 | V Foster Exhibit 04 | 112 |
| Personal Property Damage Expense | QVC | Christmas lights | 233 | 1/15/2011 | | Invoice | | V Foster Exhibit 04 | |
| Personal Property Damage Expense | walgreens photos | walgreens photos | 53 | 1/20/2011 | | Claimant | | V Foster Exhibit 02 | |
| Personal Property Damage Expense | TRUE | Mens Shoes | 23 | 1/24/2011 | | Receipt | F000319 | V Foster Exhibit 04 | 15 |
| Personal Property Damage Expense | QVC | Earrings | 106 | 1/31/2011 | | Invoice | F000342 | V Foster Exhibit 04 | 38 |
| Personal Property Damage Expense | Nextbook | Nextbook Tablet Case | 27 | 2/1/2011 | | Invoice | F000319 | V Foster Exhibit 04 | 15 |
| Personal Property Damage Expense | Nextbook touchscreen | Nextbook Touchscreen | 42 | 2/5/2011 | | Invoice | F000347 | V Foster Exhibit 04 | 43 |
| Personal Property Damage Expense | QVC | Adhesive strips kit | 201 | 2/24/2011 | | Invoice | F000348 | V Foster Exhibit 04 | 44 |
| Personal Property Damage Expense | Footsmart | Various Sandals | 24 | 3/17/2011 | | Invoice | F000319 | V Foster Exhibit 04 | 15 |
| Personal Property Damage Expense | Select Comfort | Bedding Replacement | 125 | 4/15/2011 | | Receipt | F000387 | V Foster Exhibit 04 | 13 |
| Personal Property Damage Expense | Target | Mens Jewelry | 7,256 | 4/21/2011 | | Receipt | F000371 | V Foster Exhibit 04 | 83 |
| Personal Property Damage Expense | Bealls | Mens Shoes | 61 | 6/14/2011 | | Receipt | F000413 | V Foster Exhibit 04 | 67 |
| Personal Property Damage Expense | HSN | Digital Slim Stick Vacuum | 74 | 7/5/2011 | | Receipt | F000397 | V Foster Exhibit 04 | 109 |
| Personal Property Damage Expense | Frontgate | Towel stand | 333 | 9/4/2011 | | Receipt | F000396 | V Foster Exhibit 04 | 93 |
| Personal Property Damage Expense | Frontgate | Volterra Two Sided Clock | 199 | 9/21/2011 | | Invoice | F000362 | V Foster Exhibit 04 | 92 |
| Personal Property Damage Expense | Amazon | Magnetic Ball Marker Necklaces | 27 | 12/3/2011 | | Invoice | F000340 | V Foster Exhibit 04 | 58 |
| Personal Property Damage Expense | Amazon | Bella Crystal Ball Markers | 27 | 12/3/2011 | | Invoice | F000340 | V Foster Exhibit 04 | 36 |
| Personal Property Damage Expense | Swarovski | Circle Pierced Earrings | 239 | 12/19/2011 | | Invoice | F000419 | V Foster Exhibit 04 | 115 |
| Personal Property Damage Expense | Costco | Garage door Opener | 265 | 3/8/2012 | | Invoice | F000365 | V Foster Exhibit 04 | 61 |
| Personal Property Damage Expense | Overstock | Silver Black Onyx Earrings | 68 | 7/11/2012 | | Invoice | F000420 | V Foster Exhibit 04 | 116 |
| Personal Property Damage Expense | Kiefers.com | 25 Chrome Bowties | 26 | 7/19/2012 | | Invoice | F000402 | V Foster Exhibit 04 | 98 |
| Personal Property Damage Expense | Amazon | Pizza Peel & Stoneware | 80 | 8/27/2012 | | Receipt | F000407 | V Foster Exhibit 04 | 103 |

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Groupon | Blood Pressure Monitor | 24 | 9/27/2012 | | Receipt | F000406 | V Foster Exhibit 04 | 102 |
| Personal Property Damage Expense | Hayneedle | Howard Elliott Chateau Wall Mirror | 431 | 10/31/2012 | | Credit Card Statement | | 365749 | 97 |
| Personal Property Damage Expense | Best Buy | Canon Battery Travel Charger | 45 | 11/30/2012 | | Receipt | F000359 | V Foster Exhibit 04 | 55 |
| Personal Property Damage Expense | Hayneedle | Howard Elliott Chateau Wall Mirror | 227 | 12/5/2012 | | Invoice | F000366 | V Foster Exhibit 04 | 62 |
| Personal Property Damage Expense | Costco | Aerobed, Bed In A Minute, Queen | 74 | 12/19/2012 | | Receipt | F000351 | V Foster Exhibit 04 | 47 |
| Personal Property Damage Expense | Shooz | Shoes | 102 | 1/23/2013 | | Receipt | F000352 | V Foster Exhibit 04 | 48 |
| Personal Property Damage Expense | Marshall Rousso | Earrings | 32 | 12/7/2013 | | Receipt | F000324 | V Foster Exhibit 04 | 20 |
| Personal Property Damage Expense | Amazon | Stackable Expandable Shoe Rack | 50 | 2/28/2013 | | Invoice | F000349 | V Foster Exhibit 04 | 45 |
| Personal Property Damage Expense | Lowes | Moon Kingsley Chrome Robe Hook | 23 | 3/1/2013 | | Invoice | F000375 | V Foster Exhibit 04 | 71 |
| Personal Property Damage Expense | JCPenney | Curtains | 84 | 3/28/2013 | | Invoice | F000361 | V Foster Exhibit 04 | 57 |
| Personal Property Damage Expense | Lamps Plus | Lamp Shade replacements | 80 | 3/29/2013 | | Credit Card Statement | F000344 | V Foster Exhibit 04 | 40 |
| Personal Property Damage Expense | JCPenney | Curtains | 79 | 3/29/2013 | | Credit Card Statement | F000344 | V Foster Exhibit 04 | 40 |
| Personal Property Damage Expense | Costco | Barstools | 541 | 4/4/2013 | | Receipt | F000358 | V Foster Exhibit 04 | 54 |
| Personal Property Damage Expense | Costco | AcuRite - NOAA Weather Radio | 37 | 4/4/2013 | | Receipt | F000358 | V Foster Exhibit 04 | 54 |
| Personal Property Damage Expense | Best Buy | Surround Sound Speakers | 252 | 4/5/2013 | | Receipt | F000344 | V Foster Exhibit 04 | 40 |
| Personal Property Damage Expense | Best Buy | DVD/VCR Replacement | 167 | 4/12/2013 | | Credit Card Statement | F000344 | V Foster Exhibit 04 | 40 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Round Dining Room Table | 1,165 | 4/23/2013 | | Invoice | F000425 | V Foster Exhibit 04 | 121 |
| Personal Property Damage Expense | JCPenney | Curtains | 64 | 5/7/2013 | | Receipt | F000359 | V Foster Exhibit 04 | 55 |
| Personal Property Damage Expense | JCPenney | Curtains | 138 | 5/9/2013 | | Receipt | F000412 | V Foster Exhibit 04 | 108 |
| Personal Property Damage Expense | JCPenney | Curtains | 59 | 5/15/2013 | | Invoice | F000361 | V Foster Exhibit 04 | 57 |
| Personal Property Damage Expense | Dennis Reynolds | Wiring Surround Sound | 81 | 5/17/2013 | | Check | F000385 | V Foster Exhibit 04 | 81 |
| Personal Property Damage Expense | Completely Connected | Program Remote Control | 120 | 6/1/2013 | | Invoice | F000388 | V Foster Exhibit 04 | 84 |
| Personal Property Damage Expense | Apple | iPad Mini Wi-Fi 32GB Black - Warranty | - | 6/13/2013 | * | | F000810 | W Foster Exhibit 02 | 10 |
| Personal Property Damage Expense | Apple | iPad Mini Wi-Fi 32GB Black | 496 | 6/13/2013 | * | | F000810 | W Foster Exhibit 02 | 10 |
| Personal Property Damage Expense | Neat | Scanner Replacement | 332 | 6/16/2013 | | Receipt | F000386 | V Foster Exhibit 04 | 82 |
| Personal Property Damage Expense | Art Etc. | Wall Mirror | 190 | 6/30/2013 | | Receipt | | 365749 | 64 |
| Personal Property Damage Expense | Fitbit.com | Fitbit Flex Band | 106 | 7/21/2013 | | Receipt | F000382 | V Foster Exhibit 04 | 78 |
| Personal Property Damage Expense | JCPenney | Curtains | 25 | 8/1/2013 | | Receipt | F000360 | V Foster Exhibit 04 | 56 |
| Personal Property Damage Expense | TJ Maxx | Clothing | 221 | 8/2/2013 | | Receipt | F000353 | V Foster Exhibit 04 | 49 |
| Personal Property Damage Expense | Best Buy | Athletic Footwear | 41 | 8/2/2013 | | Receipt | F000354 | V Foster Exhibit 04 | 50 |
| Personal Property Damage Expense | Best Buy | Small Television | 191 | 8/2/2013 | | Receipt | F000390 | V Foster Exhibit 04 | 86 |
| Personal Property Damage Expense | Sandbaggers Golf Shoes | Golf Shoes | 99 | 8/7/2013 | | Receipt | F000350 | V Foster Exhibit 04 | 46 |
| Personal Property Damage Expense | Marshalls | Ladies Footwear | 32 | 8/9/2013 | | Receipt | F000352 | V Foster Exhibit 04 | 48 |
| Personal Property Damage Expense | Ross | Shoes | 51 | 8/10/2013 | | Receipt | F000328 | V Foster Exhibit 04 | 24 |
| Personal Property Damage Expense | The Home Depot | Garden Sprayer | 16 | 8/10/2013 | | Receipt | F000370 | V Foster Exhibit 04 | 66 |
| Personal Property Damage Expense | JCPenney | Curtains | 26 | 8/12/2013 | | Receipt | F000414 | V Foster Exhibit 04 | 110 |
| Personal Property Damage Expense | Frontgate | Medallion Outdoor Rug | 85 | 8/15/2013 | | Invoice | F000380 | V Foster Exhibit 04 | 76 |
| Personal Property Damage Expense | Amazon | Towel Rack | 98 | 8/15/2013 | | Invoice | F000318 | V Foster Exhibit 04 | 14 |
| Personal Property Damage Expense | Marshalls | Ladies Footwear | 39 | 8/17/2013 | | Receipt | F000354 | V Foster Exhibit 04 | 50 |
| Personal Property Damage Expense | Dantry | Dehumidifier | 237 | 8/25/2013 | | Receipt | F000394 | V Foster Exhibit 04 | 90 |
| Personal Property Damage Expense | Amazon | Seiko Musical Clock | 389 | 9/5/2013 | | Invoice | F000310 | V Foster Exhibit 04 | 6 |
| Personal Property Damage Expense | Costco | HP Envy All in one | 318 | 9/6/2013 | | Invoice | F000307 | V Foster Exhibit 04 | 3 |
| Personal Property Damage Expense | Sears | Dyson Vacuum Cleaner | 689 | 9/6/2013 | | Invoice | F000308 | V Foster Exhibit 04 | 4 |
| Personal Property Damage Expense | Sears | Power Washer Electric | 180 | 9/6/2013 | | Receipt | F000308 | V Foster Exhibit 04 | 4 |
| Personal Property Damage Expense | Affordable Golf Carts | Golf Cart | 230 | 7/22/2017 | | Claimant | F000909 | V Foster Exhibit 05 | 5 |
| Personal Property Damage Expense | QVC | Surge Protectors | 58 | 11/5/2013 | | Invoice | F000781 | V Foster Exhibit 06 | 1 |
| Personal Property Damage Expense | Florida Leather Gallery | Furniture | 5,447 | 7/6/2014 | | Invoice | F000778 | V Foster Exhibit 06 | 2 |
| Personal Property Damage Expense | Sandbaggers Golf Shoes | Golf Shoes | 338 | 10/6/2014 | | Receipt | F000780 | V Foster Exhibit 06 | 4 |
| Personal Property Damage Expense | Samsung | 55 Inch Television | 2,120 | 9/30/2016 | | Invoice | | 365749 | 71 |
| Personal Property Damage Expense | Haverty's Furniture | Entertainment Center | 3,203 | 11/9/2016 | | Invoice | F000912 | V Foster Exhibit 05 | 8 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Tall Waisted Shaped & Chairside Chest | 1,240 | 11/28/2016 | | Invoice | F000907 | V Foster Exhibit 05 | 3 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Delivery of Tall Door Chest & Chairside Chest | 251 | 12/20/2016 | | Invoice | F000908 | V Foster Exhibit 05 | 4 |
| Personal Property Damage Expense | Lenoir Empire Furniture | End table | 410 | 5/22/2017 | | Invoice | F000905 | V Foster Exhibit 05 | 1 |
| Personal Property Damage Expense | Costco | Sewing machine | 230 | 7/22/2017 | | Invoice | F000909 | V Foster Exhibit 05 | 5 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Various Items & Shipping | 4,049 | 7/24/2017 | | Invoice | | 365749 | 82 |
| Personal Property Damage Expense | Time Shop | Grandfather Clock Repair | 180 | 8/17/2017 | * | Bank Statement | | 365749 | 157 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Jewelry Armoire | 1,240 | 2/13/2018 | | Invoice | F000910 | V Foster Exhibit 05 | 6 |
| Personal Property Damage Expense | Lenoir Empire Furniture | Delivery of Jewelry Armoire | 154 | 7/12/2018 | | Invoice | F000911 | V Foster Exhibit 05 | 7 |

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| **Personal Property Damage Expense Total** | | | **$ 71,423** | | | | | | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | $ 96 | 2/26/2008 | | Check Carbon Copy | | 367575 | 10 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 20 | 2/27/2008 | | Check Carbon Copy | | 367575 | 19 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,318 | 2/28/2008 | | Check Carbon Copy | | 367575 | 4 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 140 | 3/21/2008 | | Check Carbon Copy | | 367575 | 10 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 20 | 3/24/2008 | | Check Carbon Copy | | 367575 | 19 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 3/31/2008 | | Check Carbon Copy | | 367575 | 4 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 92 | 4/2/2008 | | Check Carbon Copy | | 367575 | 10 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 72 | 4/21/2008 | | Check Carbon Copy | | 367575 | 16 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 4/28/2008 | | Check Carbon Copy | | 367575 | 4 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 30 | 5/2/2008 | | Check Carbon Copy | | 367575 | 19 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,600 | 5/27/2008 | | Check Carbon Copy | | 367575 | 5 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 139 | 5/27/2008 | | Check Carbon Copy | | 367575 | 11 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 41 | 6/17/2008 | | Check Carbon Copy | | 367575 | 16 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 6/2/2008 | | Check Carbon Copy | | 367575 | 20 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 95 | 6/20/2008 | | Check Carbon Copy | | 367575 | 11 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 6/28/2008 | | Check Carbon Copy | | 367575 | 5 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 127 | 7/22/2008 | | Check Carbon Copy | | 367575 | 11 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 7/28/2008 | | Check Carbon Copy | | 367575 | 20 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 7/28/2008 | | Check Carbon Copy | | 367575 | 5 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 41 | 8/8/2008 | | Check Carbon Copy | | 367575 | 16 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 8/15/2008 | | Check Carbon Copy | | 367575 | 20 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 139 | 8/20/2008 | | Check Carbon Copy | | 367575 | 12 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 8/20/2008 | | Check Carbon Copy | | 367575 | 6 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 8/27/2008 | | Check Carbon Copy | | 367575 | 21 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 134 | 9/22/2008 | | Check Carbon Copy | | 367575 | 12 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 9/22/2008 | | Check Carbon Copy | | 367575 | 6 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 42 | 9/28/2008 | | Check Carbon Copy | | 367575 | 17 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 10/17/2008 | | Check Carbon Copy | | 367575 | 21 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 84 | 10/24/2008 | | Check Carbon Copy | | 367575 | 12 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,526 | 10/24/2008 | | Check Carbon Copy | | 367575 | 6 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 115 | 10/29/2008 | | Check Carbon Copy | | 367575 | 13 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 32 | 11/18/2008 | | Check Carbon Copy | | 367575 | 21 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,108 | 11/28/2008 | | Check Carbon Copy | | 367575 | 7 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 30 | 11/28/2008 | | Check Carbon Copy | | 367575 | 13 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 40 | 12/12/2008 | | Check Carbon Copy | | 367575 | 17 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 147 | 12/17/2008 | | Check Carbon Copy | | 367575 | 22 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 271 | 12/20/2008 | | Check Carbon Copy | | 367575 | 22 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 271 | 12/20/2008 | | Check Carbon Copy | | 367575 | 13 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,108 | 12/30/2008 | | Check Carbon Copy | | 367575 | 7 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 99 | 1/22/2009 | | Check Carbon Copy | | 367575 | 22 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 274 | 1/22/2009 | | Check Carbon Copy | | 367575 | 13 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,108 | 1/29/2009 | | Check Carbon Copy | | 367575 | 7 |
| Additional Damages - W Foster Living | Louisville Water Co. | Water | 104 | 2/19/2009 | | Check Carbon Copy | | 367575 | 17 |
| Additional Damages - W Foster Living | Wells Fargo Home MTG | Mortgage - In Lieu of Rent | 3,108 | 2/19/2009 | | Check Carbon Copy | | 367575 | 8 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 352 | 2/19/2009 | | Check Carbon Copy | | 367575 | 14 |
| Additional Damages - W Foster Living | Comcast - Louisville | Cable | 205 | 3/1/2009 | | Check Carbon Copy | | 367575 | 23 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 325 | 6/1/2013 | x | Claimant | F000783 | W Foster Exhibit 01 | 1 |
| Additional Damages - W Foster Living | ExtendedStay | Hotel | 460 | 6/15/2013 | | Credit Card Statement | F000803 | W Foster Exhibit 02 | 3 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 7/1/2013 | x | Claimant | F000783 | W Foster Exhibit 01 | 1 |
| Additional Damages - W Foster Living | Howard Johnson | Hotel | 425 | 7/4/2013 | | Credit Card Statement | F000802 | W Foster Exhibit 02 | 2 |
| Additional Damages - W Foster Living | Best Buy | TV | 191 | 7/4/2013 | | Receipt | F000811 | W Foster Exhibit 02 | 11 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 8/2/2013 | | Bank Statement | F000804 | W Foster Exhibit 02 | 4 |
| Additional Damages - W Foster Living | IKEA | Bed & Frame | 349 | 9/27/2013 | | Credit Card Statement | F000801 | W Foster Exhibit 02 | 1 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 9/27/2013 | | Bank Statement | F000805 | W Foster Exhibit 02 | 5 |
| Additional Damages - W Foster Living | Southwest Airlines | Airfare | 638 | 10/22/2013 | | Confirmation Statement | F000809 | W Foster Exhibit 02 | 9 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 10/30/2013 | | Bank Statement | F000806 | W Foster Exhibit 02 | 6 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 11/25/2013 | | Bank Statement | F000807 | W Foster Exhibit 02 | 7 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 650 | 12/1/2013 | x | Claimant | F000783 | W Foster Exhibit 01 | 1 |

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date Assumed | Date | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 1/30/2014 | Bank Statement | F000812 | W Foster Exhibit 02 | 12 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 2/27/2014 | Bank Statement | F000813 | W Foster Exhibit 02 | 13 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 3/26/2014 | Bank Statement | F000814 | W Foster Exhibit 02 | 13 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 4/28/2014 | Bank Statement | F000815 | W Foster Exhibit 02 | 15 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 5/29/2014 | Bank Statement | F000816 | W Foster Exhibit 02 | 16 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 7/2/2014 | Check Carbon Copy | F000817 | W Foster Exhibit 02 | 17 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 7/31/2014 | Bank Statement | F000818 | W Foster Exhibit 02 | 18 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 9/2/2014 | Bank Statement | F000819 | W Foster Exhibit 02 | 19 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 9/30/2014 | Bank Statement | F000820 | W Foster Exhibit 02 | 20 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 10/29/2014 | Bank Statement | F000821 | W Foster Exhibit 02 | 21 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | | 11/28/2014 | Bank Statement | F000822 | W Foster Exhibit 02 | 22 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent/Utilities | 675 | X | 12/31/2014 | Claimant | F000788 | W Foster Exhibit 01 | 6 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent | 675 | | 1/30/2015 | Bank Statement | F000823 | W Foster Exhibit 02 | 23 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent | 675 | | 2/26/2015 | Bank Statement | F000824 | W Foster Exhibit 02 | 24 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent | 675 | | 3/27/2015 | Bank Statement | F000825 | W Foster Exhibit 02 | 25 |
| Additional Damages - W Foster Living | Co-worker in Flat Rock, Michigan | Rent | 675 | | 4/30/2015 | Bank Statement | F000826 | W Foster Exhibit 02 | 26 |
| Additional Damages - W Foster Living | Village Green Apartments | Rent - June | 770 | X | 5/25/2015 | Check Carbon Copy | F000789 | W Foster Exhibit 01 | |
| Additional Damages - W Foster Living | Village Green Apartments | Rent - July | 770 | | 6/10/2015 | Check Carbon Copy | F000789 | W Foster Exhibit 01 | |
| Additional Damages - W Foster Living | Village Green Apartments | Utilities | 200 | X | 6/25/2015 | Claimant | F000789 | W Foster Exhibit 01 | |
| Additional Damages - W Foster Living | Village Green Apartments | Utilities | 200 | | 7/11/2015 | Check Carbon Copy | F000789 | W Foster Exhibit 01 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - August | 770 | | 7/25/2015 | Check Carbon Copy | F000828 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Utilities - August | 400 | | 8/15/2015 | Check Carbon Copy | F000828 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - September | 770 | | 8/27/2015 | Check Carbon Copy | F000829 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Utilities - September | 250 | | 9/26/2015 | Check Carbon Copy | F000831 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - October | 930 | | 9/27/2015 | Check Carbon Copy | F000830 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Utilities | 87 | | 9/27/2015 | Check Carbon Copy | F000830 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - November | 930 | | 10/30/2015 | Check Carbon Copy | F000830 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Fees for New Rental | 65 | | 11/18/2015 | Check Carbon Copy | F000868 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Hold Deposit for 2016 Apartment | . | | 11/23/2015 | Check Carbon Copy | F000868 | W Foster Exhibit 02 | 27 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Half Month Rent & AUM | 501 | | 12/1/2015 | Check Carbon Copy | F000868 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - December | 145 | | 12/10/2015 | Check Carbon Copy | F000831 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Priceline | Hotel Room | 212 | X | 12/31/2015 | Check Carbon Copy | F000827 | W Foster Exhibit 01 | |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 58 | X | 1/5/2016 | Claimant | F000788 | W Foster Exhibit 01 | 6 |
| Additional Damages - W Foster Living | Apartment in Louisville, Kentucky | Rent | 513 | | 1/8/2016 | Credit Card Statement | F000841 | W Foster Exhibit 02 | 41 |
| Additional Damages - W Foster Living | Wal-Mart | Microwave | 47 | | 1/9/2016 | Bank Statement | F000842 | W Foster Exhibit 02 | 67 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | | 1/18/2016 | Credit Card Statement | F000841 | W Foster Exhibit 02 | 41 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 51 | | 1/28/2016 | Credit Card Statement | F000842 | W Foster Exhibit 02 | 42 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - February | 630 | | 1/28/2016 | Bank Statement | F000832 | W Foster Exhibit 02 | 32 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | | 2/17/2016 | Check Carbon Copy | F000868 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | X | 2/21/2016 | Claimant | F000790 | W Foster Exhibit 01 | 8 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 58 | | 2/25/2016 | Credit Card Statement | F000843 | W Foster Exhibit 02 | 43 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - March | 630 | | 3/11/2016 | Credit Card Statement | F000844 | W Foster Exhibit 02 | 44 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 130 | | 3/19/2016 | Bank Statement | F000869 | W Foster Exhibit 02 | 33 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | | 3/22/2016 | Credit Card Statement | F000833 | W Foster Exhibit 02 | 45 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - April | 631 | | 3/28/2016 | Check Card Statement | F000845 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Amazon | Amazon Mattress | 139 | | 3/29/2016 | Credit Card Statement | F000866 | W Foster Exhibit 02 | 66 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 58 | | 4/11/2016 | Invoice | F000846 | W Foster Exhibit 02 | 46 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 64 | | 4/17/2016 | Credit Card Statement | F000834 | W Foster Exhibit 02 | 34 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 195 | | 4/28/2016 | Bank Statement | F000847 | W Foster Exhibit 02 | 47 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - May | 631 | | 4/30/2016 | Credit Card Statement | F000848 | W Foster Exhibit 02 | 48 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 52 | | 5/10/2016 | Credit Card Statement | F000835 | W Foster Exhibit 02 | 35 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 53 | | 5/16/2016 | Check Card Statement | F000848 | W Foster Exhibit 02 | 48 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | | 5/18/2016 | Credit Card Statement | F000849 | W Foster Exhibit 02 | 49 |
| Additional Damages - W Foster Living | Home Goods | Home Goods | 33 | | 5/26/2016 | Bank Statement | F000835 | W Foster Exhibit 02 | 35 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | | 5/30/2016 | Credit Card Statement | F000850 | W Foster Exhibit 02 | 50 |

Exhibit 6.1 (Revised)

Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - June | 631 | 5/31/2016 | | Check Carbon Copy | F000870 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | 6/17/2016 | | Credit Card Statement | F000851 | W Foster Exhibit 02 | 51 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - July | 631 | 6/17/2016 | | Check Carbon Copy | F000870 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 33 | 6/28/2016 | | Bank Statement | F000836 | W Foster Exhibit 02 | 36 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 6/30/2016 | | Credit Card Statement | F000852 | W Foster Exhibit 02 | 52 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | 7/18/2016 | | Credit Card Statement | F000853 | W Foster Exhibit 02 | 53 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - September (August on Check) | 631 | 7/24/2016 | | Check Carbon Copy | F000871 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - August | 57 | 7/27/2016 | | Check Carbon Copy | F000870 | W Foster Exhibit 02 | 54 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 7/30/2016 | | Credit Card Statement | F000854 | W Foster Exhibit 02 | 37 |
| Additional Damages - W Foster Living | Sprint | Electric Bill | 31 | 8/9/2016 | | Bank Statement | F000837 | W Foster Exhibit 02 | 37 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | 8/17/2016 | | Credit Card Statement | F000855 | W Foster Exhibit 02 | 55 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 8/30/2016 | | Credit Card Statement | F000856 | W Foster Exhibit 02 | 56 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 42 | 9/9/2016 | | Bank Statement | F000838 | W Foster Exhibit 02 | 38 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 194 | 9/17/2016 | | Credit Card Statement | F000857 | W Foster Exhibit 02 | 57 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - October | 631 | 9/28/2016 | | Check Carbon Copy | F000871 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 9/30/2016 | | Credit Card Statement | F000858 | W Foster Exhibit 02 | 58 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 40 | 10/12/2016 | | Bank Statement | F000839 | W Foster Exhibit 02 | 39 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 168 | 10/18/2016 | | Credit Card Statement | F000859 | W Foster Exhibit 02 | 59 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - November | 631 | 10/27/2016 | | Check Carbon Copy | F000871 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 10/30/2016 | | Credit Card Statement | F000860 | W Foster Exhibit 02 | 60 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 29 | 11/3/2016 | | Bank Statement | F000839 | W Foster Exhibit 02 | 39 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 168 | 11/17/2016 | | Credit Card Statement | F000861 | W Foster Exhibit 02 | 61 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - December | 631 | 11/28/2016 | | Check Carbon Copy | F000872 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 11/30/2016 | | Credit Card Statement | F000864 | W Foster Exhibit 02 | 64 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 48 | 12/9/2016 | | Bank Statement | F000839 | W Foster Exhibit 02 | 85 |
| Additional Damages - W Foster Living | Heathmore Apartments | Cell Phone | 112 | 12/18/2016 | | Credit Card Statement | F000865 | W Foster Exhibit 02 | 65 |
| Additional Damages - W Foster Living | Sprint | Rent - January | 647 | 12/25/2016 | | Check Carbon Copy | F000900 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 57 | 1/1/2017 | X | Claimant | F000791 | W Foster Exhibit 01 | 9 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 109 | 1/12/2017 | | Bank Statement | F000873 | W Foster Exhibit 02 | 73 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 187 | 1/17/2017 | | Credit Card Statement | F000884 | W Foster Exhibit 02 | 84 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 62 | 1/30/2017 | | Credit Card Statement | F000885 | W Foster Exhibit 02 | 85 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - February | 652 | 1/30/2017 | | Check Carbon Copy | F000902 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 96 | 2/10/2017 | | Bank Statement | F000874 | W Foster Exhibit 02 | 74 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 187 | 2/17/2017 | | Credit Card Statement | F000886 | W Foster Exhibit 02 | 86 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - March | 652 | 2/27/2017 | | Check Carbon Copy | F000902 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Sprint | Cable Bill | 65 | 3/2/2017 | | Credit Card Statement | F000887 | W Foster Exhibit 02 | 87 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 90 | 3/13/2017 | | Bank Statement | F000875 | W Foster Exhibit 02 | 75 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 187 | 3/21/2017 | | Credit Card Statement | F000889 | W Foster Exhibit 02 | 89 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 65 | 3/30/2017 | | Credit Card Statement | F000888 | W Foster Exhibit 02 | 88 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Rent - April | 652 | 3/31/2017 | | Check Carbon Copy | F000876 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Sprint | Electric Bill | 86 | 4/10/2017 | | Bank Statement | F000876 | W Foster Exhibit 02 | 76 |
| Additional Damages - W Foster Living | Heathmore Apartments | Cell Phone | 187 | 4/17/2017 | | Credit Card Statement | F000889 | W Foster Exhibit 02 | 89 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Cable Bill | 65 | 4/30/2017 | | Credit Card Statement | F000890 | W Foster Exhibit 02 | 90 |
| Additional Damages - W Foster Living | Sprint | Rent - May | 653 | 4/30/2017 | | Check Carbon Copy | F000900 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Electric Bill | 57 | 5/10/2017 | | Bank Statement | F000877 | W Foster Exhibit 02 | 77 |
| Additional Damages - W Foster Living | Heathmore Apartments | Cell Phone | 187 | 5/18/2017 | | Credit Card Statement | F000890 | W Foster Exhibit 02 | 90 |
| Additional Damages - W Foster Living | Sprint | Rent - July (June) | 653 | 5/30/2017 | | Check Carbon Copy | F000901 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 65 | 5/31/2017 | | Credit Card Statement | F000891 | W Foster Exhibit 02 | 91 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 34 | 6/13/2017 | X | Bank Statement | F000878 | W Foster Exhibit 02 | 78 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 187 | 6/17/2017 | | Credit Card Statement | F000891 | W Foster Exhibit 02 | 91 |
| Additional Damages - W Foster Living | Heathmore Apartments | Cable Bill | 653 | 6/28/2017 | | Credit Card Statement | F000901 | W Foster Exhibit 02 | 92 |
| Additional Damages - W Foster Living | Sprint | Rent - July | 653 | 6/30/2017 | | Credit Card Statement | F000902 | W Foster Exhibit 02 | 92 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 39 | 7/12/2017 | | Bank Statement | F000879 | W Foster Exhibit 02 | 79 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 7/18/2017 | | Credit Card Statement | F000892 | W Foster Exhibit 02 | 92 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 65 | 7/30/2017 | | Credit Card Statement | F000893 | W Foster Exhibit 02 | 93 |
| Additional Damages - W Foster Living | Heathmore Apartments | Rent - August | 653 | 7/31/2017 | X | Check Carbon Copy | F000901 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 34 | 8/11/2017 | | Bank Statement | F000880 | W Foster Exhibit 02 | 80 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 8/17/2017 | | Credit Card Statement | F000893 | W Foster Exhibit 02 | 93 |

Exhibit 6.1 (Revised)
Damage Claims Detail - William and Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 65 | 8/30/2017 | | Credit Card Statement | F000894 | W Foster Exhibit 02 | 94 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - September | 653 | 8/31/2017 | X | Check Carbon Copy | F000903 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 38 | 9/11/2017 | | Bank Statement | F000881 | W Foster Exhibit 02 | 81 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 9/17/2017 | | Credit Card Statement | F000894 | W Foster Exhibit 02 | 94 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 67 | 9/30/2017 | | Credit Card Statement | F000895 | W Foster Exhibit 02 | 95 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - October | 653 | 9/30/2017 | X | Check Carbon Copy | F000903 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 36 | 10/4/2017 | | Bank Statement | F000882 | W Foster Exhibit 02 | 82 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 10/18/2017 | | Credit Card Statement | F000895 | W Foster Exhibit 02 | 95 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 67 | 10/30/2017 | | Credit Card Statement | F000896 | W Foster Exhibit 02 | 96 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - November | 653 | 10/31/2017 | X | Check Carbon Copy | F000903 | W Foster Exhibit 02 | |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 32 | 11/9/2017 | | Bank Statement | F000882 | W Foster Exhibit 02 | 82 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 11/17/2017 | | Credit Card Statement | F000897 | W Foster Exhibit 02 | 97 |
| Additional Damages - W Foster Living | Heathmoor Apartments | Rent - December | 183 | 11/30/2017 | X | Check Carbon Copy | F000904 | W Foster Exhibit 02 | 98 |
| Additional Damages - W Foster Living | Time Warner Cable | Cable Bill | 63 | 12/8/2017 | | Credit Card Statement | F000898 | W Foster Exhibit 02 | 98 |
| Additional Damages - W Foster Living | Louisville Gas & Electric | Electric Bill | 65 | 12/11/2017 | | Bank Statement | F000883 | W Foster Exhibit 02 | 83 |
| Additional Damages - W Foster Living | Sprint | Cell Phone | 183 | 12/18/2017 | | Credit Card Statement | F000898 | W Foster Exhibit 02 | 98 |
| **Additional Damages - W Foster Living Total** | | | **$ 94,528** | | | | | | |

6.A
Documents and Other Information Considered - William & Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Foster | Priority Claimant Vicki Foster First Amended Answers to Interrogatories, dated January 10, 2019 | | |
| 3 | Foster | Priority Claimant William Foster First Amended Answers to Interrogatories, dated January 10, 2019 | | |
| 4 | Foster | Priority Claimant Vicki Foster First Amended Answers to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 5 | Foster | Priority Claimant William Foster First Amended Answers to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 6 | Foster | William Foster Fourth Amended Supplemental Profile Plaintiff Profile Form, dated December 6, 2018 | | |
| 7 | Foster | Priority Claimant William Foster Answers to Interrogatories, dated November 30, 2018 | | |
| 8 | Foster | Priority Claimant William Foster Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| 9 | Foster | Priority Claimant Vicki Foster Answers to Interrogatories, dated November 30, 2018 | | |
| 10 | Foster | Priority Claimant Vicki Foster Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Foster | Deposition Transcript of William Foster, dated January 8, 2019 | | |
| 2 | Foster | Deposition Transcript of Vicki Foster, dated December 7, 2018 | | |
| 3 | Foster | Deposition Transcript of Vicki Foster, dated January 8, 2019 | | |
| 4 | Foster | Deposition Exhibit 01 - Priority Claimant Vicki Foster's Answers to Interrogatories | | |
| 5 | Foster | Deposition Exhibit 02 - Foster, Vicki and William Damages Spreadsheet - Personal Property Damages | F000076 | F000089 |
| 6 | Foster | Deposition Exhibit 03 - Miscellaneous Claim Form Worksheet Bates Numbered 000076 to 000089 | F000305 | F000425 |
| 7 | Foster | Deposition Exhibit 04 - Receipts - Bates Numbered 00305 to 000425 | F000905 | F000915 |
| 8 | Foster | Deposition Exhibit 05 - Receipts - Additional Items Replaced When Cost-Effective - Bates Numbered F000905 to F000915 | F000777 | F000782 |
| 9 | Foster | Deposition Exhibit 06 - Receipts - Golf-Related Items - Bates Numbered F000777 to F000782 | | |
| 10 | Foster | Deposition Exhibit 07 - Foster, Vicki and William Damages Spreadsheet - Discarded but Not Replaced | | |
| 11 | Foster | Deposition Exhibit 08 - Foster, Vicki and William Damages Spreadsheet - Items Wanting to be Replaced | | |
| 12 | Foster | Deposition Exhibit 09 - October 19, 2011 Polkow Construction Chinese Drywall Remediation Proposal - Bates Numbered 000090 to 000094 | F000090 | F000094 |
| 13 | Foster | Deposition Exhibit 01 - Housing and Utilities Accumulated Due to Having to Return to Work | F000783 | F000791 |
| 14 | Foster | Deposition Exhibit 02 - Receipts/Invoices - Re: Alternative Living Expenses - Bates Numbered F000801 to F000904 | F000801 | F000904 |
| 15 | Foster | 1st Deposition Exhibit 01 - Warranty Deed | | |
| 16 | Foster | 1st Deposition Exhibit 02 - Floor Plan | | |
| 17 | Foster | 1st Deposition Exhibit 03 - Property Listing - Banner Supply | | |
| 18 | Foster | 1st Deposition Exhibit 04 - Allied Home Inspections Report | | |
| 19 | Foster | 1st Deposition Exhibit 05 - Intuitive Environmental Solutions Report | | |
| 20 | Foster | 1st Deposition Exhibit 06 - Polkow Construction Proposal | | |
| 21 | Foster | 1st Deposition Exhibit 07 - Check Copies | | |
| 22 | Foster | 1st Deposition Exhibit 08 - Lease Agreement | | |
| 23 | Foster | 1st Deposition Exhibit 09 - Receipts and Supporting Documents for Replacement Items | | |

6.A

Documents and Other Information Considered - William & Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|-------------|-----------|
| | | | First Page | Last Page |
| 24 | Foster | 1st Deposition Exhibit 10 - Remediation Checklist | | |
| 25 | Foster | 1st Deposition Exhibit 11 - Additional Receipts and Supporting Documents for Replacement Items | | |
| 26 | Foster | 1st Deposition Exhibit 12 - Lee County Property Appraiser Report | | |
| 27 | Foster | 1st Deposition Exhibit 13 - Plaintiff Profile Form | | |
| 28 | Foster | 1st Deposition Exhibit 14 - Plaintiff Profile Form | | |
| 29 | Foster | 1st Deposition Exhibit 15 - Supplemental Plaintiff Profile Form | | |
| 30 | Foster | 1st Deposition Exhibit 16 - First Amended Supplemental Plaintiff Profile Form | | |
| 31 | Foster | 1st Deposition Exhibit 17 - Second Amended Supplemental Plaintiff Profile Form | | |
| 32 | Foster | 1st Deposition Exhibit 18 - Third Amended Supplemental Plaintiff Profile Form | | |
| 33 | Foster | 1st Deposition Exhibit 19 - Fourth Amended Supplemental Plaintiff Profile Form | | |
| 34 | Foster | 1st Deposition Exhibit 20 - Miscellaneous Claim Form Worksheets | | |

**C. Supporting Documentation**

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|-------------|-----------|
| | | | First Page | Last Page |
| 1 | Foster | William and Vicki Foster Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Foster | Doc ID. 365719 - Polkow Construction remediation proposal | | |
| 3 | Foster | Doc ID. 365749 - Foster remediation contract with Polkow Construction, receipts, invoices and proof of payment | | |
| 4 | Foster | Doc ID. 366605 - Foster Proof of payment for remediation damages | | |
| 5 | Foster | Doc ID. 367444 - (Backup) Foster Proof of Payment for Raymond Building Supply Items | | |
| 6 | Foster | Doc ID. 125033 - V Foster Lease Agreements for ALE | | |
| 7 | Foster | Doc ID. 125036 - V Foster Alternative Living Expenses Support | | |
| 8 | Foster | Doc ID. 366603 - Condo moving expense invoices and receipts for ALE | | |
| 9 | Foster | Doc ID. 367445 - (Backup) Foster Proof of Payment for Florida ALE Comcast | | |
| 10 | Foster | Doc ID. 366781 - Personal Property Damage - Damaged Items That Have Been Replaced | | |
| 11 | Foster | Doc ID. 124967 - Receipts for damaged items repaired or replaced | | |
| 12 | Foster | Doc ID. 365713 - Foster List of damaged items and receipts (repaired or replaced) | | |
| 13 | Foster | Doc ID. 367443 - (Backup) Foster Proof of Cost for Items that Need to be Replaced | | |
| 14 | Foster | Doc ID. 329374 - Foster receipts and invoices for damaged items (replaced) | | |
| 15 | Foster | Doc ID. 124973 - Foster photos of damaged items (discarded or not replaced) | | |
| 16 | Foster | Doc ID. 366742 - Foster Photos of damaged items (discarded or not replaced) | | |
| 17 | Foster | Doc ID. 366743 - Foster Photos of damaged items (discarded or not replaced) | | |
| 18 | Foster | Doc ID. 366744 - Foster Photos of damaged items (discarded or not replaced) | | |
| 19 | Foster | Doc ID. 366745 - Foster Photos of damaged items (discarded or not replaced) | | |
| 20 | Foster | Doc ID. 366746 - Foster Photos of damaged items (discarded or not replaced) | | |
| 21 | Foster | Doc ID. 366782 - Personal Property Damage - Damaged Items Discarded and Not Replaced | | |
| 22 | Foster | Doc ID. 366783 - Personal Property Damage - Damaged Items Still Owned and Not Yet Replaced | | |

6.A
Documents and Other Information Considered - William & Vicki Foster

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|------------|------------|
| | | | First Page | Last Page |
| 23 | Foster | Budget Blinds 10.29.2012 - $5,084.00 - better copy | | |
| 24 | Foster | Doc ID. 365712 - W Foster Return to Work Related Expenses | | |
| 25 | Foster | Doc ID. 366606 - W Foster Receipts and Invoices ALE | | |
| 26 | Foster | Doc ID. 367575 - Updated William Fosters ALE Expenses 2008-2009 | | |
| 27 | Foster | Clearer Copies of W Foster Exhibit 2 - Bates Numbered F000801 to F000904 | F000801 | F000904 |
| 28 | Foster | 365714 - Foster CDW Settlement Program Checks | | |
| 29 | Foster | 365715 - Foster GBI Holdback Payment | | |
| 30 | Foster | 365716 - Foster WCI Settlement Check | | |

D. Research and Other Sources:

| 1 | Foster | Telephone Conversation with Counsel and Vicki and William Foster |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

     Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

     Defendants.

_____

# Exhibit 7 (Revised)

## Calculations of Damages for Priority Claimants

## Anthony & Candace Gody

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 7 (Revised)
Data and Damage Summary - Anthony & Candace Gody

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 10842 Tiberio Drive | *SPPF* |
| | Fort Myer, FL 33913 | *SPPF* |
| Date Affected property acquired | April 10, 2007 | *SPPF* |
| Date Chinese drywall installed | August-06 | *SPPF* |
| Date moved into Affected property | April 10, 2007 | *SPPF* |
| Date first aware of Chinese drywall | June-09 | *SPPF* |
| | | |
| Move out date to alternate living | June 8, 2010 | *ROG 1, #2* |
| Date returned to Affected property | September-12 | *ROG 1, #2* |
| End date for alternate living expenses | September-12 | *ROG 1, #2* |
| | | |
| Still own property? | Y | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *SPPF* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | Complete | *SPPF* |
| Remediation period | 6/29/2011 - 8/31/2012 | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ 153,205 | *Exh. 7.1 (Revised)* |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 55,180 | *Exh. 7.1 (Revised)* |
| Personal Property Damage Expense | 17,799 | *Exh. 7.1 (Revised)* |
| Additional Damages | - | |
| | $ 72,979 | |
| | | |
| Lost Equity | TBD | |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Polkow Construction | Remediation - Construction | $ 8,000 | 6/28/2011 | | Bank Statement | N/A | Exhibit 12 | 87 |
| Remediation | Intuitive Environmental Solutions LLC | Remediation - Inspection | 1,300 | 7/11/2011 | | Invoice | N/A | Exhibit 8 | 65 |
| Remediation | Polkow Construction | Remediation - Construction | 11,675 | 8/5/2011 | | Bank Statement | N/A | Exhibit 12 | 67 |
| Remediation | Intuitive Environmental Solutions LLC | Remediation - Inspection | 650 | 9/13/2011 | | Statement | N/A | Exhibit 12 | 102 |
| Remediation | Polkow Construction | Remediation - Construction | 7,000 | 1/13/2012 | | Check | N/A | Exhibit 12 | 1 |
| Remediation | Kevin Polkow | Remediation - Other | 6,981 | 2/8/2012 | | Check | N/A | Exhibit 12 | 2 |
| Remediation | Costco | Reverse Osmosis System | 150 | 2/23/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Raymond Building Supply | Remediation - Other | 19,826 | 3/2/2012 | | Invoices | N/A | Exhibit 14 | 6-7 |
| Remediation | Signature Hardware | Remediation - Other | 1,635 | 3/6/2012 | | Receipt | N/A | Exhibit 14 | 22 |
| Remediation | Emilio Martinez | Remediation - Construction | 10,000 | 3/8/2012 | | Check | N/A | Exhibit 12 | 3 |
| Remediation | M & G Best Service (Emilio Martinez) | Remediation - Other | 10,000 | 3/8/2012 | | Invoice | N/A | Exhibit 14 | 8 |
| Remediation | Costco | Garage Door Opener | 250 | 3/8/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Budget Blinds | Remediation - Other | 3,829 | 3/20/2012 | | Invoice | N/A | Exhibit 14 | 28 |
| Remediation | Polkow Construction | Remediation - Construction | 8,615 | 3/23/2012 | | Check | N/A | Exhibit 12 | 4 |
| Remediation | Faucet Direct.com | Remediation - Other | 1,728 | 3/29/2012 | | Order Statement | N/A | Exhibit 14 | 13 |
| Remediation | Kevin Polkow | Remediation - Other | 10,000 | 3/30/2012 | | Check | N/A | Exhibit 12 | 5 |
| Remediation | Lamps Plus | Remediation - Other | 370 | 4/1/2012 | | Order Statement | N/A | Exhibit 14 | 16 |
| Remediation | Lamps Plus | Remediation - Other | 387 | 4/2/2012 | | Order Statement | N/A | Exhibit 14 | 10 |
| Remediation | Amazon | Garbage Disposal | 152 | 4/2/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Amazon | Air Switch | 50 | 4/2/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Lighting First | Remediation - Other | 1,436 | 4/5/2012 | | Receipt | N/A | Exhibit 14 | 20 |
| Remediation | Overstock.com | Remediation - Other | 276 | 4/6/2012 | | Receipt | N/A | Exhibit 15 | 1 |
| Remediation | Tile Outlets of America | Remediation - Other | 24 | 4/6/2012 | | PBC List | N/A | Exhibit 14 | 21 |
| Remediation | Gulf Stone Construction | Remediation - Construction | 3,300 | 4/7/2012 | | Check | N/A | Exhibit 12 | 6 |
| Remediation | Your Home Supply | Remediation - Other | 170 | 4/8/2012 | | Receipt | N/A | Exhibit 14 | 24 |
| Remediation | Tile Outlets of America | Remediation - Other | 100 | 4/9/2012 | | Receipt | N/A | Exhibit 14 | 23 |
| Remediation | Tile Outlets of America | Remediation - Other | 57 | 4/9/2012 | | Receipt | N/A | Exhibit 14 | 25 |
| Remediation | Lamps Plus | Remediation - Other | 522 | 4/9/2012 | | PBC List | N/A | Exhibit 14 | 1 |
| Remediation | Polkow Construction | Remediation - Construction | 10,000 | 4/16/2012 | | Check | N/A | Exhibit 12 | 7 |
| Remediation | Lighting First | Remediation - Other | 216 | 4/18/2012 | | Receipt | N/A | Exhibit 14 | 26 |
| Remediation | Hayneedle | Remediation - Other | 40 | 4/26/2012 | | Receipt | N/A | Exhibit 14 | 40 |
| Remediation | Signature Hardware | Remediation - Other | 322 | 4/28/2012 | | PBC List | N/A | Exhibit 12 | 9 |
| Remediation | Polkow Construction | Front Door | 10,000 | 5/1/2012 | | Check | N/A | Exhibit 12 | 8 |
| Remediation | Maurizio D'Alessandro | Phase III | 6,301 | 5/1/2012 | | Check | N/A | Exhibit 15 | 8 |
| Remediation | No Vendor Name - Cushion | Upholster Bench Cushion | 237 | 5/1/2012 | | PBC List | N/A | Exhibit 15 | 10 |
| Remediation | M & G Best Service (Emilio Martinez) | Remediation - Construction | 7,450 | 5/5/2012 | | Check | N/A | Exhibit 12 | 42 |
| Remediation | ColorWheel Paint | Remediation - Other | 111 | 5/8/2012 | | Receipt | N/A | Exhibit 14 | 43 |
| Remediation | ColorWheel Paint | Remediation - Other | 32 | 5/18/2012 | | Receipt | N/A | Exhibit 14 | 44 |
| Remediation | Home Depot | Remediation - Other | 58 | 5/19/2012 | | Receipt | N/A | Exhibit 14 | 1 |
| Remediation | Comcast | Remediation - Other | 87 | 5/24/2012 | | PBC List | N/A | Exhibit 15 | 35 |
| Remediation | Comcast | Remediation - Other | 80 | 5/25/2012 | | Statement | N/A | Exhibit 12 | 1 |
| Remediation | Gulf Stone Construction | Remediation - Construction | - * | 5/25/2012 | | Invoice | N/A | Exhibit 15 | 27 |
| Remediation | Core Cleaning | Remediation - Other | 250 | 6/19/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Build.com | Remediation - Other | 280 | 6/20/2012 | | PBC List | N/A | Exhibit 12 | 1 |
| Remediation | Lighting First | Remediation - Other | 355 | 7/10/2012 | | Invoice | N/A | Exhibit 14 | 32 |
| Remediation | Action Automatic Door & Gate | Remediation - Other | 165 | 7/11/2012 | | Invoice | N/A | Exhibit 14 | 41 |
| Remediation | Ray Allen | Remediation - Other | 50 | 9/16/2012 | | PBC List | N/A | Exhibit 15 | 1 |
| Remediation | Hadinger Flooring | Remediation - Construction | 1,125 | 9/13/2012 | | Invoice | N/A | Exhibit 14 | 29 |
| Remediation | Hadinger Flooring | Remediation - Other | 275 | 10/2/2012 | | Invoice | N/A | Exhibit 14 | 31 |
| **Remediation Total** | | | **$ 153,205** | | | | | | |
| Alternate Living Expenses | Marshalls | (Domestics) | $ 26 * | 6/22/2010 | | Receipt | N/A | Exhibit 8 | 42 |
| Alternate Living Expenses | Stop & Shop | Groceries in Lieu of Rent | 13 * | 6/22/2010 | | Receipt | N/A | Exhibit 8 | 3 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 11 * | 6/22/2010 | | Receipt | N/A | Exhibit 8 | 3 |
| Alternate Living Expenses | CVS | Groceries in Lieu of Rent | | 6/23/2010 | | Receipt | N/A | Exhibit 8 | 2 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Gigna's Meat Farms | Groceries in Lieu of Rent | 29 * | 6/24/2010 | | Receipt | N/A | Exhibit 8 | 2 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 6 | 6/25/2010 | | Receipt | N/A | Exhibit 8 | 3 |
| Alternate Living Expenses | Marshalls | (Giftware and Domestics) | 37 | 6/26/2010 | | Receipt | N/A | Exhibit 8 | 42 |
| Alternate Living Expenses | Costco | All Home - TV | 185 | 6/27/2010 | | Receipt | N/A | Exhibit 8 | 27 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 27 | 6/28/2010 | | Receipt | N/A | Exhibit 8 | 8 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 8 | 6/28/2010 | | Receipt | N/A | Exhibit 8 | 5 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 5 | 6/29/2010 | | Receipt | N/A | Exhibit 8 | 7 |
| Alternate Living Expenses | Uncle Giuseppe's | Groceries in Lieu of Rent | 107 | 7/1/2010 | | Receipt | N/A | Exhibit 8 | 8 |
| Alternate Living Expenses | HomeGoods | (Dinnerware, Cookware, and Bakeware) | 114 | 7/6/2010 | | Receipt | N/A | Exhibit 8 | 46 |
| Alternate Living Expenses | Kitchen Collection | (Colander, Bag Clip, Zester and Grater) | 27 | 7/8/2010 | | Receipt | N/A | Exhibit 8 | 45 |
| Alternate Living Expenses | Kitchen Collection | (Rotary Grater and Bottle Toppers) | 22 | 7/8/2010 | | Receipt | N/A | Exhibit 8 | 45 |
| Alternate Living Expenses | Bed Bath & Beyond | (Fabric Liner Hold and Plates) | 18 | 7/10/2010 | | Receipt | N/A | Exhibit 8 | 45 |
| Alternate Living Expenses | WallyWilliams | Groceries in Lieu of Rent | 18 * | 7/10/2010 | | Receipt | N/A | Exhibit 8 | 6 |
| Alternate Living Expenses | IGA | Groceries in Lieu of Rent | 16 | 7/10/2010 | | Receipt | N/A | Exhibit 8 | 6 |
| Alternate Living Expenses | Voss TV & Appliances | All Home - Voss Bedding | 1,931 | 7/14/2010 | | Invoice | N/A | Exhibit 8 | 19 |
| Alternate Living Expenses | Marshalls | (Gourmet Food, Toddler Items, and Giftware) | . | 7/14/2010 | | Receipt | N/A | Exhibit 8 | 44 |
| Alternate Living Expenses | King Kullen | Groceries in Lieu of Rent | 22 | 7/14/2010 | x | Receipt | N/A | Exhibit 8 | 6 |
| Alternate Living Expenses | Pathmark | Groceries in Lieu of Rent | 5 | 7/14/2010 | x | Receipt | N/A | Exhibit 8 | 3 |
| Alternate Living Expenses | Home Depot | (Garbage Can, Table, Hose, Towel Ring/Bar and etc.) | 325 * | 7/15/2010 | | Receipt | N/A | Exhibit 8 | 33 |
| Alternate Living Expenses | Costco | (Cleaning Supplies, Napkins, Kleenex, Shoe Rack, Paper Towels, Shelves, Baskets, and etc.) | 211 * | 7/15/2010 | x | Receipt | N/A | Exhibit 8 | 32 |
| Alternate Living Expenses | Bed Bath & Beyond | (Various Bathroom and Kitchen Items) | 368 * | 7/16/2010 | | Receipt | N/A | Exhibit 8 | 46 |
| Alternate Living Expenses | Marshalls | (Domestics and Giftware) | . | 7/16/2010 | | Receipt | N/A | Exhibit 8 | 44 |
| Alternate Living Expenses | Bed Bath & Beyond | (Linens, Paper Towel Holder, K Cups, Trays, Draw Organizers, and etc.) | 146 | 7/16/2010 | | Receipt | N/A | Exhibit 8 | 47 |
| Alternate Living Expenses | Best Buy | All Home - TV | 642 | 7/16/2010 | | Receipt | N/A | Exhibit 8 | 27 |
| Alternate Living Expenses | Home Depot | (Step Ladder, Sisal Rope, EZ Anchor, Shelves, and etc.) | 181 | 7/19/2010 | | Receipt | N/A | Exhibit 8 | 33 |
| Alternate Living Expenses | Macy's | (Cookware, Glassware, Dinnerware and etc.) | 498 | 7/19/2010 | | Receipt | N/A | Exhibit 8 | 44 |
| Alternate Living Expenses | Home Depot | (Brush) | 1 | 7/22/2010 | | Receipt | N/A | Exhibit 8 | 33 |
| Alternate Living Expenses | Bed Bath & Beyond | (Hanger Champs, Squeegee, Soap Savers, Drawer Doubler) | 27 | 7/22/2010 | | Receipt | N/A | Exhibit 8 | 47 |
| Alternate Living Expenses | Home Depot | (Duct Tape, Storage Hooks, Basket and etc.) | 29 | 7/22/2010 | | Receipt | N/A | Exhibit 8 | 31 |
| Alternate Living Expenses | Pool City | (Bistro Table and Chairs) | 526 | 7/23/2010 | | Invoice | N/A | Exhibit 8 | 34 |
| Alternate Living Expenses | Big Lots | (Hangers and Vases) | 26 | 7/23/2010 | | Receipt | N/A | Exhibit 8 | 47 |
| Alternate Living Expenses | Home Depot | (Yardstick, Studsensor, Extinguisher Garnet, Putty Knife, Empty Can) | . | 7/26/2010 | | Receipt | N/A | Exhibit 8 | 31 |
| Alternate Living Expenses | Tuesday Morning | (Sorbet Set, Nature Lock, Forks and Coasters) | 32 | 7/26/2010 | | Receipt | N/A | Exhibit 8 | 42 |
| Alternate Living Expenses | Kohl's | (Chairpads, Wall Art and Mirror) | 144 | 7/26/2010 | | Receipt | N/A | Exhibit 8 | 48 |
| Alternate Living Expenses | Best Buy | All Home - Other Electronics | 203 | 7/29/2010 | | Receipt | N/A | Exhibit 8 | 27 |
| Alternate Living Expenses | Dick's Sporting Goods | (Golf Equipment) | . | 7/31/2010 | | Receipt | N/A | Exhibit 8 | 16 |
| Alternate Living Expenses | Macy's | (Dinnerware, Gadgets, Bakeware and Cookware) | 135 | 8/3/2010 | | Receipt | N/A | Exhibit 8 | 48 |
| Alternate Living Expenses | Best Buy | All Home - Computer | 762 | 8/9/2010 | | Receipt | N/A | Exhibit 8 | 36 |
| Alternate Living Expenses | Voss TV & Appliances | All Home - Voss Unknown | . | 8/16/2010 | | Invoice | N/A | Exhibit 8 | 16 |
| Alternate Living Expenses | Lowe's | (Stop Stool, Storage Basket, Polishing Cloth, Grill Accessories and etc.) | 75 | 8/19/2010 | | Receipt | N/A | Exhibit 8 | 31 |
| Alternate Living Expenses | Bed Bath & Beyond | (Jewel Tray, Hangers, Art Shadow Box, Brita Filters, Spoons) | 61 | 8/21/2010 | | Receipt | N/A | Exhibit 8 | 47 |
| Alternate Living Expenses | Marshalls | (Toddler Items and Giftware) | . | 8/21/2010 | | Receipt | N/A | Exhibit 8 | 44 |
| Alternate Living Expenses | Kohl's | (Kitchen Items and Towels) | 19 | 8/24/2010 | | Receipt | N/A | Exhibit 8 | 48 |
| Alternate Living Expenses | Belsky LTD | All Home - Gas Line | . | 8/25/2010 | | Invoice | N/A | Exhibit 8 | 24 |
| Alternate Living Expenses | Bed Bath & Beyond | (Salad Spinner, Hangers, and Hand Vacuum) | 57 | 8/29/2010 | | Receipt | N/A | Exhibit 8 | 43 |
| Alternate Living Expenses | Home Depot | (Sprinklers) | 39 | 8/31/2010 | | Receipt | N/A | Exhibit 8 | 31 |
| Alternate Living Expenses | Best Buy | (Battery Charger) | 19 | 9/3/2010 | | Receipt | N/A | Exhibit 8 | 32 |
| Alternate Living Expenses | Home Depot | (Doormat, Hang-Ups, Garden Tools, Planters) | 49 | 9/3/2010 | | Receipt | N/A | Exhibit 8 | 33 |
| Alternate Living Expenses | Dollar General | (Coffee Maker T2 Cups) | 12 | 9/4/2010 | | Receipt | N/A | Exhibit 8 | 42 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,141 | 9/10/2010 | | Bank Statement | N/A | Exhibit 8 | 84 |
| Alternate Living Expenses | Brentwood Bank | Mortgage Modification Fee | . | 9/10/2010 | | Statement | N/A | Exhibit 8 | 73 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 9/26/2010 | | Bank Statement | N/A | Exhibit 8 | 84 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 10/12/2010 | | Bank Statement | N/A | Exhibit 8 | 84 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 11/10/2010 | | Bank Statement | N/A | Exhibit 8 | 84 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 12/10/2010 | | Bank Statement | N/A | Exhibit 8 | 84 |
| Alternate Living Expenses | Remnant World | (Times Squares Rocking Horse) | . | 12/14/2010 | | Receipt | N/A | Exhibit 8 | 22 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 64 | 12/14/2010 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 12/16/2010 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 41 | 12/20/2010 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 61 | 12/27/2010 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 109 | 12/29/2010 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 42 | 1/7/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 1/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 39 | 1/12/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 50 | 1/14/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 1/18/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 113 | 1/27/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 133 | 1/31/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 41 | 2/7/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 2/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 45 | 2/10/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 2/16/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 56 | 2/18/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Trash | All Home - Utilities and Other | 30 | 2/22/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 119 | 2/28/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 113 | 3/1/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 45 | 3/8/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 3/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 35 | 3/14/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 3/16/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 40 | 3/18/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 107 | 3/29/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 100 | 3/31/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 50 | 4/7/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 35 | 4/8/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 4/11/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 4/14/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 40 | 4/18/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 102 | 4/22/2011 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Trash | All Home - Utilities and Other | 120 | 4/22/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 85 | 4/22/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 56 | 4/22/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 15 | 4/25/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 111 | 4/28/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 14 | 5/2/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 90 | 5/9/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 5/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 60 | 5/16/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 5/18/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 90 | 5/19/2011 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 42 | 5/25/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 117 | 5/26/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 55 | 6/4/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 69 | 6/7/2011 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 89 | 6/9/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 34 | 6/9/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 180 | 6/10/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 6/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 6/15/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 28 | 6/15/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 28 | 6/16/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Naturescape, Inc | Alt Home - Utilities and Other | 1,256 | 6/17/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Shell | Travel - Gas | 46 | 6/20/2011 | | Receipt | N/A | Exhibit 8 | 52 |
| Alternate Living Expenses | Pilot | Travel - Gas | 35 | 6/21/2011 | | Receipt | N/A | Exhibit 8 | 52 |
| Alternate Living Expenses | Sleep Inn | Travel - Lodging | 80 | 6/21/2011 | | Receipt | N/A | Exhibit 8 | 55 |
| Alternate Living Expenses | PA - Gas | Alt Home - Utilities and Other | 23 | 6/22/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Villa Rental - John Miller | Travel - Lodging | 900 | 6/22/2011 | * | Receipt | N/A | Exhibit 8 | 56 |
| Alternate Living Expenses | Qwik Pack and Ship | Travel - Packing Supplies | 28 | 6/22/2011 | | Receipt | N/A | Exhibit 8 | 58 |
| Alternate Living Expenses | Comcast | Alt Home - Utilities and Other | 111 | 6/28/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | Bed Bath & Beyond | Travel - Lodging | 56 | 6/29/2011 | | Receipt | N/A | Exhibit 8 | 58 |
| Alternate Living Expenses | Brato's Piano Bar | Travel - Meals/Groceries | | 7/2/2011 | | Receipt | N/A | Exhibit 8 | 62 |
| Alternate Living Expenses | Mano's Italian Meat Market | Travel - Meals/Groceries | | 7/2/2011 | | Receipt | N/A | Exhibit 8 | 60 |
| Alternate Living Expenses | Famous Dave's | Travel - Meals/Groceries | | 7/2/2011 | | Receipt | N/A | Exhibit 8 | 61 |
| Alternate Living Expenses | PA - Electric | Alt Home - Utilities and Other | 10 | 7/5/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Carrabba's Italian Grill | Travel - Meals/Groceries | | 7/9/2011 | | Receipt | N/A | Exhibit 8 | 62 |
| Alternate Living Expenses | Bank Mortgage - Alt Home | Elizabeth Home Mortgage Payments | 1,270 | 7/11/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | Guardian Home | Alt Home - Utilities and Other | 50 | 7/11/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Costco | Travel - Gas | 50 | 7/12/2011 | | Receipt | N/A | Exhibit 8 | 53 |
| Alternate Living Expenses | Mimi's Café | Travel - Meals/Groceries | | 7/16/2011 | | Receipt | N/A | Exhibit 8 | 61 |
| Alternate Living Expenses | PA - Water | Alt Home - Utilities and Other | 100 | 7/12/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Guardian Home | Alt Home - Utilities and Other | 45 | 7/12/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Naturescape, Inc | Alt Home - Utilities and Other | 225 | 7/13/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Gas | Alt Home - Utilities and Other | 40 | 7/15/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | City Mattress | Travel - Meals/Groceries | | 7/16/2011 | | Receipt | N/A | Exhibit 8 | 61 |
| Alternate Living Expenses | Outback Steakhouse | Travel - Bedding | | 7/18/2011 | | Receipt | N/A | Exhibit 8 | 64 |
| Alternate Living Expenses | Two Meatballs | Travel - Meals/Groceries | | 7/18/2011 | | Receipt | N/A | Exhibit 8 | 62 |
| Alternate Living Expenses | Villa Rental - John Miller | Travel - Meals/Groceries | 83 | 7/20/2011 | X | Receipt | N/A | Exhibit 8 | 62 |
| Alternate Living Expenses | Costco | Travel - Lodging | 45 | 7/20/2011 | | Check | N/A | Exhibit 8 | 57 |
| Alternate Living Expenses | Costco | Travel - Gas | | 7/21/2011 | | Receipt | N/A | Exhibit 8 | 53 |
| Alternate Living Expenses | Rodes Fresh and Fancy | Travel - Meals/Groceries | | 7/21/2011 | | Receipt | N/A | Exhibit 8 | 60 |
| Alternate Living Expenses | Rodes Fresh and Fancy | Travel - Meals/Groceries | | 7/21/2011 | | Receipt | N/A | Exhibit 8 | 60 |
| Alternate Living Expenses | Publix | Travel - Meals/Groceries | | 7/24/2011 | | Receipt | N/A | Exhibit 8 | 59 |
| Alternate Living Expenses | Pincher's Crab Shack | Travel - Meals/Groceries | | 7/25/2011 | | Receipt | N/A | Exhibit 8 | 61 |
| Alternate Living Expenses | Shell | Travel - Gas | 44 | 7/26/2011 | | Receipt | N/A | Exhibit 8 | 53 |
| Alternate Living Expenses | KangarooExpress | Travel - Gas | 42 | 7/26/2011 | | Receipt | N/A | Exhibit 8 | 53 |
| Alternate Living Expenses | Costco | Travel - Meals/Groceries | | 7/26/2011 | X | Receipt | N/A | Exhibit 8 | 53 |
| Alternate Living Expenses | Fresh Market | Travel - Meals/Groceries | | 7/26/2011 | X | Receipt | N/A | Exhibit 8 | 59 |
| Alternate Living Expenses | McDonald's | Travel - Gas | | 7/26/2011 | | Receipt | N/A | Exhibit 8 | 61 |
| Alternate Living Expenses | Holiday Inn Express & Suites | Travel - Lodging | 121 | 7/27/2011 | | Receipt | N/A | Exhibit 8 | 54 |
| Alternate Living Expenses | Guardian Home | Alt Home - Utilities and Other | 45 | 7/28/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Gas | Alt Home - Utilities and Other | 30 | 7/29/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Water | Alt Home - Utilities and Other | 143 | 8/4/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Naturescape, Inc | Alt Home - Utilities and Other | 180 | 8/8/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Bank Mortgage - Alt Home | Elizabeth Home Mortgage Payments | 1,270 | 8/10/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | Comcast | Alt Home - Utilities and Other | 258 | 8/16/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Electric | Alt Home - Utilities and Other | 60 | 8/16/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Custom Turf | Alt Home - Utilities and Other | 99 | 8/22/2011 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Naturescape, Inc | Alt Home - Utilities and Other | 942 | 8/24/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Cannonsburg General | Alt Home - Utilities and Other | 385 | 8/24/2011 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | Guardian Home | Alt Home - Utilities and Other | 45 | 8/26/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Sewage | Alt Home - Utilities and Other | 34 | 8/31/2011 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | Alt Home - Utilities and Other | 68 | 9/8/2011 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Bank Mortgage - Alt Home | Elizabeth Home Mortgage Payments | 1,270 | 9/12/2011 | | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Electric | Alt Home - Utilities and Other | 71 | 9/13/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Naturescape, Inc | Alt Home - Utilities and Other | 135 | 9/15/2011 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Guardian Home | Alt Home - Utilities and Other | 45 | 9/21/2011 | | Bank Statement | N/A | Exhibit 8 | 88 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date Assumed | Date | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 34 | | 10/6/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 375 | | 10/7/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 10/11/2011 | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 80 | | 10/17/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 10/17/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 9 | | 10/17/2011 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 90 | | 10/18/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 320 | | 10/20/2011 | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 99 | | 10/24/2011 | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 245 | | 11/7/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 83 | | 11/8/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 90 | | 11/9/2011 | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 57 | | 11/9/2011 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 11/10/2011 | Bank Statement | N/A | Exhibit 8 | 82 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 11/14/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 253 | | 11/15/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 52 | | 11/16/2011 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 168 | | 12/2/2011 | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 61 | | 12/8/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 50 | | 12/8/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 45 | | 12/9/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 12/12/2011 | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 12/14/2011 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 50 | | 12/16/2011 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 62 | | 12/19/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 167 | | 12/27/2011 | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 65 | | 12/28/2011 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 39 | | 1/6/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 61 | | 1/9/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 1/10/2012 | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 116 | | 1/10/2012 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 101 | | 1/16/2012 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 1/17/2012 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 24 | | 1/17/2012 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 92 | | 1/25/2012 | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 57 | | 2/6/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 60 | | 2/7/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 2/10/2012 | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 123 | | 2/14/2012 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 2/14/2012 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 20 | | 2/15/2012 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 147 | | 2/27/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 18 | | 3/2/2012 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 51 | | 3/7/2012 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 57 | | 3/8/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 3/12/2012 | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 3/14/2012 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 111 | | 3/16/2012 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 33 | | 3/22/2012 | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 51 | | 4/6/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 54 | | 4/9/2012 | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | | 4/10/2012 | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 41 | | 4/13/2012 | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | | 4/16/2012 | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 50 | | 4/20/2012 | Bank Statement | N/A | Exhibit 8 | 87 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Gody
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Naturescape, Inc | All Home - Utilities and Other | 144 | 4/23/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 25 | 5/4/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 42 | 5/7/2012 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 99 | 5/9/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 28 | 5/9/2012 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 5/10/2012 | | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 5/14/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Trash | All Home - Utilities and Other | 123 | 5/15/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Gas | All Home - Utilities and Other | 59 | 5/16/2012 | | Bank Statement | N/A | Exhibit 8 | 91 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 225 | 5/18/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 90 | 5/22/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 42 | 6/6/2012 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | PA - Water | All Home - Utilities and Other | 48 | 6/7/2012 | | Bank Statement | N/A | Exhibit 8 | 90 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 6/11/2012 | | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 33 | 6/13/2012 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 6/14/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 17 | 6/14/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 159 | 6/22/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 180 | 6/22/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Electric | All Home - Utilities and Other | 23 | 6/25/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 42 | 7/6/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 7/10/2012 | | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | Comcast | All Home - Utilities and Other | 274 | 7/10/2012 | | Bank Statement | N/A | Exhibit 8 | 86 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 135 | 7/10/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 284 | 7/12/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 7/16/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 90 | 7/25/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | PA - Sewage | All Home - Utilities and Other | 256 | 8/6/2012 | | Bank Statement | N/A | Exhibit 8 | 89 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 8/10/2012 | | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 180 | 8/10/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 8/14/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| Alternate Living Expenses | Custom Turf | All Home - Utilities and Other | 99 | 8/17/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Bank Mortgage - All Home | Elizabeth Home Mortgage Payments | 1,270 | 9/10/2012 | | Bank Statement | N/A | Exhibit 8 | 80 |
| Alternate Living Expenses | ERNS Cutting Edg | All Home - Utilities and Other | 180 | 9/10/2012 | | Bank Statement | N/A | Exhibit 8 | 87 |
| Alternate Living Expenses | Guardian Home | All Home - Utilities and Other | 45 | 9/14/2012 | | Bank Statement | N/A | Exhibit 8 | 88 |
| **Alternate Living Expense Total** | | | **$ 55,180** | | | | | | |
| Personal Property Damage Expense | Wingold & Sons, Inc. | A/C Repair | 209 | 7/27/2007 | | Invoice | N/A | Exhibit 6 | 1 |
| Personal Property Damage Expense | Best Buy | Wine Cooler - Warranty | | 8/4/2008 | | Receipt | N/A | Exhibit 6 | 50 |
| Personal Property Damage Expense | Best Buy | Wine Cooler | 416 | 8/4/2008 | | Receipt | N/A | Exhibit 6 | 50 |
| Personal Property Damage Expense | Wingold & Sons, Inc. | A/C Repair | 169 | 8/5/2008 | | Invoice | N/A | Exhibit 6 | 3 |
| Personal Property Damage Expense | Wingold & Sons, Inc. | A/C Repair | 107 | 8/6/2008 | | Invoice | N/A | Exhibit 6 | 2 |
| Personal Property Damage Expense | Wingold & Sons, Inc. | A/C Repair | 268 | 12/19/2008 | | Invoice | N/A | Exhibit 6 | 4 |
| Personal Property Damage Expense | Staples | Copies of Inspection Reports | 33 | 5/26/2009 | | Receipt | N/A | Exhibit 5 | 2 |
| Personal Property Damage Expense | Lowe's | Idylis Air Purifier | 246 | 8/15/2009 | | Receipt | N/A | Exhibit 5 | 4 |
| Personal Property Damage Expense | Home Depot | Retractable Screen Doors | 129 | 10/3/2009 | | Receipt | N/A | Exhibit 5 | 2, Jan |
| Personal Property Damage Expense | Certified Heating & Cooling | HVAC Service Order | 375 | 10/26/2009 | | Invoice | N/A | Exhibit 6 | 7/8 |
| Personal Property Damage Expense | Walgreen's | Personal Grooming Items | 21 | 3/17/2010 | | Receipt | N/A | Exhibit 5 | 3 |
| Personal Property Damage Expense | Walgreen's | Hair Dryer Replacement | 15 | 6/5/2010 | | Invoice | N/A | Exhibit 5 | 3 |
| Personal Property Damage Expense | Levin Furniture | All Home - Furniture | 5,708 | 7/14/2010 | X | Invoice | N/A | Exhibit 5 | 40 |
| Personal Property Damage Expense | Levin Furniture | All Home - Furniture | 626 | 7/16/2010 | | Invoice | N/A | Exhibit 6 | 39 |
| Personal Property Damage Expense | Old Allegheny Shoppe | All Home - Furniture | 3,818 | 7/16/2010 | | Invoice | N/A | Exhibit 6 | 35 |
| Personal Property Damage Expense | Levin Furniture | All Home - Furniture | 180 | 7/17/2010 | | Invoice | N/A | Exhibit 6 | 38 |
| Personal Property Damage Expense | Carolina Accents | All Home - Furniture | 507 | 8/3/2010 | | Invoice | N/A | Exhibit 6 | 37 |
| Personal Property Damage Expense | Certified Heating & Cooling | HVAC Service Order | 92 | 8/12/2010 | | Invoice | N/A | Exhibit 8 | 5 |
| Personal Property Damage Expense | Certified Heating & Cooling | HVAC Service Order | 375 | 3/16/2011 | | Invoice | N/A | Exhibit 6 | 6/11 |

Exhibit 7.1 (Revised)
Damage Claims Detail - Candace Cody

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Macy's | Pillow Cases? | 45 | 5/12/2012 | | Receipt | N/A | Exhibit 14 | 45 |
| Personal Property Damage Expense | Baer's Furniture | Remediation - Other | 2,872 | 5/24/2012 | | Invoice | N/A | Exhibit 14 | 38/39 |
| Personal Property Damage Expense | City Mattress | Mattress Purchase | 840 | 5/29/2012 | | Invoice | N/A | Exhibit 14 | 48 |
| Personal Property Damage Expense | City Mattress | Bedframe Purchase | 243 | 6/20/2012 | | Invoice | N/A | Exhibit 14 | 46 |
| Personal Property Damage Expense | Baer's Furniture | Remediation - Other | 507 | 9/30/2012 | X | Invoice | N/A | Exhibit 14 | 36/37 |
| **Personal Property Damage Expense Total** | | | **$ 17,799** | | | | | | |

7 A
Documents and Other Information Considered - Anthony & Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Gody | Priority Claimant Candace Gody Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Gody | Priority Claimant Candace Gody Answers to Defendant's Second Set of Interrogatories, dated November 30, 2018 | | |
| 4 | Gody | Candace Gody Fourth Amended Supplemental Profile Plaintiff Profile Form, dated December 11, 2018 | | |
| 5 | Gody | Priority Claimant Candace Gody Second Amended Answers to Defendants' Second Set of Interrogatories, dated December 11, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Gody | Deposition Transcript of Candace Gody, dated December 12, 2018 | | |
| 2 | Gody | Acknowledgment of Deponent Candace Gody, dated January 3, 2019 | | |
| 3 | Gody | Errata Sheet Candace Gody, dated January 3, 2019 | | |
| 4 | Gody | Deposition Exhibit 01 - Lee County Property Appraiser - Property Data | | |
| 5 | Gody | Deposition Exhibit 02 - Plaintiff Profile Form - Residential Properties | GodyA00001 | GodyA00026 |
| 6 | Gody | Deposition Exhibit 03 - Kross Inspectors - Inspection Report | | |
| 7 | Gody | Deposition Exhibit 04 - Priority Claimant Candace Gody's Answers to Interrogatories | | |
| 8 | Gody | Deposition Exhibit 05 - Receipts of Section III - Personal Property | | |
| 9 | Gody | Deposition Exhibit 06 - Invoices - Wiegold & Sons, Inc. and Certified Heating and Cooling | | |
| 10 | Gody | Deposition Exhibit 07 - Fourth Amended Supplemental Plaintiff Profile Form | | |
| 11 | Gody | Deposition Exhibit 08 - Receipts for Alternative Living - Section IV | | |
| 12 | Gody | Deposition Exhibit 09 - Photographs | | |
| 13 | Gody | Deposition Exhibit 10 - April 5, 2011 Polkow Construction, Inc. Chinese Drywall Remediation Proposal | | |
| 14 | Gody | Deposition Exhibit 11 - June 28, 2011 Polkow Construction, Inc. Chinese Drywall Remediation Proposal | | |
| 15 | Gody | Deposition Exhibit 12 - Wells Fargo Checks and Statements | | |
| 16 | Gody | Deposition Exhibit 13 - City of Fort Myers - Letter of Completion | | |
| 17 | Gody | Deposition Exhibit 14 - Payments Made for Remediation at 10842 Tiberio Drive, Fort Myers, Florida 33913 | | |
| 18 | Gody | Deposition Exhibit 15 - Excel Spreadsheet - Expenses | | |
| 19 | Gody | Deposition Exhibit 16 - Intuitive Environmental Solutions, LLC Invoice | | |
| 20 | Gody | Deposition Exhibit 17 - July 8, 2011 Intuitive Environmental Solutions, LLC Report | | |
| 21 | Gody | Deposition Exhibit 18 - August 31, 2011 Intuitive Environmental Solutions, LLC Report | | |
| 22 | Gody | Deposition Exhibit 19 - Supplemental Plaintiff Profile Form | | |
| 23 | Gody | Deposition Exhibit 20 - First Amended Supplemental Plaintiff Profile Form | | |
| **C. Supporting Documentation** | | | | |
| 1 | Gody | Anthony and Candace Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Gody | Doc ID. 120231 - Gody Mortgage, Utilities and General Expenses for ALE | | |
| 3 | Gody | Doc ID. 120244 - Gody Receipts for personal items and inspections reports | | |

7A
Documents and Other Information Considered - Anthony & Candace Gody

Chinese Drywall Litigation Involving Priority Claimants

| | | | Bate Stamp (if applicable) | |
| No. | Claimant | General Description | First Page | Last Page |
| --- | --- | --- | --- | --- |
| 4 | Gody | Doc ID. 350983 - Gody List of payments for remediation | | |
| 5 | Gody | Doc ID. 365696 - Gody HVAC repairs by Weigold & Sons and Certified Heating & Cooling | | |
| 6 | Gody | Doc ID. 365702 - Gody Wells Fargo loss of interest statements | | |
| 7 | Gody | Doc ID. 365760 - Gody Wells Fargo statements confirming funds for remediation | | |
| 8 | Gody | Doc ID. 366110 - Gody Intuitive Environmental Solutions Invoice | | |
| 9 | Gody | Doc ID. 366111 - Gody Tax Preparation cost due to remediation repairs | | |
| 10 | Gody | Doc ID. 366155 - Gody Polkow Construction remediation proposal | | |
| 11 | Gody | Doc ID. 366156 - Gody payments made to Polkow Construction and receipts for mediation | | |
| 12 | Gody | Doc ID. 366157 - Gody Letter of remediation completion from City of Ft. Myers | | |
| 13 | Gody | Doc ID. 367571 - HUD Settlement Statement for Purchase of PA land | | |
| 14 | Gody | Doc ID. 367572 - HUD Settlement Statement for Sale of PA property | | |
| 15 | Gody | Doc ID. 367573 - Wells Fargo Investment fund balances prior to remediation | | |
| 16 | Gody | Doc ID. 367574 - Wells Fargo Investment fund balances post remediation | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 8 (Revised)

## Calculations of Damages for Priority Claimants

# David & Diane Griffin

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 8 (Revised)
Data and Damage Summary - David & Diane Griffin

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 9801 Cobblestone Lakes Court | *SPPF* |
| | Boynton Beach, FL 33472 | *SPPF* |
| Date Affected property acquired | October 5, 2006 | *SPPF* |
| Date Chinese drywall installed | N/A | *SPPF* |
| Date moved into Affected property | October 5, 2006 | *SPPF* |
| Date first aware of Chinese drywall | May-10 | *SPPF* |
| | | |
| Move out date to alternate living | N/A | *ROG 1, #2* |
| Date returned to Affected property | N/A | *ROG 1, #2* |
| End date for alternate living expenses | July 27, 2010 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | July 27, 2010 | *SPPF* |
| Type of sale | Short Sale | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $                    - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $                    - | |
| Personal Property Damage Expense | - | |
| Additional Damages | 38,500 | *Exh. 8.1* |
| | $          38,500 | |
| | | |
| Lost Equity | $        104,298 | *Exh. 8.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 8.1
Damage Claims Detail - David & Diane Griffin

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | $ 5,500 | 1/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 2/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 3/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 4/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 5/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 6/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| Additional Damages - Lost Rent | N/A | Lost Rental Income at Affected Property | 5,500 | 7/1/2010 | X | Claimant | GRIFFIN, D (OLF) - 000001-62 | 41972 | 1 & 62 |
| **Additional Damages - Lost Rent Total** | | | **$ 38,500** | | | | | | |

Page 1 of 1

Exhibit 8.2 (Revised)
Lost Equity - David & Diane Griffin

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | Source Document |
|---|---|---|---|
| Initial Acquisition | | | |
| Purchase Price | $ | 731,544 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Settlement Charges | | 29,109 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Total Gross Amount Due from Claimant | $ | 760,653 | |
| | | | |
| Less | | | |
| Deposit Made by Claimant | $ | (58,840) | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Options Deposit | | (25,738) | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Borrowings by Claimant | | (655,617) | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Credits | | (1,123) | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Amount Due from Claimant at Close | $ | 19,335 | |
| | | | |
| Funds Paid by Claimant | | | |
| Deposit Paid with Contract | $ | 58,840 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Options Deposit | | 25,738 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Cash Paid at Closing | | 19,335 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Adjustments from Closing Statement at Purchase: | | | |
| Line 105. Default Interest | | (361) * | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Line 110. Water Meter | | (213) * | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Line 111. Electric Meter | | (110) * | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Line 112. Solid Waster | | (99) * | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Line 211. County Taxes | | 622 * | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Line 901. Interest | | (3,074) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1001. Hazard Insurance Deposited with the Lender | | (1,142) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1004. County Property Taxes Deposited with the Lender | | (1,858) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1009. Aggregate Accounting Adjustment | | 381 * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1303. Community Association Fees | | (181) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1304. Community Association Fees | | (200) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Line 1308. County Property Tax (estimate) | | (2,500) * | HUD Statement dated 10/5/06 DGRIFFIN - 000168 - Exh. 1, Pg. 48 |
| Adjusted Payments for Initial Purchase **a** | $ | 95,177 | |
| | | | |
| 1st Mortgage | | | |
| Mortgage Beginning Balance | $ | 585,235 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Mortgage Balance at Payoff [1] | | 585,235 | |
| Principal Payments Made **b** | $ | - | |
| | | | |
| 2nd Mortgage | | | |
| Mortgage Beginning Balance | $ | 70,382 | HUD Statement dated 10/5/06 DGRIFFIN - 000167 - Exh. 1, Pg. 47 |
| Mortgage Balance at Payoff [1] | | 70,382 | |
| Principal Payments Made **c** | $ | - | |
| | | | |
| Seller Paid Closing Costs on Short Sale [2] **d** | $ | 9,122 | ** Aurora Loan Services DGRIFFIN - 000183 - Exh. 13 |
| | | | |
| Total Lost Equity **= a + b + c + d** | $ | 104,298 | |

Notes:
[1] This was a short sale. The HUD (Exh. 13) includes loan payoff amounts totaling $234,986.46 ($212,586.46, $3,892 and $18,508)
However, KR was not able to verify the Principal Balance at the time of Payoff for both the 1st and 2nd Mortgages.
Therefore, KR has not included any principal payments on the loan. Should information that supports any principal payment
be provided, the Lost Equity is subject to change

[2] The HUD (Exh. 13) indicates the amount due from the Claimant was $19,239. However, the
Closing Agent Letter dated July 13, 2010 states "seller paid closing costs not to exceed $9,121.54"
No adjustment for closing statement allocations for county taxes or maintenance fees due required

8.A

Documents and Other Information Considered - David & Diane Griffin

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Griffin | Claimant David Griffin Answers to Interrogatories - Amended, dated December 4, 2018 | | |
| 3 | Griffin | Claimant Diane Griffin Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Griffin | Claimant Diane Griffin Supplemental Plaintiff Profile Form | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Griffin | Deposition Transcript of David Griffin, dated January 8, 2019 | | |
| 2 | Griffin | Deposition Transcript of Diane Griffin, dated January 8, 2019 | | |
| 3 | Griffin | Deposition Exhibit 01 - Letter dated 2/3/2005, Purchase and Sale Agreement | DGRIFFIN000121 | DGRIFFIN000176 |
| 4 | Griffin | Deposition Exhibit 02 - Mortgage | DGRIFFIN000602 | DGRIFFIN000632 |
| 5 | Griffin | Deposition Exhibit 03 - Mortgage | DGRIFFIN000633 | DGRIFFIN000646 |
| 6 | Griffin | Deposition Exhibit 04 - Special Warranty Deed - Book 20948I/Page 1426 through Page 1431 | | |
| 7 | Griffin | Deposition Exhibit 05 - Aurora Loan Services Account Statement | DGRIFFIN000119 | DGRIFFIN000120 |
| 8 | Griffin | Deposition Exhibit 06 - Plaintiff Profile Form - Residential Properties | DGRIFFIN000001 | DGRIFFIN000003 |
| 9 | Griffin | Deposition Exhibit 07 - Inspection Report dated 5/11/2010 | DGRIFFIN000199 | DGRIFFIN000200 |
| 10 | Griffin | Deposition Exhibit 08 - Photographs | DGRIFFIN000201 | DGRIFFIN000601 |
| 11 | Griffin | Deposition Exhibit 09 - Palm Beach County Property Appraiser Online Search Information | | |
| 12 | Griffin | Deposition Exhibit 10 - Claimants David and Diane Griffin's Amended Answers to Defendants Interrogatories | | |
| 13 | Griffin | Deposition Exhibit 11 - Supplemental Plaintiff Profile Form - 113 Residential and Commercial Properties (Non-Knauf) | | |
| 14 | Griffin | Deposition Exhibit 12 - Warranty Deed Book 23976/Page 1784 through 1786 | | |
| 15 | Griffin | Deposition Exhibit 13 - Settlement Statement DGRIFFIN - 000179 through 000197 | DGRIFFIN000179 | DGRIFFIN000197 |
| 16 | Griffin | Deposition Exhibit 14 - Chinese Drywall Settlement Program - Foreclosure and Short Sale Claim Form | | |
| 17 | Griffin | Deposition Exhibit 15 - Plaintiff Profile Form | Griffin, D 0001 | Griffin, D 0006 |
| **C. Supporting Documentation** | | | | |
| 1 | Griffin | Doc ID. 41972 - Griffin Mortgage Documents | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 9 (Revised)

## Calculations of Damages for Priority Claimants

# John & Bertha Hernandez

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 9
Data and Damage Summary - John & Bertha Hernandez

*Chinese Drywall Litigation Involving Priority Claimants*

| <u>Data:</u> | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 3516 N. Perry Avenue | *SPPF* |
| | Tampa, FL 33603 | *SPPF* |
| Date Affected property acquired | October 1, 2007 | *SPPF* |
| Date Chinese drywall installed | March-07 | *SPPF* |
| Date moved into Affected property | October 1, 2007 | *SPPF* |
| Date first aware of Chinese drywall | January-10 | *SPPF* |
| | | |
| Move out date to alternate living | July 1, 2013 | *ROG 1, #2* |
| Date returned to Affected property | May 16, 2015 | *ROG 1, #2* |
| End date for alternate living expenses | May 16, 2015 | *ROG 1, #2* |
| | | |
| Still own property? | Y | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *SPPF* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | Completed | *SPPF* |
| Remediation period | June 2013 - July 2015 | *Payments* |

| <u>Damage Summary:</u> | | | |
|---|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ | 381,784 | *Exh. 9.1* |
| | | | |
| Other Damages | | | |
| Alternate Living Expenses | $ | 41,802 | *Exh. 9.1* |
| Personal Property Damage Expense | | 3,454 | *Exh. 9.1* |
| Additional Damages | | - | |
| | $ | 45,256 | |
| | | | |
| Lost Equity | | TBD | |
| | | | |
| Diminution in Value | | TBD | |
| | | | |
| Loss of Use and Enjoyment | | TBD | |
| | | | |
| Punitive Damages | | TBD | |

Exhibit 9.1
Damage Claims Detail - John & Bertha Hernandez
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | $ 80,000 | 6/19/2013 | | Invoice & Check | N/A | 366501 | 1 |
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | 80,000 | 12/20/2013 | | Invoice & Check | N/A | 366501 | 2 |
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | 53,101 | 7/2/2014 | | Invoice & Check | N/A | 366501 | 3 |
| Remediation | Custom Distributors | Purchase Appliances | 11,543 | 8/27/2014 | | Invoice | N/A | 366488 | All |
| Remediation | California Closets | Pantry | 4,660 | 11/4/2014 | | Invoice & CC Stmt | N/A | 366486 | 1 |
| Remediation | Ferguson Faucets | Bathroom Fixtures replaced in remediation | 584 | 12/5/2014 | | Credit Card Statement | N/A | 366497 | 1 |
| Remediation | California Closets | Pantry | 4,660 | 12/16/2014 | | Invoice & CC Stmt | N/A | 366486 | 3 |
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | 90,705 | 12/30/2014 | | Invoice & Check | N/A | 366501 | 4 |
| Remediation | California Closets | Pantry | 1,860 | 12/29/2015 | | Credit Card Statement | N/A | 366486 | 5 |
| Remediation | Tampa Tile | Kitchen Tile | 514 | 2/9/2015 | | Credit Card Statement | N/A | 366502 | 5 |
| Remediation | California Closets | Pantry | 274 | 2/20/2015 | | Credit Card Statement | N/A | 366502 | 3 |
| Remediation | California Closets | Pantry | 1,280 | 3/17/2015 | | Invoice & CC Stmt | N/A | 366486 | 3 |
| Remediation | Capri Pro Painters | Repaint Interior | 4,757 | 5/14/2015 | | Invoice | Hernandez Dep.0000149 | N/A | Exhibit 10 | 4 |
| Remediation | Borter Glass Co., Inc | Furnished and Installed Master Bath Vanity Wall | 714 | 6/20/2015 | | Invoice & Check | Hernandez Dep.0000150 | N/A | Exhibit 10 | 5 |
| Remediation | Borter Glass Co., Inc | Furnished Shelves for Kitchen Cabinets | 725 | 6/20/2015 | | Invoice | Hernandez Dep.0000151 | N/A | Exhibit 10 | 6 |
| Remediation | Borter Glass Co., Inc | Furnished and Installed Powder Bath Vanity Wall | 214 | 6/20/2015 | | Invoice | Hernandez Dep.0000152 | N/A | Exhibit 10 | 7 |
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | 30,000 | 7/29/2015 | X | Invoice & Check | N/A | 366501 | 6 |
| Remediation | Sierra Construction & Restoration, Inc. | Plumbing, HVAC, Electrical Rough Inspections, Cabinets | 16,194 | 7/31/2015 | | Invoice & Check | N/A | 366501 | 5 |
| **Remediation Total** | | | **$ 381,784** | | | | | | |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | $ 552 | 6/1/2013 | | Lease Agreement | Hernandez Dep.0000240 | | Exhibit 14 | 1 |
| Alternate Living Expenses | Florida Executive Property Services | Application Fee | 150 | 6/13/2013 | | Receipt | 000336 | | Exhibit 16 | 4 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 7/2/2013 | | Check | N/A | 366500 | 2 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 7/30/2013 | | Check | N/A | 366500 | 2 |
| Alternate Living Expenses | Pro Carpet | Clean Carpet in Rental | 95 | 8/13/2013 | | Invoice | Hernandez Dep.0000246 | | Exhibit 14 | 1 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 260 | 8/28/2013 | | Invoice | Hernandez Dep.0000229 | | Exhibit 15 | 42 |
| Alternate Living Expenses | Coleman World Group | Moving Expenses - To Rental House | 1,190 | 8/28/2013 | | Invoice | 000341 | | Exhibit 16 | 9 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 8/30/2013 | | Check | N/A | 366500 | 3 |
| Alternate Living Expenses | City of Tampa | Water Bill | 144 | 9/16/2013 | | Invoice | Hernandez Dep.0000219 | | Exhibit 15 | 22 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 242 | 9/27/2013 | | Invoice | Hernandez Dep.0000238 | | Exhibit 15 | 41 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 9/30/2013 | | Check | N/A | 366500 | 3 |
| Alternate Living Expenses | City of Tampa | Water Bill | 59 | 10/16/2013 | | Invoice | Hernandez Dep.0000218 | | Exhibit 15 | 21 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 191 | 10/29/2013 | | Invoice | Hernandez Dep.0000237 | | Exhibit 15 | 40 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 10/30/2013 | | Check | N/A | 366500 | 5 |
| Alternate Living Expenses | City of Tampa | Water Bill | 59 | 11/14/2013 | | Invoice | Hernandez Dep.0000217 | | Exhibit 15 | 20 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 134 | 11/27/2013 | | Invoice | Hernandez Dep.0000236 | | Exhibit 15 | 39 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 11/30/2013 | | Check | N/A | 366500 | 6 |
| Alternate Living Expenses | City of Tampa | Water Bill | 56 | 12/13/2013 | | Invoice | Hernandez Dep.0000216 | | Exhibit 15 | 19 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 12/30/2013 | | Check | N/A | 366500 | 7 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 160 | 12/30/2013 | | Invoice | Hernandez Dep.0000235 | | Exhibit 15 | 38 |
| Alternate Living Expenses | City of Tampa | Water Bill | 56 | 1/16/2014 | | Invoice | Hernandez Dep.0000234 | | Exhibit 15 | 17 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 192 | 1/29/2014 | | Invoice | Hernandez Dep.0000234 | | Exhibit 15 | 37 |
| Alternate Living Expenses | City of Tampa | Water Bill | 56 | 1/30/2014 | | Invoice | Hernandez Dep.0000215 | | Exhibit 15 | 18 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 2/14/2014 | | Check | N/A | 366500 | 9 |
| Alternate Living Expenses | City of Tampa | Water Bill | 1,400 | 2/26/2014 | | Check | N/A | 366500 | 8 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 148 | 2/27/2014 | | Invoice | Hernandez Dep.0000223 | | Exhibit 15 | 36 |
| Alternate Living Expenses | City of Tampa | Water Bill | 56 | 3/14/2014 | | Invoice | Hernandez Dep.0000213 | | Exhibit 15 | 16 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 162 | 3/28/2014 | | Invoice | Hernandez Dep.0000232 | | Exhibit 15 | 35 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 3/31/2014 | | Check | N/A | 366500 | 10 |
| Alternate Living Expenses | City of Tampa | Water Bill | 56 | 4/15/2014 | | Invoice | Hernandez Dep.0000212 | | Exhibit 15 | 15 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | 1,400 | 4/29/2014 | | Check | N/A | 366500 | 11 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | 139 | 4/29/2014 | | Invoice | Hernandez Dep.0000231 | | Exhibit 15 | 34 |

Page 1 of 2

Exhibit 9.1
Damage Claims Detail - John & Bertha Hernandez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Date Assumed | Date | Amount | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | City of Tampa | Water Bill | | 5/15/2014 | 64 | Invoice | Hernandez Dep 0000211 | Exhibit 15 | 14 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 5/29/2014 | 197 | Invoice | Hernandez Dep 0000230 | Exhibit 15 | 33 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 6/2/2014 | 1,400 | Check | N/A | 366500 | 12 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 6/16/2014 | 58 | Invoice | Hernandez Dep 0000210 | Exhibit 15 | 13 |
| Alternate Living Expenses | Florida Executive Property Services | Rent | | 6/30/2014 | 1,475 | Check | 000333 | Exhibit 16 | 1 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 6/30/2014 | 268 | Invoice | Hernandez Dep 0000229 | Exhibit 15 | 32 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 7/16/2014 | 59 | Invoice | Hernandez Dep 0000209 | Exhibit 15 | 31 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 7/30/2014 | 282 | Invoice | Hernandez Dep 0000228 | Exhibit 15 | 31 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 7/31/2014 | 1,475 | Check | N/A | 366500 | 14 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 8/15/2014 | 60 | Invoice | Hernandez Dep 0000208 | Exhibit 15 | 11 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 8/28/2014 | 226 | Invoice | Hernandez Dep 0000227 | Exhibit 15 | 30 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 8/29/2014 | 1,475 | Check | N/A | 366500 | 15 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 9/16/2014 | 56 | Invoice | Hernandez Dep 0000207 | Exhibit 15 | 10 |
| Alternate Living Expenses | Florida Executive Property Services | Rent | x | 9/29/2014 | 1,247 | N/A | 000034 | Exhibit 16 | 2 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 9/29/2014 | 224 | Invoice | Hernandez Dep 0000226 | Exhibit 15 | 29 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 10/15/2014 | 57 | Invoice | Hernandez Dep 0000226 | Exhibit 15 | 9 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 10/29/2014 | 190 | Invoice | Hernandez Dep 0000226 | Exhibit 15 | 29 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 10/31/2014 | 1,475 | Check | N/A | 366499 | 1 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 11/14/2014 | 60 | Invoice | Hernandez Dep 0000205 | Exhibit 15 | 8 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 11/26/2014 | 1,475 | Check | N/A | 366499 | 2 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 11/28/2014 | 657 | Invoice | Hernandez Dep 0000225 | Exhibit 15 | 28 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 12/15/2014 | 60 | Invoice | Hernandez Dep 0000204 | Exhibit 15 | 7 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 12/30/2014 | 175 | Invoice | Hernandez Dep 0000233 | Exhibit 15 | 27 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 12/31/2014 | 1,475 | Check | N/A | 366499 | 6 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 1/16/2015 | 65 | Invoice | Hernandez Dep 0000223 | Exhibit 15 | 26 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 1/29/2015 | 166 | Invoice | Hernandez Dep 0000202 | Exhibit 15 | 4 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 2/1/2015 | 1,475 | Check | N/A | 366499 | 5 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 2/13/2015 | 57 | Invoice | Hernandez Dep 0000222 | Exhibit 15 | 25 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 2/27/2015 | 164 | Invoice | Hernandez Dep 0000201 | Exhibit 15 | 5 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 3/7/2015 | 1,475 | Check | N/A | 366499 | 4 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 3/16/2015 | 60 | Invoice | Hernandez Dep 0000221 | Exhibit 15 | 24 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 3/30/2015 | 160 | Invoice | Hernandez Dep 0000200 | Exhibit 15 | 3 |
| Alternate Living Expenses | Florida Executive Property Services | Rent | | 4/6/2015 | 1,475 | Check | 000335 | Exhibit 16 | 3 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 4/15/2015 | 57 | Invoice | Hernandez Dep 0000199 | Exhibit 15 | 2 |
| Alternate Living Expenses | Florida Executive Property Services | Rent Alternative residence | | 5/1/2015 | 722 | Note to Landlord/Depo | Hernandez Dep 0000221 | Exhibit 14 | 113 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 5/15/2015 | 57 | Invoice | Hernandez Dep 0000198 | Exhibit 15 | 1 |
| Alternate Living Expenses | City of Tampa | Water Bill | | 5/19/2015 | 35 | Invoice | Hernandez Dep 0000198 | Exhibit 15 | 23 |
| Alternate Living Expenses | TECO Tampa Electric | Electric Bill | | 5/19/2015 | 384 | Invoice | Hernandez Dep 0000220 | Exhibit 15 | 6 |
| Alternate Living Expenses | Coleman World Group | Moving Expenses - From Rental House | | 5/21/2015 | 1,798 | Invoice | 000338 | Exhibit 16 | 6 |
| Alternate Living Expenses | Florida Executive Property Services | Security Deposit deduction | | 6/9/2015 | 405 | Receipt | Hernandez Dep 0000245 | Exhibit 14 | 9 |
| **Alternate Living Expenses Total** | | | | | **$ 41,802** | | | | |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 4/14/2008 | 58 | Invoice | N/A | 365781 | 9 |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 7/15/2008 | 1,200 | Invoice | N/A | 365781 | 8 |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 12/4/2008 | 500 | Invoice | N/A | 365781 | 7 |
| Personal Property Damage Expense | Florida AC Inc. | Fix A/C | | 5/27/2009 | 90 | Invoice | N/A | 365781 | 6 |
| Personal Property Damage Expense | Florida AC Inc. | Fix A/C | | 8/18/2009 | 300 | Invoice | N/A | 365781 | 4 |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 1/12/2000 | 80 | Invoice | N/A | 365781 | 2 |
| Personal Property Damage Expense | Kenny's A/C | Fix A/C | | 1/18/2000 | 743 | Invoice | N/A | 365781 | 1 |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 9/26/2011 | 90 | Invoice | N/A | 365781 | 3 |
| Personal Property Damage Expense | Triple H Air Conditioning Inc | Fix A/C | | 8/26/2013 | 227 | Invoice | N/A | 365781 | |
| Personal Property Damage Expense | Aircare Solutions | Repairs to Air Conditioning | | 8/26/2013 | 256 | Invoice | 000341 | Exhibit 16 | 9 |
| **Personal Property Damages Expense Total** | | | | | **$ 3,454** | | | | |

9 A

Documents and Other Information Considered - John & Bertha Hernandez

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|
| | | | | Bate Stamp (if applicable) |

**A. Pleadings and Other Legal Documents:**

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Hernandez | Plaintiff John Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Hernandez | Plaintiff Bertha Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 4 | Hernandez | Plaintiff John Hernandez Supplemental Plaintiff Profile Form - Amended | | |
| 5 | Hernandez | Plaintiff John Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 6 | Hernandez | Bertha Hernandez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 7 | Hernandez | Bertha Hernandez Answers to Defendant's 1st Request for Production - Amended, dated January 14, 2019 | | |
| 8 | Hernandez | Bertha Hernandez Answers to Defendant's 2nd Request for Production - Amended, dated January 14, 2019 | | |
| 9 | Hernandez | John Hernandez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 10 | Hernandez | John Hernandez Answers to Defendant's 1st Request for Production - Amended, dated January 14, 2019 | | |
| 11 | Hernandez | John Hernandez Answers to Interrogatories, dated November 30, 2018 | | |
| 12 | Hernandez | John Hernandez Answers to Defendant's 2nd Request for Production - Amended, dated January 14, 2019 | | |

**B. Depositions & Corresponding Exhibits:**

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|
| 1 | Hernandez | Deposition Transcript of John Hernandez, dated December 18, 2018 | | |
| 2 | Hernandez | Deposition Transcript of Bertha Hernandez, dated December 18, 2018 | | |
| 3 | Hernandez | Deposition Exhibit 01 - Warranty Deed | | |
| 4 | Hernandez | Deposition Exhibit 02 - US Department of Housing & Urban Development Settlement Statement Dated 4/1/2008 | | |
| 5 | Hernandez | Deposition Exhibit 03 - Annual Escrow Account Disclosure Statement Projections for Coming Year: Bank Statement Dated 12/12/2009 | Hernandez Dep.00004 | Hernandez Dep.00004 |
| 6 | Hernandez | Deposition Exhibit 04 - Warranty Deed Dated 1/11/2017 | | |
| 7 | Hernandez | Deposition Exhibit 05 - Hillsborough County Property Appraiser Property Record Card | | |
| 8 | Hernandez | Deposition Exhibit 06 - Floor Plan | Hernandez_J00008 | Hernandez_J00008 |
| 9 | Hernandez | Deposition Exhibit 07 - Chinese Drywall LLC Drywall Investigation Report dated 1/25/2010 | Hernandez Dep.0000008 | Hernandez Dep.0000022 |
| 10 | Hernandez | Deposition Exhibit 08 - Chinese Drywall Screening LLC Evidence Preservation Report dated 10/31/2013 | Hernandez Dep.0000022 | |
| 11 | Hernandez | Deposition Exhibit 09 - Environmental Certificate Dated 12/10/2013 | | |
| 12 | Hernandez | Deposition Exhibit 10 - Various Remediation Invoices | Hernandez Dep.0000146 | Hernandez Dep.0000161 |
| 13 | Hernandez | Deposition Exhibit 11 - Check Stubs, Bank Statements and Invoices | 000342 | 000355 |
| 14 | Hernandez | Deposition Exhibit 12 - PLAINTIFF BERTHA HERNANDEZ'S FIRST AMENDED RESPONSE TO DEFENDANTS' INTERROGATORIES | | |
| 15 | Hernandez | Deposition Exhibit 13 - SUPPLEMENTAL PLAINTIFF PROFILE FORM | | |
| 16 | Hernandez | Deposition Exhibit 14 - Residential Lease, Handwritten Notes and Invoices | Hernandez Dep.0000240 | Hernandez Dep.0000241 |
| 17 | Hernandez | Deposition Exhibit 15 - WATER BILLS FROM 9/16/2013 TO 05/19/2015; TECO ELECTRIC BILLS FROM 8/28/2013 TO 5/19/2015 | Hernandez Dep.0000198 | Hernandez Dep.0000219 |
| 18 | Hernandez | Deposition Exhibit 16 - Copies of Checks, Receipts and Bank Statements | 000333 | 000341 |
| 19 | Hernandez | Deposition Exhibit 17 - PLAINTIFF BERTHA HERNANDEZ'S RESPONSE TO DEFENDANTS' REQUEST FOR PRODUCTION OF DOCUMENTS | | |

**C. Supporting Documentation**

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|
| 1 | Hernandez | Doc ID. 365781 - AC Invoices Affected Property | | |
| 2 | Hernandez | Doc ID. 366484 - Application Fee for Rent | | |
| 3 | Hernandez | Doc ID. 366485 - Borter Glass Co. Invoices and Proof of Payment | | |
| 4 | Hernandez | Doc ID. 366486 - California Closets Invoices and Proof of Payment | | |
| 5 | Hernandez | Doc ID. 366488 - Custom Distributors Invoices and Proof of Payment | | |

9 A

Documents and Other Information Considered - John & Bertha Hernandez

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|------------|------------|
| | | | First Page | Last Page |
| 6 | Hernandez: Doc ID: 366492 - Proof of AC and Moving Payments | | | |
| 7 | Hernandez: Doc ID: 366495 - Proof of Loss of Deposit | | | |
| 8 | Hernandez: Doc ID: 366496 - Proof of Moving Payments | | | |
| 9 | Hernandez: Doc ID: 366497 - Proof of Payment | | | |
| 10 | Hernandez: Doc ID: 366499 - Rent- Proof of Payment | | | |
| 11 | Hernandez: Doc ID: 366500 - Rent- Proof of Payment 2 | | | |
| 12 | Hernandez: Doc ID: 366501 - Sierra Construction Proof Of Payment | | | |
| 13 | Hernandez: Doc ID: 364311 - Rental Property Documentation | | | |
| 14 | Hernandez: Doc ID: 364313 - Sierra Construction Proof of Payment | | | |
| 15 | Hernandez: Doc ID: 366502 - Tampa Tile Invoices and Proof of Payment | | | |
| 16 | Hernandez: Doc ID: 364312 - Water and Electric Bills- Rental Property | | | |
| 17 | Hernandez: Doc ID: 364316 - Suncoast Mortgage Payments | | | |
| 17 | Hernandez: Doc ID: 366491 - Moving Invoice | | | |
| 18 | Hernandez: Doc ID: 366533 - Hernandez - HUD Statement For Remediation Loan | | | |
| 19 | Hernandez: Doc ID: 365961 - Hernandez- Global Check 1 | | | |
| 20 | Hernandez: Doc ID: 365962 - Hernandez- Global Check 2 | | | |
| 21 | Hernandez Hernandez Out of Pocket Damages Summary Provided by Counsel | | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 10 (Revised)

## Calculations of Damages for Priority Claimants

# Gul & Deborah Lalwani

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 10 (Revised)
Data and Damage Summary - Gul & Deborah Lalwani

_Chinese Drywall Litigation Involving Priority Claimants_

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 4590 Kodiak Drive | _SPPF_ |
| | Vero Beach, FL 32960 | _SPPF_ |
| Date Affected property acquired | October 21, 2006 | _SPPF_ |
| Date Chinese drywall installed | ?? | _SPPF_ |
| Date moved into Affected property | October 21, 2006 | _SPPF_ |
| Date first aware of Chinese drywall | March-09 | _SPPF_ |
| | | |
| Move out date to alternate living | April 1, 2009 | _ROG 1, #2_ |
| Date returned to Affected property | Never | _ROG 1, #2_ |
| End date for alternate living expenses | No - Returned to Primary Residence in NJ | _ROG 1, #2_ |
| | | |
| Still own property? | N | _SPPF_ |
| Bankruptcy caused by damage? | N | _SPPF_ |
| Foreclosure or short sale? | N | _SPPF_ |
| Affected property sold? | Y | _SPPF_ |
| Sale date | March 11, 2011 | _SPPF_ |
| Type of sale | Sale in Mitigation | _SPPF_ |
| | | |
| Remediation status | None | _SPPF_ |
| Remediation period | N/A | _SPPF_ |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ - | |
| Personal Property Damage Expense | - | |
| Additional Damages | - | |
| | $ - | |
| | | |
| Lost Equity | $ 380,614 | _Exh 10.2 (Revised)_ |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 10.2 (Revised)
Lost Equity - Gul & Deborah Lalwani

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | Source Document |
|---|---|---:|---|
| Initial Acquisition | | | |
| Purchase Price | $ | 546,151 | GHO Homes - Additional Building Options Doc ID 366657, Pg. 4 |
| Settlement Charges | | N/A | |
| Total Gross Amount Due from Claimant | $ | 546,151 | |
| | | | |
| Less | | | |
| Deposit Made by Claimant | $ | (20,000) | New Home Purchase & Construction Agreement Doc ID 365780, Pg. 1 |
| Borrowings by Claimant | | (436,900) | Mortgage - KR Doc (Public Records) |
| Credits | | N/A | |
| Amount Due from Claimant at Close | $ | 89,251 | |
| | | | |
| Funds Paid by Claimant | | | |
| Deposit Paid with Contract | $ | 20,000 | New Home Purchase & Construction Agreement Doc ID 365780, Pg. 1 |
| Cash Paid at Closing | | 89,251 | |
| Total Payments for Initial Purchase | a $ | 109,251 | |
| | | | |
| Mortgage | | | |
| Mortgage Beginning Balance | $ | 436,900 | November 22, 2004 Mortgage from Public Records |
| Mortgage Balance at Payoff | | - | Response to Defendants' Rogs. |
| Principal Payments Made | b $ | 436,900 | |
| | | | |
| Less: Cash Paid to Claimants upon Sale of Home | $ | (164,831) | HUD Closing Statement dated 3/11/11 Doc ID 147835 |
| Adjustments from Closing Statement at Sale: | | | |
| Line 511. County Taxes | | (297) * | HUD Closing Statement dated 3/11/11 Doc ID 147835 |
| Line 1304. 2010 Real Property Taxes | | (409) * | HUD Closing Statement dated 3/11/11 Doc ID 147835 |
| Adjusted Cash Paid to Claimants upon Sale of Home | c $ | (165,537) | |
| | | | |
| Total Lost Equity | = a + b + c $ | 380,614 | |

10.A
Documents and Other Information Considered - Gul & Deborah Lalwani

Chinese Drywall Litigation Involving Priority Claimants

| | | | Bate Stamp (if applicable) | |
| No. | Claimant | General Description | First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Lalwani | Plaintiff Deborah Lalwani Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Lalwani | Plaintiff Gul Lalwani Answers to Interrogatories, dated November 30, 2018 | | |
| 4 | Lalwani | Plaintiff Gul Lalwani Supplemental Plaintiff Profile Form - Amended | | |
| 5 | Lalwani | Plaintiff Deborah Lalwani First Amended Response to Defendants' Request for Production of Documents, dated January 14, 2019 | | |
| 6 | Lalwani | Plaintiff Deborah Lalwani First Amended Response to Defendants' Second Request for Production of Documents, dated January 14, 2019 | | |
| 7 | Lalwani | Plaintiff Gul Lalwani First Amended Response to Defendants' Request for Production of Documents, dated January 14, 2019 | | |
| 8 | Lalwani | Plaintiff Gul Lalwani First Amended Response to Defendants' Second Request for Production of Documents, dated January 14, 2019 | | |
| 9 | Lalwani | Deborah Lalwani Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 10 | Lalwani | Deborah Lalwani Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 11 | Lalwani | Gul Lalwani Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 12 | Lalwani | Gul Lalwani Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Lalwani | Deposition Transcript of Gul Lalwani, dated January 4, 2019 | | |
| 2 | Lalwani | Deposition Transcript of Deborah Lalwani, dated January 4, 2019 | | |
| 3 | Lalwani | Deposition Transcript of Vance Brinkerhoff, dated January 14, 2019 | | |
| 4 | Lalwani | Deposition Exhibit 01 - New Home Purchase & Construction Agreement | | |
| 5 | Lalwani | Deposition Exhibit 02 - Letter from GHO Homes dated 9/17/2004 | | |
| 6 | Lalwani | Deposition Exhibit 03 - Letter dated 7/16/2005 | | |
| 7 | Lalwani | Deposition Exhibit 04 - Letter dated 7/19/2005 | | |
| 8 | Lalwani | Deposition Exhibit 05 - Memo from John E. Fuchs of GHO Homes | | |
| 9 | Lalwani | Deposition Exhibit 06 - Chinese Drywall Settlement Program Global, Banner, Inex Repair and relocation expenses claim form, dated 9/30/13 | | |
| 10 | Lalwani | Deposition Exhibit 07 - Letter dated 4/1/2009, with attached Chinese Drywall Screening Property Screen Report dated 3/30/2009 | | |
| 11 | Lalwani | Deposition Exhibit 08 - Chinese Drywall Screening Drywall Investigation Report, dated 11/17/2009 | | |
| 12 | Lalwani | Deposition Exhibit 09 - First Amended Supplemental Plaintiff Profile Form | | |
| 13 | Lalwani | Deposition Exhibit 10 - Supplemental Plaintiff Profile Form | | |
| 14 | Lalwani | Deposition Exhibit 11 - Letter dated 2/21/2012, with attached copies of checks | | |
| 15 | Lalwani | Deposition Exhibit 12 - HUD-1 Settlement Statement, dated 3/11/2011 | | |
| 16 | Lalwani | Deposition Exhibit 13 - Forwarded e-mails dated 8/12/2009 and 8/10/2009 | | |
| 17 | Lalwani | Deposition Exhibit 14 - Information on property at 4590 Kodiak Drive, Vero Beach, Florida 32967 | | |
| 18 | Lalwani | Deposition Exhibit 15 - E-mail string dated 6/15/2010 | | |
| 19 | Lalwani | Deposition Exhibit 16 - E-mail string dated 4/18/2010, with attachments - Proposed Findings of Fact and Conclusions of Law | | |
| 20 | Lalwani | Deposition Exhibit 01 - MLS #117881 for 4590 Kodiak Dr., Vero Beach, 32967 for $550,000 | | |
| 21 | Lalwani | Deposition Exhibit 02 - Status Report - Coldwell Banker Ed Schlitt LC for Indian River MLS#154259 | | |
| 22 | Lalwani | Deposition Exhibit 03 - Status Report - Coldwell Banker Ed Schlitt LC for Property address 4590 Kodiak Drive, Vero Beach, FL 32967 | | |
| 23 | Lalwani | Deposition Exhibit 04 - Status Report - Coldwell Banker Ed Schlitt LC property address 4590 Kodiak Drive, Vero Beach, FL 32967 | | |
| 24 | Lalwani | Deposition Exhibit 05 - Email string ending with 12/29/2018 email from: Deborah Lalwani to: Holly Werkema, subject: Fw: FW: attachment Estimate.pdf | | |
| 25 | Lalwani | Deposition Exhibit 06 - Email string ending with 12/29/2018 email from: Deborah Lalwani to: Holly Werkema, subject: Fw: Chinese Drywall | | |
| 26 | Lalwani | Deposition Exhibit 07 - Document titled Findings of Fact & Conclusions of Law In re: Chinese Manufactured Drywall Products Liability Litigation, MDL No. 2047, Section: L, Judge Fallon | | |
| **C. Supporting Documentation** | | | | |
| 1 | Lalwani | Lalwani Damages Summary Provided by Counsel | | |
| 2 | Lalwani | Doc ID: 366657 - GHO Homes Additional Building Options | | |
| 3 | Lalwani | Doc ID: 365780 - New Home Construction Agreement | | |

10.A
Documents and Other Information Considered - Gul & Deborah Lalwani

Chinese Drywall Litigation Involving Priority Claimants

| | | | Bate Stamp (if applicable) | |
| No. | Claimant | General Description | First Page: | Last Page: |
| 4 | Lalwani | Doc ID. 147835 - HUD Settlement Statement from Sale of Home | | |

D. Research and Other Sources:

| 1 | Lalwani | November 22, 2004 Mortgage from Public Records | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

        Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

        Defendants.

_____

# Exhibit 11 (Revised)

## Calculations of Damages for Priority Claimant

# Cassandra Marin

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 125 of 192
Case 1:11-cv-22408-MGC Document 282-1 Entered on FLSD Docket 08/15/2013 Page 122 of
189

Exhibit 11 (Revised)
Data and Damage Summary - Cassandra Marin

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 3865 SW Wycoff Street | *SPPF* |
| | Port St. Lucie, FL 34953 | *SPPF* |
| Date Affected property acquired | February 8, 2007 | *SPPF* |
| Date Chinese drywall installed | 2007 | *SPPF* |
| Date moved into Affected property | February 8, 2007 | *SPPF* |
| Date first aware of Chinese drywall | October-09 | *SPPF* |
| | | |
| Move out date to alternate living | February 1, 2012 | *ROG 1, #2* |
| Date returned to Affected property | N/A | *ROG 1, #2* |
| End date for alternate living expenses | N/A | *ROG 1, #2* |
| | | |
| Still own property? | N | *ROG 1, #2* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | February 17, 2012 | *SPPF* |
| Type of sale | Sale in Mitigation | *SPPF* |
| | | |
| Remediation status | None | *ROG 1, #1* |
| Remediation period | N/A | *ROG 1, #1* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ - | |
| Personal Property Damage Expense | 575 | *Exh. 11.1* |
| Additional Damages | - | |
| | $ 575 | |
| | | |
| Lost Equity | $ 196,017 | *Exh. 11.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 11.1
Damage Claims Detail - Cassandra Marin

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|------|--------|-------------|--------|---|------|--------------|----------------|-------|------------------|--------------|
| Personal Property Damage Expense | Domestic Air Conditioning Inc. | AC System Repairs | $ | 175 | 6/3/2009 | | Invoice | N/A | 366714 | 1 |
| Personal Property Damage Expense | Domestic Air Conditioning Inc. | AC System Repairs | | 400 | 10/2/2009 | | Invoice | N/A | 366714 | 2 |
| **Personal Property Damage Expense Total** | | | $ | 575 | | | | | | |

Page 1 of 1

Exhibit 11.2 (Revised)
Lost Equity - Cassandra Marin

_Chinese Drywall Litigation Involving Priority Claimants_

| | | | | Source Document |
|---|---|---|---|---|
| Initial Acquisition | | | | |
| Purchase Price | | $ | 270,000 | 2-8-07 HUD Statement - Purchase of Property |
| Settlement Charges | | | 727 | 2-8-07 HUD Statement - Purchase of Property |
| Total Gross Amount Due from Claimant | | $ | 270,727 | |
| | | | | |
| Less | | | | |
| Deposit Made by Claimant | | $ | (5,000) | 2-8-07 HUD Statement - Purchase of Property |
| Borrowings by Claimant | | | - | 10-5-06 Purchase Agreement  (Buyer to Pay Cash) |
| Credits | | | - | |
| Amount Due from Claimant at Close | | $ | 265,727 | |
| | | | | |
| Funds Paid by Claimant | | | | |
| Deposit Paid with Contract | | $ | 5,000 | 2-8-07 HUD Statement - Purchase of Property |
| Closing Cash Payments | | | 265,727 | 10-5-06 Purchase Agreement  (Buyer to Pay Cash) |
| Adjustments from Closing Statement at Purchase: | | | | |
| Line 211.  County Taxes | | | - | ** 2-8-07 HUD Statement - Purchase of Property |
| Adjusted Payments for Initial Purchase | a | $ | 270,727 | |
| | | | | |
| Mortgage | | | | |
| Mortgage Beginning Balance | | $ | - | |
| Mortgage Balance at Payoff | | | - | |
| Principal Payments Made | b | $ | - | |
| | | | | |
| Less: Cash Paid to Claimants upon Sale of Home | | $ | (72,276) | 2-17-12 HUD Statement - Sale of Property |
| Adjustments from Closing Statement at Sale: | | | | |
| Line 406. 2011 RE Taxes | | | 257 | * 2-17-12 HUD Statement - Sale of Property |
| Line 408. Water/Sewer | | | 159 | * 2-17-12 HUD Statement - Sale of Property |
| Line 511. County Taxes | | | (232) | * 2-17-12 HUD Statement - Sale of Property |
| Line 1303. Real Estate Taxes | | | (2,385) | * 2-17-12 HUD Statement - Sale of Property |
| Line 1304. Water Bill | | | (232) | * 2-17-12 HUD Statement - Sale of Property |
| Adjusted Cash Paid to Claimants upon Sale of Home | c | $ | (74,710) | |
| | | | | |
| Total Lost Equity | = a + b + c | $ | 196,017 | |

11.A
Documents and Other Information Considered - Cassandra Marin

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | First Page | Last Page |
|-----|----------|---------------------|------------|-----------|

Bate Stamp (if applicable) spans First Page / Last Page

**A. Pleadings and Other Legal Documents:**

| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Marin | Plaintiff Cassandra Marin Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Marin | Plaintiff Cassandra Marin Supplemental Plaintiff Profile Form, dated | | |
| 4 | Marin | Plaintiff Cassandra Marin First Amended Response to Defendants' Request for Production of Documents, dated January 14, 2019 | | |
| 5 | Marin | Plaintiff Cassandra Marin First Amended Response to Defendants' Second Request for Production of Documents, dated January 14, 2019 | | |
| 6 | Marin | Cassandra Marin Response to Defendants' Interrogatories, dated November 30, 2018 | | |
| 7 | Marin | Cassandra Marin Response to Defendants' Second Request For Production of Documents, dated December 4, 2018 | | |
| 8 | Marin | Cassandra Marin Response to Defendants' Request For Production of Documents, dated November 30, 2018 | | |
| 9 | Marin | Cassandra Marin Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |

**B. Depositions & Corresponding Exhibits:**

| 1 | Marin | Deposition Transcript of Cassandra Marin, dated January 7, 2019 | | |
| 2 | Marin | Deposition Transcript of Yvette Marin, dated January 10, 2019 | | |
| 3 | Marin | Deposition Exhibit 1 - Purchase Agreement | | |
| 4 | Marin | Deposition Exhibit 2 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages dated 5/19/2017 | | |
| 5 | Marin | Deposition Exhibit 3 - First Amended Supplemental Plaintiff Profile Form | | |
| 6 | Marin | Deposition Exhibit 4 - Property Screening Report dated 10/28/2009 | | |
| 7 | Marin | Deposition Exhibit 5 - Chinese Drywall Screening Report dated 6/18/2012 | | |
| 8 | Marin | Deposition Exhibit 6 - Addendum Re: 3865 SW Wycoff Street, Port St. Lucie, FL 34953, signed by Cassandra Marin, and Undated Addendum signed by John O. Jones and Linda S. Paule) | | |
| 9 | Marin | Deposition Exhibit 7 - Domestic Air Conditioning, Inc., Invoice Nos. 8100, 8155, ProMag Energy Group, Inc., Invoice No. 012564 | | |
| 10 | Marin | Deposition Exhibit 8 - Copies of checks from Chinese Drywall Settlement Program | | |
| 11 | Marin | Deposition Exhibit 9 - Addendum No. 1 to the contract dated 8/20/2009 | | |
| 12 | Marin | Deposition Exhibit 10 - "As Is" Residential Contract for Sale and Purchase dated January 16, 2012 | | |
| 13 | Marin | Deposition Exhibit 11 - Plaintiff Cassandra Marin's Response to Defendants' Second Set of Interrogatories | | |
| 14 | Marin | Deposition Exhibit 12 - Verification Page dated 12/4/2018 | | |

**C. Supporting Documentation**

| 1 | Marin | Marin Damages Summary Provided by Counsel (Partially Redacted) | | |
| 2 | Marin | 10-5-06 Purchase Agreement PBC 1.29.19 (Buyer to Pay Cash) | | |
| 3 | Marin | 1.16.12 Sale Contract - PBC 1.29.19 | | |
| 4 | Marin | 2-17-12 HUD Statement - Sale of Property - PBC 1.29.19 | | |
| 5 | Marin | 2-8-07 HUD Statement - Purchase of Property - PBC 1.29.2019 | | |
| 6 | Marin | Doc ID. 366714 - Air Conditioning Invoices | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 12 (Revised)

### Calculations of Damages for Priority Claimant

# Dailyn Martinez

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 12 (Revised)
Data and Damage Summary - Dailyn Martinez

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 1624 NW 37th Avenue | *SPPF* |
| | Cape Coral, FL 33993 | *SPPF* |
| Date Affected property acquired | September 16, 2008 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | September 16, 2008 | *SPPF* |
| Date first aware of Chinese drywall | October-09 | *SPPF* |
| | | |
| Move out date to alternate living | November 2010 - RV & June 2012 - Rental | *SPPF* |
| Date returned to Affected property | June 1, 2013 | *ROG 1, #2* |
| End date for alternate living expenses | June 1, 2013 | *ROG 1, #2* |
| | | |
| Still own property? | Y | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *ROG 1, #2* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 8,399 | *Exh. 12.1 (Revised)* |
| Personal Property Damage Expense | 41,761 | *Exh. 12.1 (Revised)* |
| Additional Damages | - | |
| | $ 50,160 | |
| | | |
| Lost Equity | TBD | |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 12.1 (Revised)
Damage Claims Detail - Dailyn Martinez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | D.E. Foeller Sales, Inc. | RV Purchase | $ 2,399 * | 11/16/2010 | | Invoice | | Exhibit 11 | 1 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 6/1/2012 | | Receipt | | Exhibit 12 | 3 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 7/1/2012 | | Receipt | | Exhibit 12 | 3 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 8/1/2012 | | Receipt | | Exhibit 12 | 3 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 9/1/2012 | | Receipt | | Exhibit 12 | 4 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 10/1/2012 | | Receipt | | Exhibit 12 | 4 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 11/1/2012 | | Receipt | | Exhibit 12 | 4 |
| Alternate Living Expenses | (1718 SW 12th Terrace, Cape Coral) | Rent | 600 * | 12/1/2012 | | Receipt | | Exhibit 12 | 5 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 1/1/2013 | | Receipt | | Exhibit 12 | 1 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 2/1/2013 | | Receipt | | Exhibit 12 | 1 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 3/1/2013 | | Receipt | | Exhibit 12 | 1 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 4/1/2013 | | Receipt | | Exhibit 12 | 2 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 5/1/2013 | | Receipt | | Exhibit 12 | 2 |
| Alternate Living Expenses | 2011 Northeast 17th Place, Cape Coral | Rent | 300 * | 6/1/2013 | | Receipt | | Exhibit 12 | 2 |
| **Alternate Living Expenses Total** | | | **$ 8,399** | | | | | | |
| Personal Property Damage Expense | Lowes | Refrigerator | $ - * | 4/1/2007 | | Receipt | | Exhibit 9 | 45 |
| Personal Property Damage Expense | Home Depot | Wine Cooler | - * | 6/30/2007 | | Receipt | | Exhibit 9 | 46 |
| Personal Property Damage Expense | Home Depot | Tractor | - * | 7/16/2007 | | Receipt | | Exhibit 9 | 24 |
| Personal Property Damage Expense | Samsung | Refrigerator | - * | 8/20/2007 | | Receipt | | Exhibit 9 | 31 |
| Personal Property Damage Expense | Lowes | Refrigerator | - * | 8/22/2007 | | Receipt | | Exhibit 9 | 45 |
| Personal Property Damage Expense | Circuit City | Printer (HP Deskjet) | - * | 6/16/2008 | | Receipt | | Exhibit 9 | 25 |
| Personal Property Damage Expense | Lowes | (Extended Protection Plan 4 years - Warranty) | - * | 7/17/2008 | | Receipt | | Exhibit 9 | 46 |
| Personal Property Damage Expense | Lowes | Miscellaneous | - * | 7/17/2008 | | Receipt | | Exhibit 9 | 44 |
| Personal Property Damage Expense | Budget Blinds | Blinds | 2,945 * | 9/25/2008 | | Invoice | | Exhibit 9 | 32 |
| Personal Property Damage Expense | Best Buy | Ipod | 246 | 6/6/2009 | | Receipt | | Exhibit 9 | 28 |
| Personal Property Damage Expense | Belk | Mattress Pads | 125 | 7/19/2009 | X | Receipt | | Exhibit 9 | 42 |
| Personal Property Damage Expense | Walmart | Wii - Warranty | - * | 11/26/2009 | | Receipt | | Exhibit 9 | 44 |
| Personal Property Damage Expense | Walmart | Wii | 214 * | 11/26/2009 | | Receipt | | Exhibit 9 | 44 |
| Personal Property Damage Expense | Touch of Class | Biltmore Library Tapestry | 119 | 1/12/2010 | X | Invoice | | Exhibit 9 | 33 |
| Personal Property Damage Expense | Home Depot | (EC Blower) | 159 * | 9/23/2010 | | Receipt | | Exhibit 9 | 25 |
| Personal Property Damage Expense | Walmart | (Pressure Cooker) | 25 * | 10/26/2010 | | Receipt | | Exhibit 9 | 22 |
| Personal Property Damage Expense | Caribbean Distributing Co., Inc. | (Vaccum cleaner repair) | 146 * | 11/5/2010 | | Invoice | | Exhibit 9 | 34 |
| Personal Property Damage Expense | JCPenney | (Deep Fryer) | 53 * | 12/9/2010 | | Receipt | | Exhibit 9 | 26 |
| Personal Property Damage Expense | JCPenney | (Cooks Color) | 32 * | 12/26/2010 | | Receipt | | Exhibit 9 | 29 |
| Personal Property Damage Expense | JCPenney | (Watches) | 370 * | 12/26/2010 | | Receipt | | Exhibit 9 | 26 |
| Personal Property Damage Expense | BJ's | (Blender) | 30 * | 2/8/2011 | | Receipt | | Exhibit 9 | 27 |
| Personal Property Damage Expense | Paypal | Office Printer | 180 * | 3/9/2011 | | Receipt | | Exhibit 9 | 19 |
| Personal Property Damage Expense | Staples | (Miscellaneous (Printer ink)) | - * | 3/23/2011 | | Receipt | | Exhibit 9 | 27 |
| Personal Property Damage Expense | Walmart | (Fan) | 20 * | 6/6/2011 | | Receipt | | Exhibit 9 | 24 |
| Personal Property Damage Expense | Walmart | (Fan) | 39 * | 8/4/2011 | | Receipt | | Exhibit 9 | 23 |

Page 1 of 3

Exhibit 12.1 (Revised)
Damage Claims Detail - Dailyn Martinez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Belk | (Sport Coats) | - | 10/16/2011 | | Receipt | | Exhibit 9 | 36 |
| Personal Property Damage Expense | Lowes | (Pressure washer) | 296 | 11/15/2011 | | Receipt | | Exhibit 9 | 39 |
| Personal Property Damage Expense | Belk | (Jewelry and Music System) | 82 | 11/25/2011 | | Receipt | | Exhibit 9 | 35 |
| Personal Property Damage Expense | Enrico & AG Mechanics, Inc | Change out A/C unit | 1,700 | 1/5/2012 | | Receipt | | Exhibit 7 | 1 |
| Personal Property Damage Expense | Belk | (Earrings, necklaces & bracelets) | 38 | 5/25/2012 | | Receipt | | Exhibit 9 | 37 |
| Personal Property Damage Expense | Home Depot | (Tractor) | 2,522 | 5/31/2012 | | Receipt | | Exhibit 9 | 29 |
| Personal Property Damage Expense | Kohls | (Watches) | 382 | 6/7/2012 | | Receipt | | Exhibit 9 | 30 |
| Personal Property Damage Expense | Walmart | (Television and Blu Ray Player) | 483 | 6/8/2012 | | Receipt | | Exhibit 9 | 36 |
| Personal Property Damage Expense | Kohls | (Watches) | 178 | 6/11/2012 | | Receipt | | Exhibit 9 | 30 |
| Personal Property Damage Expense | Kohls | (Grills/Waffles, Dinnerware & TV Tables) | 54 | 8/18/2012 | | Receipt | | Exhibit 9 | 10 |
| Personal Property Damage Expense | Kohls | (Mixers) | 187 | 8/23/2012 | | Receipt | | Exhibit 9 | 7 |
| Personal Property Damage Expense | Costco | (Drying Rack) | 21 | 9/20/2012 | | Receipt | | Exhibit 9 | 10 |
| Personal Property Damage Expense | Bed Bath & Beyond | (Kitchen Items) | 100 | 11/4/2012 | | Receipt | | Exhibit 9 | 13 |
| Personal Property Damage Expense | Office Depot | (Tablet) | 318 | 11/20/2012 | | Receipt | | Exhibit 9 | 12 |
| Personal Property Damage Expense | Enrico & AG Mechanics, Inc | Change out A/C unit | 4,100 | 12/31/2012 | X | Invoice | | Exhibit 7 | 2 |
| Personal Property Damage Expense | Best Buy | Television - Warranty | - | 12/31/2012 | | Receipt | | Exhibit 9 | 40 |
| Personal Property Damage Expense | Best Buy | (Television) | 954 | 12/31/2012 | | Receipt | | Exhibit 9 | 40 |
| Personal Property Damage Expense | Staples | (Printer) | 212 | 3/16/2013 | | Receipt | | Exhibit 9 | 20 |
| Personal Property Damage Expense | Kay Jewelers | Watches | 636 | 3/23/2013 | | Receipt | | Exhibit 9 | 9 |
| Personal Property Damage Expense | Bed Bath & Beyond | (Kitchen Pans - Calphalon 10 Piece Set) | - | 4/4/2013 | | Receipt | | Exhibit 9 | 13 |
| **Personal Property Damage Expense** | **Bed Bath & Beyond** | **Miscellaneous (Removed From Revised)** | - | **4/4/2013** | X | **Receipt** | | **Exhibit 9** | **12** |
| Personal Property Damage Expense | Bed Bath & Beyond | (Kitchen Supplies) | 309 | 4/14/2013 | | Receipt | | Exhibit 9 | 11 |
| Personal Property Damage Expense | Lowes | (Drill & Drive) | 19 | 5/15/2013 | | Receipt | | Exhibit 9 | 14 |
| Personal Property Damage Expense | Lowes | (Trimmer and Blower) | 260 | 5/23/2013 | | Receipt | | Exhibit 9 | 21 |
| Personal Property Damage Expense | Lowes | (Drill Bit) | 25 | 5/24/2013 | | Receipt | | Exhibit 9 | 6 |
| Personal Property Damage Expense | Bed Bath & Beyond | (Ninja Mixer) | 134 | 5/31/2013 | | Receipt | | Exhibit 9 | 11 |
| Personal Property Damage Expense | Lowes | (Refrigerator) | 1,272 | 6/9/2013 | | Receipt | | Exhibit 9 | 8 |
| Personal Property Damage Expense | Gulf Coast Cell Phones | Cell Phone | 468 | 6/10/2013 | | Receipt | | Exhibit 9 | 7 |
| Personal Property Damage Expense | Macy's | (Kitchen Electronics) | 25 | 6/14/2013 | | Receipt | | Exhibit 9 | 6 |
| Personal Property Damage Expense | Best Buy | Miscellaneous | 117 | 7/7/2013 | | Receipt | | Exhibit 9 | 42 |
| Personal Property Damage Expense | Best Buy | (Television) | 742 | 7/21/2013 | | Receipt | | Exhibit 9 | 22 |
| Personal Property Damage Expense | BJ's | (Desktop Computer) | 226 | 7/26/2013 | | Receipt | | Exhibit 9 | 16 |
| Personal Property Damage Expense | BJ's | (Home Theater System) | 133 | 7/29/2013 | | Receipt | | Exhibit 9 | 15 |
| Personal Property Damage Expense | T - Mobile | Cell Phone | 384 | 7/30/2013 | | Receipt | | Exhibit 9 | 41 |
| Personal Property Damage Expense | BJ's | (Blender) | 40 | 8/17/2013 | | Receipt | | Exhibit 9 | 15 |
| Personal Property Damage Expense | Target | (Epson Color - Printer Ink) | - | 8/18/2013 | | Receipt | | Exhibit 9 | 16 |
| Personal Property Damage Expense | Lowes | Washer, Dryer - Warranty | - | 8/19/2013 | | Receipt | | Exhibit 9 | 43 |
| Personal Property Damage Expense | Lowes | (Washer, Dryer ) | 2,230 | 8/19/2013 | | Receipt | | Exhibit 9 | 43 |
| Personal Property Damage Expense | Walmart | (Styling Iron & Kitchen Set) | 157 | 8/28/2013 | | Receipt | | Exhibit 9 | 5 |

Page 2 of 3

Exhibit 12.1 (Revised)
Damage Claims Detail - Dailyn Martinez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage Expense | Walmart | (Fan) | 46 * | 8/29/2013 | | Receipt | | Exhibit 9 | 17 |
| Personal Property Damage Expense | Home Depot | (Door Lock) | 26 * | 8/31/2013 | | Receipt | | Exhibit 9 | 14 |
| Personal Property Damage Expense | Lowes | (2 Faucets) | 364 * | 9/2/2013 | | Receipt | | Exhibit 9 | 21 |
| Personal Property Damage Expense | Bed Bath & Beyond | (Clock) | 21 * | 9/4/2013 | | Receipt | | Exhibit 9 | 38 |
| Personal Property Damage Expense | Kohls | Jewelry | 8 * | 9/4/2013 | | Receipt | | Exhibit 9 | 38 |
| Personal Property Damage Expense | The Style of Your Life | (Men's Sunglasses) | 154 * | 9/7/2013 | | Receipt | | Exhibit 9 | 18 |
| Personal Property Damage Expense | The Style of Your Life | (Sheets) | 128 * | 9/7/2013 | | Receipt | | Exhibit 9 | 18 |
| Personal Property Damage Expense | TJ Maxx | (Floor Decor) | 18 * | 9/9/2013 | | Receipt | | Exhibit 9 | 39 |
| Personal Property Damage Expense | Best Buy | Music Equipment | 180 * | 1/17/2014 | | Receipt | | 329779 | 48 |
| Personal Property Damage Expense | Leyna Enterprise of Florida | Pozo 100Fl (Water Well) | - * | 1/23/2014 | | Receipt | | 329779 | 49 |
| Personal Property Damage Expense | Lowes | Drill | 101 * | 6/6/2014 | | Receipt | | 329779 | 48 |
| Personal Property Damage Expense | Advance Auto Parts | Battery | 150 * | 8/8/2014 | | Receipt | | 329779 | 52 |
| Personal Property Damage Expense | Advance Auto Parts | Battery | 58 * | 8/25/2014 | | Receipt | | 329779 | 52 |
| Personal Property Damage Expense | Home Depot | (Water Heater) | 363 * | 10/19/2014 | | Receipt | | 329779 | 53 |
| Personal Property Damage Expense | Water Medic of Cape Coral Inc. | Whole House Reverse Osmosis System | 3,600 * | 10/20/2014 | | Invoice | | 329779 | 51 |
| Personal Property Damage Expense | Apple Inc. | iPhone | 1,540 | 10/31/2014 | | Receipt | | 329779 | 51 |
| Personal Property Damage Expense | Apple Inc. | iPhone | 1,006 | 10/31/2014 | | Receipt | | 329779 | 50 |
| Personal Property Damage Expense | Walmart | (Television) | 952 * | 12/21/2014 | | Receipt | | 329779 | 59 |
| Personal Property Damage Expense | BJ's | iPad | 403 | 12/21/2014 | | Receipt | | 329779 | 51 |
| Personal Property Damage Expense | Best Buy | (Macbook Air Computer) | 901 * | 12/27/2014 | | Receipt | | 329779 | 48 |
| Personal Property Damage Expense | Best Buy | (Case for Macbook) | 74 * | 12/27/2014 | | Receipt | | 329779 | 47-48 |
| Personal Property Damage Expense | Lowes | Washer and Dryer - Warranty | - * | 1/7/2015 | | Receipt | | 329779 | 47 |
| Personal Property Damage Expense | Lowes | (Washer and Dryer) | 1,589 * | 1/7/2015 | | Receipt | | 329779 | 47 |
| Personal Property Damage Expense | Lowes | Blower etc. | 302 | 1/26/2015 | | Receipt | | 329779 | 49 |
| Personal Property Damage Expense | AC Compressor Repair | AC Compressor Repair | 1,200 * | 2/2/2015 | | Receipt | | 329779 | 50 |
| Personal Property Damage Expense | Florida Appliance Service AF | Repair Refrigerator | - * | 2/4/2015 | | Invoice | | 329779 | 6 |
| Personal Property Damage Expense | Florida Appliance Service AF | Replace Rear Rollers Dryer | - * | 4/8/2015 | | Invoice | | 329779 | 3 |
| Personal Property Damage Expense | Sears | (Refrigerator) | 2,332 * | 6/27/2017 | | Receipt | | Exhibit 9 | 55 |
| Personal Property Damage Expense | Lowes | (Water Heater) | 558 * | 2/6/2018 | | Receipt | | Exhibit 9 | 56 |
| Personal Property Damage Expense | Sears | (Filters for Refrigerator) | - * | 3/13/2018 | | Receipt | | Exhibit 9 | 53 |
| Personal Property Damage Expense | Sears | (Oven) | 558 * | 3/13/2018 | | Receipt | | Exhibit 9 | 54 |
| Personal Property Damage Expense | Sears | Microwave | 276 * | 3/13/2018 | | Receipt | | Exhibit 9 | 53 |
| Personal Property Damage Expense | Water Medic of Cape Coral Inc. | Change Water membrane | 260 * | 6/5/2018 | | Invoice | | Exhibit 8 | 1 |
| Personal Property Damage Expense | Water Medic of Cape Coral Inc. | Change Water membrane | 660 * | 9/10/2018 | | Invoice | | Exhibit 8 | 1 |
| Personal Property Damage Expense | Kohls | (Canon Camera) | 424 * | 11/22/2018 | | Receipt | | Exhibit 9 | 52 |
| **Personal Property Damages Expense Total** | | | **$ 41,761** | | | | | | |

12.A
Documents and Other Information Considered - Dailyn Martinez

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| | | **A. Pleadings and Other Legal Documents:** | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Martinez | Priority Claimant Dailyn Martinez Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Martinez | Priority Claimant Dailyn Martinez Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Martinez | Priority Claimant Dailyn Martinez First Amended Answers to Interrogatories, dated December 13, 2018 | | |
| 5 | Martinez | Dailyn Martinez First Amended Supplemental Plaintiff Profile Form, dated December 4, 2018 | | |
| | | **B. Depositions & Corresponding Exhibits:** | | |
| 1 | Martinez | Deposition Transcript of Dailyn Martinez, dated December 14, 2018 | | |
| 2 | Martinez | Acknowledgment of Deponent Dailyn Martinez, dated January 15, 2019 | | |
| 3 | Martinez | Errata Sheet Dailyn Martinez, dated January 15, 2019 | | |
| 4 | Martinez | Deposition Exhibit 01 - Lee County Property Appraiser - Online Parcel Inquiry - Property Data | | |
| 5 | Martinez | Deposition Exhibit 02 - Plaintiff Profile Form - Residential Properties | MartinezD00001 | MartinezD00013 |
| 6 | Martinez | Deposition Exhibit 03 - Ericksons's Drying Systems - Chinese Drywall Inspection | | |
| 7 | Martinez | Deposition Exhibit 04 - Chinese Drywall Screening, LLC Report | | |
| 8 | Martinez | Deposition Exhibit 05 - Priority Claimant Dailyn Martinez's First Amended Answers to Interrogatories | | |
| 9 | Martinez | Deposition Exhibit 06 - Kawasaki Security Agreement, Buyers Order, and Photographs | | |
| 10 | Martinez | Deposition Exhibit 07 - AG Mechanical, Inc. HVAC Service Order Invoice and Receipt | | |
| 11 | Martinez | Deposition Exhibit 08 - Water Medic of Cape Coral, Inc. Invoices | | |
| 12 | Martinez | Deposition Exhibit 09 - Miscellaneous Claim Form Worksheet and Receipts | | |
| 13 | Martinez | Deposition Exhibit 10 - Chinese Drywall Settlement Program Check Copies | | |
| 14 | Martinez | Deposition Exhibit 11 - D.E. Foeller Sales, Inc. Invoice - RV | | |
| 15 | Martinez | Deposition Exhibit 12 - 2011 Northeast 17th Place Rental Receipts | | |
| 16 | Martinez | Deposition Exhibit 13 - First Amended Supplemental Plaintiff Profile Form | | |
| 17 | Martinez | Deposition Exhibit 14 - Chinese Drywall Experts, LLC Contract Quote | | |
| 18 | Martinez | Deposition Exhibit 15 - Gabisa Construction, Inc. Estimates | | |
| | | **C. Supporting Documentation** | | |
| 1 | Martinez | Dailyn Martinez Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Martinez | Doc ID. 150392 - Martinez Kawasaki Motorcycle damage (photos) | | |
| 3 | Martinez | Doc ID. 150393 - Martinez Miscellaneous Claim for property damage | | |
| 4 | Martinez | Doc ID. 150421 - Martinez RV Sales Contract for ALE | | |
| 5 | Martinez | Doc ID. 150426 - Martinez Rent Receipts for ALE | | |
| 6 | Martinez | Doc ID. 316599 - Martinez Receipts for personal property damaged (replaced) | | |
| 7 | Martinez | Doc ID. 365817 - Martinez receipts for damaged appliances (replaced) | | |
| 8 | Martinez | Doc ID. 365944 - Martinez HVAC repair by AG Mechanical, Inc. | | |

Page 1 of 2

Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 135 of 192
Case 1:11-cv-22408-MGC Document 282-1 Entered on FLSD Docket 03/15/2019 Page 132 of
189

12.A
Documents and Other Information Considered - Dailyn Martinez

Chinese Drywall Litigation Involving Priority Claimants

| | | Bate Stamp (if applicable) | |
|---|---|---|---|
| No. | Claimant | General Description | First Page | Last Page |
| 9 | Martinez | Doc ID. 366311 - Martinez HSBC Mortgage statement | | |
| 10 | Martinez | Doc ID. 366393 - Martinez Lease Agreement for ALE (1718 SW 12 Terr, Cape Coral, FL) | | |
| 11 | Martinez | Doc ID. 366394 - Martinez Lease Agreement for ALE (2011 NE 18 Pl, Cape Coral, FL) | | |
| 12 | Martinez | Doc ID. 329779 - Personal Property Damage Expenses Support (Added to Exhibit 12 (Updated) on 2/26/2019) | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 13 (Revised)

**Calculations of Damages for Priority Claimants**

# Jose & Adela Miranda

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 137 of 192
Case 1:11-cv-22408-MGC Document 282-1 Entered on FLSD Docket 09/15/2013 Page 234 of
189

Exhibit 13 (Revised)
Data and Damage Summary - Jose & Adela Miranda

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 8890 SW 229 Street | *SPPF* |
| | Miami, FL 33190 | *SPPF* |
| Date Affected property acquired | January 22, 2007 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | January 22, 2007 | *SPPF* |
| Date first aware of Chinese drywall | Jan-10 | *SPPF* |
| | | |
| Move out date to alternate living | N/A | *SPPF* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | Never | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *ROG 1, #2* |
| Sale date | November 2, 2017 | *SPPF* |
| Type of sale | Foreclosure | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ - | |
| Personal Property Damage Expense | - | |
| Additional Damages | 5,500 | *Exh. 13.1* |
| | $ 5,500 | |
| | | |
| Lost Equity | $ 35,792 | *Exh. 13.2 (Revised)* |
| | | |
| Diminution in Value / Lost Equity | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 13.1
Damage Claims Detail - Jose & Adela Miranda

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|------|--------|-------------|--------|------|--------------|----------------|-------|-----------------|--------------|
| Additional Damages | Pila Law Group | Attorney Fees | $ 1,000 | 6/5/2012 | | Engagement Agreement | N/A | Exhibit 11 | 1 |
| Additional Damages | Pila Law Group | Attorney Fees | 500 | 7/1/2012 | | Engagement Agreement | N/A | Exhibit 11 | 1 |
| Additional Damages | Pila Law Group | Attorney Fees | 500 | 8/1/2012 | | Engagement Agreement | N/A | Exhibit 11 | 1 |
| Additional Damages | Pila Law Group | Attorney Fees | 500 | 9/1/2012 | | Engagement Agreement | N/A | Exhibit 11 | 1 |
| Additional Damages | Pila Law Group | Attorney Fees | 500 | 10/1/2012 | | Engagement Agreement | N/A | Exhibit 11 | 1 |
| Additional Damages | J.P. Law Firm | Attorney Fees | 1,000 | 11/14/2016 | | Engagement Agreement | N/A | Exhibit 11 | 4 |
| Additional Damages | J.P. Law Firm | Attorney Fees | 500 | 1/1/2017 | | Engagement Agreement | N/A | Exhibit 11 | 4 |
| Additional Damages | J.P. Law Firm | Attorney Fees | 500 | 2/1/2017 | | Engagement Agreement | N/A | Exhibit 11 | 4 |
| Additional Damages | J.P. Law Firm | Attorney Fees | 500 | 3/1/2017 | | Engagement Agreement | N/A | Exhibit 11 | 4 |
| **Additional Damages Total** | | | **$ 5,500** | | | | | | |

Exhibit 13.2 (Revised)
Lost Equity - Jose & Adela Miranda

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---|---|
| **Initial Acquisition** | | | | |
| Purchase Price | | $ | 302,790 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Settlement Charges | | | 16,551 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Total Gross Amount Due from Claimant | | $ | 319,341 | |
| | | | | |
| **Less** | | | | |
| Deposit Made by Claimant | | $ | (30,200) | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Borrowings by Claimant | | | (272,511) | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Credits | | | (5,074) | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Amount Due from Claimant at Close | | $ | 11,556 | |
| | | | | |
| **Funds Paid by Claimant** | | | | |
| Deposit Paid with Contract | | $ | 30,200 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Closing Cash Payments | | | 11,556 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Adjustments from Closing Statement at Purchase: | | | | |
| Line 105. CDD Taxes | | | (488) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 112. Maintenance | | | (77) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 211.County Taxes | | | 74 * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 901. Interest | | | (485) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 903. Hazard Insurance, Exhibit 1 | | | (2,649) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1001. Hazard Insurance, Exhibit 1 | | | (662) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1004. County Property Taxes | | | (1,875) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1006. Flood Insurance, Exhibit 1 | | | (157) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1008. Aggregate Credit for Taxes/Insurance/Annual Assess | | | 750 * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1304. Waste Fees Exhibit 1 | | | (333) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Line 1305. Maintenance, Exhibit 1 | | | (63) * | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Adjusted Payments for Initial Purchase | a | $ | 35,792 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| | | | | |
| **Mortgage** | | | | |
| Mortgage Beginning Balance | | $ | 272,511 | Exhibit 1 - J Miranda - HUD Statement dated 1/22/07 |
| Mortgage Balance at Payoff | | | 272,511 | Exhibit 10 - Consent Final Judgment of Foreclosure |
| Principal Payments Made | b | $ | - | |
| | | | | |
| Total Lost Equity | = a + b | $ | 35,792 | |

13.A
Documents and Other Information Considered - Jose & Adela Miranda

Chinese Drywall Litigation Involving Priority Claimants

| | | | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| No. | Claimant | General Description | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Miranda | Plaintiff Jose Miranda Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Miranda | Plaintiff Jose Miranda Supplemental Plaintiff Profile Form - Amended, dated | | |
| 4 | Miranda | Plaintiff Adela Miranda Answers to Interrogatories, dated November 30, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Miranda | Deposition Transcript of Adela Miranda, dated December 22, 2018 | | |
| 2 | Miranda | Deposition Transcript of Jose Miranda, dated December 22, 2018 | | |
| 3 | Miranda | Deposition Exhibit 01 - Plaintiff Jose Miranda's First Amended Response to Defendants' Second Set of Interrogatories | | |
| 4 | Miranda | Deposition Exhibit 02 - Property Search Miami-Dade County Office of the Property Appraiser Summary Report | | |
| 5 | Miranda | Deposition Exhibit 03 - Third Amended Supplemental Plaintiff Profile Form | | |
| 6 | Miranda | Deposition Exhibit 04 - Certificate of Title | | |
| 7 | Miranda | Deposition Exhibit 01 - U.S. Department of Housing and Urban Development - Settlement Statement | | |
| 8 | Miranda | Deposition Exhibit 02 - Trial Loan Document Scan Sheet | | |
| 9 | Miranda | Deposition Exhibit 03 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages | | |
| 10 | Miranda | Deposition Exhibit 04 - Property Search Application - Miami-Dade County Property Information | | |
| 11 | Miranda | Deposition Exhibit 05 - Third Amended Supplemental Plaintiff Profile Form | | |
| 12 | Miranda | Deposition Exhibit 06 - Photographs | | |
| 13 | Miranda | Deposition Exhibit 07 - January 15, 2010 Chinese Drywall Screening, LLC Inspection Reports | | |
| 14 | Miranda | Deposition Exhibit 08 - Chinese Drywall Settlement Program Check Copies | | |
| 15 | Miranda | Deposition Exhibit 09 - June 5, 2010 Letter from Wells Fargo Home Mortgage | | |
| 16 | Miranda | Deposition Exhibit 10 - Consent Final Judgment of Foreclosure | | |
| 17 | Miranda | Deposition Exhibit 11 - Attorney Engagement Agreement and Retainer Agreement | | |
| 18 | Miranda | Deposition Exhibit 12 - Plaintiff Jose Miranda's First Amended Response to Defendants' Second Set of Interrogatories | | |
| 19 | Miranda | Deposition Exhibit 13 - Plaintiff Jose Miranda's Response to Defendants' Interrogatories | | |
| 20 | Miranda | Deposition Exhibit 14 - Verification | | |

Page 1 of 1

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 14 (Revised)

### Calculations of Damages for Priority Claimants

## Tracy Nguyen & Mai Tuyen

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 142 of 192
Case 1:11-cv-22408-MGC Document 282 Entered on FLSD Docket 08/15/2019 Page 139 of
189

Exhibit 14
Data and Damage Summary - Tracy Nguyen & Mai Tuyen

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 103 SE 16th Place | *SPPF* |
| | Cape Coral, FL 33990 | *SPPF* |
| Date Affected property acquired | June 4, 2004 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | Began Construction in 2005 | *SPPF* |
| Date first aware of Chinese drywall | 2010 | *SPPF* |
| | | |
| Move out date to alternate living | May 21, 2010 | *SPPF* |
| Date returned to Affected property | May 5, 2015 | *ROG 1, #2* |
| End date for alternate living expenses | May 5, 2015 | *ROG 1, #2* |
| | | |
| Still own property? | Y | *ROG 1, #2* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | N | *ROG 1, #2* |
| Sale date | N/A | *SPPF* |
| Type of sale | N/A | *SPPF* |
| | | |
| Remediation status | Partial | *SPPF* |
| Remediation period | February 2015 - May 2015 | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ 68,095 | |
| Other Damages | | |
| Alternate Living Expenses | $ 54,000 | *Exh. 14.1* |
| Personal Property Damage Expense | 463 | *Exh. 14.1* |
| Additional Damages | - | |
| | $ 54,463 | |
| Lost Equity | TBD | |
| Diminution in Value | TBD | |
| Loss of Use and Enjoyment | TBD | |
| Punitive Damages | TBD | |

Exhibit 14.1
Damage Claims Detail - Tracy Nguyen & Mai Tuyen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Remediation | Alex File, State Certified Air Cond., | Fix A/C | $ 3,957 | 2/23/2013 | | Invoice & Check | N/A | Exhibit 11 | 16&17 |
| Remediation | J & A Stucco Drywall | Drywall - Permit | 5,000 | 1/14/2015 | | Check | N/A | Exhibit 11 | 3 |
| Remediation | J & A Stucco Drywall | Drywall - Removed | 12,000 | 2/28/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | J & A Stucco Drywall | Drywall, Base Board,Trim | 15,000 | 3/18/2015 | | Check | N/A | Exhibit 11 | 3 |
| Remediation | J & A Stucco Drywall | Drywall - Ready for Inspection | 5,000 | 4/5/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | J & A Stucco Drywall | Drywall - CO | 6,000 | 4/5/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | Alberto Perez ( J & A Stucco) | Electricity | 4,500 | 2/15/2015 | | Check & Bank Statement | N/A | Exhibit 11 | 5 to 8 |
| Remediation | Alberto Perez ( J & A Stucco) | Electricity | 2,500 | 3/5/2015 | | Check & Bank Statement | N/A | Exhibit 11 | 9 to 11 |
| Remediation | J & A Stucco Drywall | Electricity | 2,000 | 4/1/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | J & A Stucco Drywall | Tile | 3,000 | 4/1/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | J & A Stucco Drywall | Tile | 3,000 | 4/1/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | J & A Stucco Drywall | Plumbing | 3,500 | 4/1/2015 | X | Contract | N/A | Exhibit 11 | 1 to 2 |
| Remediation | Alex File, State Certified Air Cond., | Fix A/C | 1,500 | 4/3/2015 | | Invoice & Check | N/A | Exhibit 11 | 18 to 21 |
| Remediation | Alex File, State Certified Air Cond., | Fix A/C | 1,138 | 4/3/2015 | X | Invoice & Check | N/A | Exhibit 11 | 18 to 21 |
| **Remediation Total** | | | **68,095** | | | | | | |
| Alternate Living Expenses | Tuyen Mai | Rent | $ 900 | 5/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 6/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 7/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 8/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 9/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 10/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 11/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 12/1/2010 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 1/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 2/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 3/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 4/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 5/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 6/1/2011 | x | Depo/Letter | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 7/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 8/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 9/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 10/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 11/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 12/1/2011 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 1/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 2/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |

Exhibit 14.1
Damage Claims Detail - Tracy Nguyen & Mai Tuyen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 3/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 4/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 5/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 6/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 7/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 8/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 9/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 10/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 11/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 12/1/2012 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 1/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 2/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 3/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 4/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 5/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 6/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 7/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai - Loaned Money for House | Repay Mother | 900 | 8/1/2013 | x | Closing Statement/Depo | N/A | 365784 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 9/1/2013 | | Receipt | N/A | 136388 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 10/1/2013 | | Receipt | N/A | 136388 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 11/1/2013 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 12/1/2013 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 1/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 2/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 3/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 4/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 5/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 6/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 7/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 8/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 9/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 10/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 11/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 12/1/2014 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 1/1/2015 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 2/1/2015 | x | Depo | N/A | 133154 | 1 |
| Alternate Living Expenses | Tuyen Mai | Rent | 900 | 3/1/2015 | x | Depo | N/A | 133154 | 1 |

Exhibit 14.1
Damage Claims Detail - Tracy Nguyen & Mai Tuyen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Tuyen Mai | Rent | | 900 | 4/1/2015 | x | Depo | N/A | 133154 | 1 |
| **Alternate Living Expenses Total** | | | | $ 54,000 | | | | | | |
| Personal Property Damage Expense | Central Air Conditioning Inc. | Fix A/C | | $ 169 | 8/23/2007 | | Invoice | N/A | Exhibit 8 | 5&6 |
| Personal Property Damage Expense | Central Air Conditioning Inc. | Fix A/C | | 152 | 8/21/2008 | | Invoice | N/A | Exhibit 8 | 3&4 |
| Personal Property Damage Expense | Central Air Conditioning Inc. | Fix A/C | | 142 | 5/28/2010 | | Invoice | N/A | Exhibit 8 | 1&2 |
| **Personal Property Damages Expense Total** | | | | $ 463 | | | | | | |

14.A
Documents and Other Information Considered - Tracy Nguyen & Mai Tuyen

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Nguyen | Priority Claimant Tracy Nguyen Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Nguyen | Priority Claimant Tracy Nguyen Answers to Interrogatories - 2nd Amended, dated | | |
| 4 | Nguyen | Priority Claimant Tracy Nguyen Answers to Defendant's Second Set of Interrogatories, dated | | |
| 5 | Nguyen | Priority Claimant Tracy Nguyen First Amended Answers to Defendants' Second Set of Interrogatories, dated November 30, 2018 | | |
| 6 | Nguyen | Tracy Nguyen Third Amended Supplemental Profile Plaintiff Profile Form, dated January 8, 2019 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Nguyen | Deposition Transcript of Tracy Nguyen, dated December 6, 2018 | | |
| 2 | Nguyen | Deposition Transcript of Mai Tuyen, dated January 8, 2019 | | |
| 3 | Nguyen | Acknowledgment of Deponent Tracy Nguyen, dated January 8, 2019 | | |
| 4 | Nguyen | Deposition Exhibit 01 - Unlimited Power of Attorney | | |
| 5 | Nguyen | Deposition Exhibit 02 - General Warranty Deed | MaiDep000026 | MaiDep000026 |
| 6 | Nguyen | Deposition Exhibit 03 - 2018 Real Estate Informational Notice of Ad Valorem Taxes and Non-Ad Valorem Assessments for Lee County, Florida | MaiDep000120 | MaiDep000145 |
| 7 | Nguyen | Deposition Exhibit 04 - Estimate and Payments - Re: Chinese Drywall Remediation | MaiDep000304 | MaiDep000304 |
| 8 | Nguyen | Deposition Exhibit 05 - August 23, 2007 Central Aire Conditioning Inc. Invoice | MaiDep000011 | MaiDep000011 |
| 9 | Nguyen | Deposition Exhibit 06 - Handwritten Rent Agreement | MaiDep000013 | MaiDep000013 |
| 10 | Nguyen | Deposition Exhibit 07 - Two Handwritten Receipts for Rent | MaiDep000014 | MaiDep000014 |
| 11 | Nguyen | Deposition Exhibit 08 - Special Warranty Deed | MaiDep000333 | MaiDep000335 |
| 12 | Nguyen | Deposition Exhibit 09 - Settlement Statement (HUD-1) | MaiDep000336 | MaiDep000344 |
| 13 | Nguyen | Deposition Exhibit 10 - Plaintiff Profile Form - Residential Properties | NguyenT00001 | NguyenT00039 |
| 14 | Nguyen | Deposition Exhibit 11 - Supplemental Plaintiff Profile Form | MaiDep000022 | MaiDep000029 |
| 15 | Nguyen | Deposition Exhibit 12 - First Amended Supplemental Plaintiff Profile Form | MaiDep000030 | MaiDep000036 |
| 16 | Nguyen | Deposition Exhibit 13 - Quitclaim Deed | | |
| 17 | Nguyen | Deposition Exhibit 01 - General Warranty Deed | NguyenT00039 | NguyenT00039 |
| 18 | Nguyen | Deposition Exhibit 02 - Legend Custom Builders, Inc. Change Order | | |
| 19 | Nguyen | Deposition Exhibit 03 - Mortgage | | |
| 20 | Nguyen | Deposition Exhibit 04 - 2018 Real Estate Informational Notice of Ad Valorem Taxes and Non-Ad Valorem Assessments for Lee County, Florida | | |
| 21 | Nguyen | Deposition Exhibit 05 - Handwritten Rent Agreement | | |
| 22 | Nguyen | Deposition Exhibit 06 - Rent Receipts | | |
| 23 | Nguyen | Deposition Exhibit 07 - Settlement Statement (HUD-1) | | |
| 24 | Nguyen | Deposition Exhibit 08 - Central Aire Conditioning Inc. Invoice | | |
| 25 | Nguyen | Deposition Exhibit 09 - The Tayler Model Floor Plan | | |
| 26 | Nguyen | Deposition Exhibit 10 - Allied Home Inspections Report | | |
| 27 | Nguyen | Deposition Exhibit 11 - Estimate - J & A Stucco Drywall Inc. | | |
| 28 | Nguyen | Deposition Exhibit 12 - Exhibit B - Environmental Certificate | | |
| 29 | Nguyen | Deposition Exhibit 13 - Drywall Installation Certification | | |
| 30 | Nguyen | Deposition Exhibit 14 - Contractor Certification | | |

14.A
Documents and Other Information Considered - Tracy Nguyen & Mai Tuyen

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 31 | Nguyen | Deposition Exhibit 15 - Plaintiff Profile Form - Residential Properties | NguyenT00001 | NguyenT00039 |
| 32 | Nguyen | Deposition Exhibit 16 - Supplemental Plaintiff Profile Form | | |
| 33 | Nguyen | Deposition Exhibit 17 - Check Copies - Chinese Drywall Settlement Program | | |
| 34 | Nguyen | Deposition Exhibit 18 - Check Copies - Chinese Drywall Settlement Program | | |

C. Supporting Documentation

| 1 | Nguyen | Tracy Nguyen Out of Pocket Damages Summary Provided by Counsel | | |
|---|---|---|---|---|
| 2 | Nguyen | 132940 - Nguyen HVAC repairs by Central Aire Conditioning | | |
| 3 | Nguyen | 133154 - Nguyen Letter from Tuyen Thanh Mai re Lease Agreement | | |
| 4 | Nguyen | 136388 - Nguyen Receipts for rent from Tuyen Thanh Mai | | |
| 5 | Nguyen | 365782 - Nguyen Remediation repairs done by J&A Stucco and Alex File | | |
| 6 | Nguyen | 365784 - Nguyen HUD Settlement Statement for ALE | | |

Page 2 of 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 15 (Revised)

### Calculations of Damages for Priority Claimants

# Jeovany & Monica Nunez

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 15 (Revised)
Data and Damage Summary - Jeovany & Monica Nunez

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 8049 West 36th Avenue | *SPPF* |
| | Hialeah FL 33018 | *SPPF* |
| Date Affected property acquired | January 10, 2007 | *SPPF* |
| Date Chinese drywall installed | October-06 | *SPPF* |
| Date moved into Affected property | January 10, 2007 | *SPPF* |
| Date first aware of Chinese drywall | March-10 | *SPPF* |
| | | |
| Move out date to alternate living | January 1, 2012 | *SPPF* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | Never | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *ROG 1, #2* |
| Sale date | August 22, 2017 | *SPPF* |
| Type of sale | Foreclosure | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 105,733 | *Exh. 15.1* |
| Personal Property Damage Expense | - | |
| Additional Damages | - | |
| | $ 105,733 | |
| | | |
| Lost Equity | $ 41,653 | *Exh. 15.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 15.1
Damage Claims Detail - Jeovany & Monica Nunez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Move For Less | Moving | $ 375 | 12/26/2011 | X | Moving Quote | N/A | Exhibit 24 | 1 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 1/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 2/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 3/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 4/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 5/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 6/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 7/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 8/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 9/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 10/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 11/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 12/1/2012 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 1/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 2/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 3/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 4/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 5/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 6/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 7/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 8/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 9/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 10/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 11/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,450 | 12/1/2013 | X | Lease Agreement | N/A | Exhibit 11 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 1/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 2/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 3/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 4/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 5/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 6/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 7/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 8/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 9/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 10/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |

Exhibit 15.1
Damage Claims Detail - Jeovany & Monica Nunez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 11/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 12/1/2014 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 1/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 2/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 3/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 4/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 5/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 6/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 7/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 8/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 9/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,500 | 10/1/2015 | X | Lease Agreement | N/A | Exhibit 12 | |
| Alternate Living Expenses | FPL | Rental - Electric | 1,500 | 11/2/2015 | | Check | N/A | Exhibit 14 | 5 to 7 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 118 | 11/16/2015 | | Bank Statement | N/A | Exhibit 14 | 5 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,500 | 11/30/2015 | | Check | N/A | Exhibit 14 | 14 to 15 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 143 | 12/14/2015 | | Bank Statement | N/A | Exhibit 14 | 13 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 12/29/2015 | | Check | N/A | Exhibit 14 | 21 to 23 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 136 | 1/11/2016 | | Bank Statement | N/A | Exhibit 14 | 20 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 2/1/2016 | | Check | N/A | Exhibit 14 | 31 to 33 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 99 | 2/8/2016 | | Bank Statement | N/A | Exhibit 14 | 30 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 2/29/2016 | | Check | N/A | Exhibit 14 | 40 to 41 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 98 | 3/7/2016 | | Bank Statement | N/A | Exhibit 14 | 39 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 3/31/2016 | | Check | N/A | Exhibit 14 | 49 to 51 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 105 | 4/18/2016 | | Bank Statement | N/A | Exhibit 14 | 49 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 5/2/2016 | | Check | N/A | Exhibit 14 | 57 to 59 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 99 | 5/16/2016 | | Bank Statement | N/A | Exhibit 14 | 56 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 6/1/2016 | | Check | N/A | Exhibit 14 | 65 to 67 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 116 | 6/13/2016 | | Bank Statement | N/A | Exhibit 14 | 65 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 6/30/2016 | | Check | N/A | Exhibit 14 | 73 to 75 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 94 | 7/8/2016 | | Bank Statement | N/A | Exhibit 14 | 72 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 8/1/2016 | | Check | N/A | Exhibit 14 | 82 to 83 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 109 | 8/8/2016 | | Bank Statement | N/A | Exhibit 14 | 81 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 8/30/2016 | | Check | N/A | Exhibit 14 | 89 to 91 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 133 | 9/6/2016 | | Bank Statement | N/A | Exhibit 14 | 88 |
| Alternate Living Expenses | FPL | Rental - Electric | 1,600 | 10/3/2016 | | Check | N/A | Exhibit 14 | 98 to 99 |

Exhibit 15.1
Damage Claims Detail - Jeovany & Monica Nunez

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|------|--------|-------------|--------|------|--------------|----------------|-------|------------------|--------------|
| Alternate Living Expenses | FPL | Rental - Electric | 127 | 10/19/2016 | | Bank Statement | N/A | Exhibit 14 | 98 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 11/1/2016 | | Check | N/A | Exhibit 14 | 106 to 107 |
| Alternate Living Expenses | FPL | Rental - Electric | 116 | 11/14/2016 | | Bank Statement | N/A | Exhibit 14 | 105 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 11/29/2016 | | Check | N/A | Exhibit 14 | 114 to 115 |
| Alternate Living Expenses | FPL | Rental - Electric | 116 | 12/12/2016 | | Bank Statement | N/A | Exhibit 14 | 113 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 12/28/2016 | | Check | N/A | Exhibit 14 | 124 to 125 |
| Alternate Living Expenses | FPL | Rental - Electric | 115 | 1/9/2017 | | Bank Statement | N/A | Exhibit 14 | 123 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 2/1/2017 | | Check | N/A | Exhibit 14 | 131 to 133 |
| Alternate Living Expenses | FPL | Rental - Electric | 117 | 2/6/2017 | | Bank Statement | N/A | Exhibit 14 | 130 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 2/28/2017 | | Check | N/A | Exhibit 14 | 140 to 141 |
| Alternate Living Expenses | FPL | Rental - Electric | 119 | 3/6/2017 | | Bank Statement | N/A | Exhibit 14 | 139 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 4/3/2017 | | Check | N/A | Exhibit 14 | 147 to 149 |
| Alternate Living Expenses | FPL | Rental - Electric | 119 | 4/7/2017 | | Bank Statement | N/A | Exhibit 14 | 147 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 5/1/2017 | | Check | N/A | Exhibit 14 | 156 to 159 |
| Alternate Living Expenses | FPL | Rental - Electric | 118 | 5/15/2017 | | Bank Statement | N/A | Exhibit 14 | 156 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 5/30/2017 | | Check | N/A | Exhibit 14 | 165 to 167 |
| Alternate Living Expenses | FPL | Rental - Electric | 118 | 6/19/2017 | | Bank Statement | N/A | Exhibit 14 | 165 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 7/3/2017 | | Check | N/A | Exhibit 14 | 174 to 175 |
| Alternate Living Expenses | FPL | Rental - Electric | 121 | 7/10/2017 | | Bank Statement | N/A | Exhibit 14 | 173 |
| Alternate Living Expenses | Xiao Qi Guan | Rent Payment | 1,600 | 8/2/2017 | | Check | N/A | Exhibit 14 | 182 to 183 |
| Alternate Living Expenses | FPL | Rental - Electric | 122 | 8/7/2017 | | Bank Statement | N/A | Exhibit 14 | 181 |
| **Alternate Living Expenses Total** | | | **$ 105,733** | | | | | | |

Case 1:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 153 of 192
Case 2:09-cv-22409-MCE Document 282-11 Entered on FLSD Docket 09/13/2013 Page 150 of
189

Exhibit 15.2 (Revised)
Lost Equity - Jeovany & Monica Nunez

*Chinese Drywall Litigation Involving Priority Claimants*

| Initial Acquisition | | | Source Document |
|---|---|---|---|
| Purchase Price | $ | 269,990 | Purchase Agreement |
| Settlement Charges | | 11,605 | Doc ID. - 365754 HUD Statement 01/12/07 |
| Total Gross Amount Due from Claimant | $ | 281,595 | |

| Less | | | |
|---|---|---|---|
| Deposit Made by Claimant | $ | (27,000) | Doc ID. - 365754 HUD Statement 01/12/07 |
| Borrowings by Claimant | | (241,339) | Doc ID. - 365754 HUD Statement 01/12/07 |
| Credits | | (4,035) | Doc ID. - 365754 HUD Statement 01/12/07 |
| Amount Due from Claimant at Close | $ | 9,221 | |

| Funds Paid by Claimant | | | |
|---|---|---|---|
| Deposit Paid with Contract | $ | 27,000 | Purchase Agreement |
| Closing Cash payments | | 9,221 | Doc ID. - 365754 HUD Statement 01/12/07 |
| Adjustments from Closing Statement at Purchase: | | | |
| Line 110. Proration of Maintenance | | (109) * | Doc ID. - 365754 HUD Statement 01/12/07 |
| Line 111. February Maintenance | | (168) * | Doc ID. - 365754 HUD Statement 01/12/07 |
| Line 211. County Taxes | | 35 * | Doc ID. - 365754 HUD Statement 01/12/07 |
| Line 901.  Interest Expense | | (947) * | Doc ID. - 365754 HUD Statement 01/12/07 |
| Adjusted Payments for Initial Purchase | **a** | $ 35,032 | |

| 1st Mortgage | | | |
|---|---|---|---|
| Mortgage Beginning Balance | $ | 215,992 | Doc ID. - 365754 HUD Statement 01/12/07 |
| Mortgage Balance at Payoff | | 209,372 | Final Judgment of Foreclosure |
| Principal Payments Made | **b** | $ 6,620 | |

| 2nd Mortgage | | | |
|---|---|---|---|
| Mortgage Beginning Balance | $ | 26,999 | Doc ID. - 365754 HUD Statement 01/12/07 |
| Mortgage Balance at Payoff [1] | | 26,999 | |
| Principal Payments Made | **c** | $ - | |

| Total Lost Equity | = a + b + c | $ 41,653 | |

.

Notes:
[1] Per the HUD Statement there was a 2nd mortgage taken out taken out
in the amount of $26,999.  To date no information has been provided to verify the principal payments
on this loan.  Should that information be provided this Lost Equity is subject to change.

15.A
Documents and Other Information Considered - Jeovany & Monica Nunez

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Trial Plan for Property Damage Claims and Scheduling Order dated November 16, 2018 | | |
| 2 | Nunez | Plaintiff Jeovany Nunez Answers to Interrogatories, dated November 30, 2018 | | |
| 3 | Nunez | Plaintiff Jeovany Nunez Answers to Interrogatories, dated November 30, 2018 | | |
| 4 | Nunez | Plaintiff Jeovany Nunez Supplemental Plaintiff Profile Form - Amended, dated | | |
| 5 | Nunez | Plaintiff Jeovany Nunez First Amended Response to Defendants' Request for Production of Documents, dated January 14, 2019 | | |
| 6 | Nunez | Plaintiff Jeovany Nunez First Amended Response to Defendants' Second Request for Production of Documents, dated January 14, 2019 | | |
| 7 | Nunez | Plaintiff Monica Nunez First Amended Response to Defendants' Request for Production of Documents, dated January 14, 2019 | | |
| 8 | Nunez | Plaintiff Monica Nunez First Amended Response to Defendants' Second Request for Production of Documents, dated January 14, 2019 | | |
| 9 | Nunez | Jeovany Nunez Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| 10 | Nunez | Monica Nunez Response to Defendants' Second Set of Interrogatories, dated December 4, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Nunez | Deposition Transcript of Jeovany Nunez, dated December 19, 2018 | | |
| 2 | Nunez | Deposition Transcript of Monica Nunez, dated December 19, 2018 | | |
| 3 | Nunez | Errata Sheet Jeovany Nunez, dated December 19, 2018 | | |
| 4 | Nunez | Acknowledgment of Deponent Jeovany Nunez, dated January 11, 2019 | | |
| 5 | Nunez | Deposition Exhibit 01 - Purchase Agreement for Shoma Homes Splendido, a Condominium | | |
| 6 | Nunez | Deposition Exhibit 02 - Warranty Deed | | |
| 7 | Nunez | Deposition Exhibit 03 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages | | |
| 8 | Nunez | Deposition Exhibit 04 - Miami-Dade County Property Information Report | | |
| 9 | Nunez | Deposition Exhibit 05 - Subcontract Agreement | | |
| 10 | Nunez | Deposition Exhibit 06 - Oscar Air Conditioning, Inc. Invoices | | |
| 11 | Nunez | Deposition Exhibit 07 - Photographs - Air-Conditioning Unit | | |
| 12 | Nunez | Deposition Exhibit 08 - Photographs - Bathroom Faucet Piping | | |
| 13 | Nunez | Deposition Exhibit 09 - Chinese Drywall Screening, LLC March 26, 2010 Report | | |
| 14 | Nunez | Deposition Exhibit 10 - December 22, 2011 Letter from Baron & Budd, P.C. to JP Morgan Chase and Fannie Mae | | |
| 15 | Nunez | Deposition Exhibit 11 - 2012 to 2013 Residential Lease | | |
| 16 | Nunez | Deposition Exhibit 12 - 2014 to 2015 Residential Lease | | |
| 17 | Nunez | Deposition Exhibit 13 - 2016 to 2017 Residential Lease | | |
| 18 | Nunez | Deposition Exhibit 14 - Bank of America Bank Statements | | |
| 19 | Nunez | Deposition Exhibit 15 - Chase Mortgage Loan Payment History | | |
| 20 | Nunez | Deposition Exhibit 16 - First Mortgage | | |
| 21 | Nunez | Deposition Exhibit 17 - Second Mortgage | | |
| 22 | Nunez | Deposition Exhibit 18 - June 14, 2010 E-mail from Jeovany Nunez to Steve Bronzy - Subject: Acct: 5304359424 | | |
| 23 | Nunez | Deposition Exhibit 19 - January 5, 2010 E-mail from PNMAC - Subject: Online Draft | | |
| 24 | Nunez | Deposition Exhibit 20 - February 2, 2014 E-mail from PNMAC - Subject: Online Draft | | |

15.A
Documents and Other Information Considered - Jeovany & Monica Nunez

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|------------|-----------|
| | | | First Page | Last Page |
| 25 | Nunez | Deposition Exhibit 21 - In Rem Final Judgment of Foreclosure | | |
| 26 | Nunez | Deposition Exhibit 22 - Certificate of Sale | | |
| 27 | Nunez | Deposition Exhibit 23 - First Amended Supplemental Plaintiff Profile Form | | |
| 28 | Nunez | Deposition Exhibit 24 - Move For Less Quote | | |
| 29 | Nunez | Deposition Exhibit 25 - Plaintiff Jeovany Nunez's Response to Defendants' Interrogatories | | |
| 30 | Nunez | Deposition Exhibit 09 - Chinese Drywall Screening, LLC March 26, 2010 Report | | |
| 31 | Nunez | Deposition Exhibit 23 - First Amended Supplemental Plaintiff Profile Form | | |

C. Supporting Documentation

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|------------|-----------|
| | | | First Page | Last Page |
| 1 | Nunez | Nunez Damages Summary Provided by Counsel - Partially Redacted | | |
| 2 | Nunez | Doc ID. - 364594 2012-2013 Lease | | |
| 3 | Nunez | Doc ID. - 364595 2014-2015 Lease | | |
| 4 | Nunez | Doc ID. - 364596 2016-2017 Lease | | |
| 5 | Nunez | Doc ID. - 364593 - Moving Invoice | | |
| 6 | Nunez | Doc ID. - 364563 - AC Invoices | | |
| 7 | Nunez | Doc ID. 366577 - Nunez AC Invoices #1-6 | | |
| 8 | Nunez | Doc ID. - 365754 - Statement Settlements | | |
| 9 | Nunez | Mortgage Payment History - PBC 02.01.2019 | | |
| 10 | Nunez | Loan Documents PBC - 2.1.2019 | | |
| 11 | Nunez | Foreclosure Judgment 07.19.2017 - PBC 2.1.2019 | | |
| 12 | Nunez | Closing Documents 1.12.2007 - PBC 2.1.2019 | | |
| 13 | Nunez | Chase Statement - PBC 01.31.2019 | | |
| 14 | Nunez | Closing Documents - 2nd Mortgage 1.12.07 - PBC 1.31.2019 | | |
| 15 | Nunez | Purchase Agreement 04.26.2005 - PBC 01.31.2019 | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

        Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

        Defendants.

_____

# Exhibit 16 (Revised)

## Calculations of Damages for Priority Claimants

# Kelly & Lori O'Brien

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 16 (Revised)
Data and Damage Summary - Kelly & Lori O'Brien

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 3120 W. Wallcraft Avenue | *SPPF* |
| | Tampa, FL 33611 | *SPPF* |
| Date Affected property acquired | June 9, 2004 | *SPPF* |
| Date Chinese drywall installed | 2007 | *SPPF* |
| Date moved into Affected property | Began Construction in 2007 | *SPPF* |
| Date first aware of Chinese drywall | November-09 | *SPPF* |
| | | |
| Move out date to alternate living | November-10 | *ROG 1, #2* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | February 17, 2012 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *ROG 1, #2* |
| Sale date | February 17, 2012 | *SPPF* |
| Type of sale | Sale in Mitigation | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $ 10,494 | *Exh. 16.1 (Revised)* |
| Personal Property Damage Expense | 9,230 | *Exh. 16.1 (Revised)* |
| Additional Damages | - | |
| | $ 19,724 | |
| | | |
| Lost Equity | $ 234,440 | *Exh. 16.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 16.1 (Revised)
Damage Claims Detail - Kelly & Lori O'Brien

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Suntrust | Mortgage Payment | $ - * | 11/1/2010 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Citizens Property Insurance | Property Insurance | 1,599 | 11/17/2010 | | Invoice | | 366624 | 2 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 12/1/2010 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 1/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | 3 Guys Moving | Moving Invoice | 460 | 1/8/2011 | | Invoice | OBrienDepo000153 | Exhibit 12 | 6 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 2/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 3/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 4/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 5/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 6/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 7/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 8/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 9/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 10/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 11/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Hillsborough County Tax Collector | Property Taxes | 1,421 | 11/21/2011 | | Receipt | | 366624 | 1 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 12/1/2011 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 1/1/2012 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| Alternate Living Expenses | Suntrust | Mortgage Payment | 468 | 2/1/2012 | | Bank Account | OBrienDepo000079 | Exhibit 11 | 4 |
| **Alternate Living Expenses Total** | | | **$ 10,494** | | | | | | |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | $ 238 | 3/13/2008 | | Invoice | OBrienDepo000037 | Exhibit 6 | 2 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 945 | 7/14/2008 | | Invoice | OBrienDepo000038 | Exhibit 6 | 3 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 527 | 9/29/2008 | | Invoice | OBrienDepo000039 | Exhibit 6 | 4 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 1,465 | 12/10/2008 | | Invoice | OBrienDepo000040 | Exhibit 6 | 5 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 129 | 5/27/2009 | | Invoice | OBrienDepo000041 | Exhibit 6 | 6 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 107 | 6/19/2009 | | Invoice | OBrienDepo000042 | Exhibit 6 | 7 |
| Personal Property Damage Expense | Morris Air Conditioning and Heating, Inc. | Repairs to Air Conditioning | 1,000 | 8/10/2009 | | Invoice | OBrienDepo000043 | Exhibit 6 | 8 |
| Personal Property Damage Expense | Sunstate Mechanical Contractors, Inc. | Replace Coils in Air Conditioning | 850 | 6/7/2010 | | Invoice | OBrienDepo000045 | Exhibit 6 | 10 |
| Personal Property Damage Expense | Sunstate Mechanical Contractors, Inc. | Replace Coils in Air Conditioning | 850 | 6/30/2010 | X | Invoice | OBrienDepo000046 | Exhibit 6 | 11 |
| Personal Property Damage Expense | Famous Tate Appliance & Bedding Centers | Mattress Replacement - Warranty | - * | 1/13/2011 | | Invoice | OBrienDepo000047 | Exhibit 6 | 12 |
| Personal Property Damage Expense | Famous Tate Appliance & Bedding Centers | Mattress Replacement | 3,120 * | 1/13/2011 | | Invoice | OBrienDepo000047 | Exhibit 6 | 12 |
| **Personal Property Damages Expense Total** | | | **$ 9,230** | | | | | | |

Page 1 of 1

Exhibit 16.2 (Revised)
Lost Equity - Kelly & Lori O'Brien

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---|---|
| Initial Acquisition | | | | |
| Purchase Price | | $ | 185,000 | HUD Statement dated 6/9/04 Doc ID 222901 |
| Settlement Charges | | | 519 | HUD Statement dated 6/9/04 Doc ID 222901 |
| Total Gross Amount Due from Claimant | | $ | 185,519 | |
| | | | | |
| Less | | | | |
| Deposit Made by Claimant | | $ | (2,000) | HUD Statement dated 6/9/04 Doc ID 222901 |
| Borrowings by Claimant | | | - | HUD Statement dated 6/9/04 Doc ID 222901 |
| Credits | | | (794) | HUD Statement dated 6/9/04 Doc ID 222901 |
| Amount Due from Claimant at Close | | $ | 182,724 | |
| | | | | |
| Funds Paid by Claimant | | | | |
| Deposit paid with Contract | | $ | 2,000 | HUD Statement dated 6/9/04 Doc ID 222901 |
| Closing cash payments | | | 182,724 | HUD Statement dated 6/9/04 Doc ID 222901 |
| Adjustments from Closing Statement at Purchase | | | | |
| Line 211. County Taxes | | | 794 * | HUD Statement dated 6/9/04 Doc ID 222901 |
| Adjusted Payments for Initial Purchase | a | $ | 185,519 | |
| | | | | |
| Deposit with Contractor | b | $ | 10,000 | Construction Contract dated 1/10/06 Doc ID. 222901, Pg. 12-13 |
| | | | | |
| Mortgage | | | | |
| Construction Loan From Bank | | $ | 359,000 | Mortgage dated 2/20/06 Doc ID. 222905, Pg. 3 |
| Principal Payments on Construction Loan | c | | 184,945 | Agreement for Modification or Extension of Mortgage Doc ID 222905, Pg. 1 |
| Balance of Mortgage upon conversion of Construction Loan | | | 174,055 | Agreement for Modification or Extension of Mortgage Doc ID 222905, Pg. 1 |
| Mortgage Balance at Payoff | | | 143,275 | Doc ID. 365808 - O'Brien Wallcraft Mortgage 2010 - 2012, Pg. 41 |
| Principal Payments Made | d | | 30,780 | |
| | | | | |
| Total Principal Payments Made | | $ | 215,725 | |
| | | | | |
| Less: Cash Paid to Claimants upon Sale of Home | | $ | (176,652) | HUD Statement dated 2/17/12 Doc ID 361431, Pg. 1 |
| Adjustments from Closing Statement at Sale: | | | | |
| Line 511. County Taxes | | | (151) * | HUD Statement dated 2/17/12 Doc ID 361431, Pg. 1 |
| Adjusted Cash Paid to Claimants upon Sale of Home | e | $ | (176,803) | |
| | | | | |
| Total Lost Equity | = a + b + c + d + e | $ | 234,440 | |

16.A
Documents and Other Information Considered - Kelly & Lori O'Brien

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | O'Brien | Priority Claimant Kelly O'Brien Answers to Interrogatories, dated | | |
| 3 | O'Brien | Priority Claimant Kelly O'Brien Answers to Defendant's Second Set of Interrogatories, dated | | |
| 4 | O'Brien | Priority Claimant Lori O'Brien Answers to Interrogatories, dated | | |
| 5 | O'Brien | Priority Claimant Lori O'Brien Answers to Defendant's Second Set of Interrogatories, dated | | |
| 6 | O'Brien | Kelly O'Brien First Amended Supplemental Plaintiff Profile Form, dated December 5, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | O'Brien | Deposition Transcript of Lori O'Brien, dated December 17, 2018 | | |
| 2 | O'Brien | Deposition Transcript of Kelly O'Brien, dated December 17, 2018 | | |
| 3 | O'Brien | O'Brien 01 - Plaintiff Profile Form - Residential Properties | O'BrienK00001 | O'BrienK00021 |
| 4 | O'Brien | O'Brien 02 - Purchase Documents | O'BrienDepo000049 | O'BrienDepo000007 |
| 5 | O'Brien | O'Brien 03 - Final Statement From Steve R. Carter, Inc., Dated 3/23/2007 | O'BrienDepo000319 | O'BrienDepo000319 |
| 6 | O'Brien | O'Brien 04 - Mortgage | O'BrienDepo000080 | O'BrienDepo000087 |
| 7 | O'Brien | O'Brien 05 - Allied Home Inspections Report Dated 2/20/2010 | O'BrienDepo000029 | O'BrienDepo000035 |
| 8 | O'Brien | O'Brien 06 - Spreadsheet Of Air Conditioning Problems, Invoices | O'BrienDepo000036 | O'BrienDepo000018 |
| 9 | O'Brien | O'Brien 07 - Photographs | O'BrienDepo000167 | O'BrienDepo000186 |
| 10 | O'Brien | O'Brien 08 - Affidavit Of Donald Mcdermott Support Claim Of Kelly O'Brien | O'BrienDepo000121 | O'BrienDepo000123 |
| 11 | O'Brien | O'Brien 09 - Chinese Drywall Remediation And Reconstruction Proposal Prepared By Eric Stockand Dated 9/1/2011 | | |
| 12 | O'Brien | O'Brien 10 - Priority Claimant Lori O'Brien'S Answers To Interrogatories | O'BrienDepo000373 | O'BrienDepo000378 |
| 13 | O'Brien | O'Brien 11 - Note Dated 11/3/2010 And Bank Statement Dated 2/14/2011 | O'BrienDepo000076 | O'BrienDepo000079 |
| 14 | O'Brien | O'Brien 12 - Bank Statement Dated 2/14/2011: Note Dated 11/3/2010: 3 Guys Moving Receipt Dated 1/8/2011 | O'BrienDepo000148 | O'BrienDepo000015 |
| 15 | O'Brien | O'Brien 13 - Uniform Residential Appraisal Report And Invoice No. 06-9433 Dated 1/26/2006 | O'BrienDepo000154 | O'BrienDepo000016 |
| 16 | O'Brien | O'Brien 14 - 2007 Notice Of Ad Valorem Taxes And Non-Ad Valorem Assessment | O'BrienDepo000198 | O'BrienDepo000202 |
| 17 | O'Brien | O'Brien 15 - My Florida Regional Mls/ Broker Synopsis Report | O'BrienDepo000113 | O'BrienDepo000117 |
| 18 | O'Brien | O'Brien 16 - Chinese Drywall Settlement Program Foreclosure And Short Sale Claim Form | O'BrienDepo000004 | O'BrienDepo000004 |
| 19 | O'Brien | O'Brien 17 - Affidavit Of Lori D. O'Brien Dated 10/24/2013 | O'BrienDepo000048 | O'BrienDepo000048 |
| 20 | O'Brien | O'Brien 18 - Us Department Of Housing And Urban Development Settlement Statement Dated 2/17/2012 | O'BrienDepo000072 | O'BrienDepo000072 |
| 21 | O'Brien | O'Brien 19 - Spreadsheet | O'BrienDepo000320 | O'BrienDepo000333 |
| 22 | O'Brien | O'Brien 20 - Spreadsheet | O'BrienDepo000332 | O'BrienDepo000341 |
| 23 | O'Brien | O'Brien 21 - Supplemental Plaintiff Profile Form | O'BrienDepo000188 | O'BrienDepo000191 |
| 24 | O'Brien | O'Brien 22 - First Amended Supplemental Plaintiff Profile Form | O'BrienDepo000407 | O'BrienDepo000411 |
| 25 | O'Brien | O'Brien 23 - Addendum To Sales Agreement Dated 12/28/2013 | O'BrienDepo000147 | O'BrienDepo000147 |
| 26 | O'Brien | O'Brien 24 - Priority Claimant Kelly O'Brien'S Answers To Interrogatories | O'BrienDepo000364 | O'BrienDepo000368 |
| **C. Supporting Documentation** | | | | |
| 1 | O'Brien | Kelly Lori O'Brien Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | O'Brien | Doc ID. 361428 - O'Brien 3 Guys Moving Bill of Lading for ALE | | |

16.A
Documents and Other Information Considered - Kelly & Lori O'Brien

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 3 | O'Brien | Doc ID. 222904 - O'Brien Proof of mortgage payments for ALE | | |
| 4 | O'Brien | Doc ID. 365812 - O'Brien Proof of mortgage payments for ALE | | |
| 5 | O'Brien | Doc ID. 222899 - O'Brien Air Conditioning repairs with receipts | | |
| 6 | O'Brien | Doc ID. 222901 - O'Brien HUD Statement for vacant lot (lost equity) | | |
| 7 | O'Brien | Doc ID. 222905 - O'Brien Loan Modification for Construction (lost equity) | | |
| 8 | O'Brien | Doc ID. 361429 - O'Brien Appraisal Report dated 11.30.06 | | |
| 9 | O'Brien | Doc ID. 361431 - O'Brien HUD Settlement Statement (lost equity) | | |
| 10 | O'Brien | Doc ID. 366624 - O'Brien McElroy Residence Related Documents | | |
| 11 | O'Brien | Doc ID. 365809 - O'Brien Final Statement from Steven R. Carter | | |
| 12 | O'Brien | Doc ID. 365808 - O'Brien Wallcraft Mortgage 2010 - 2012 | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 17 (Revised)

## Calculations of Damages for Priority Claimants

# Michael & Robyn Rosen

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 163 of 192
Case 1:11-cv-22408-MGC Document 282 Entered on FLSD Docket 09/13/2013 Page 160 of
189

Exhibit 17 (Revised)
Data and Damage Summary - Michael & Robyn Rosen

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 17538 Middlebrook Way | *SPPF* |
| | Boca Raton, FL 33496 | *SPPF* |
| Date Affected property acquired | November 6, 2006 | *SPPF* |
| Date Chinese drywall installed | Unknown | *SPPF* |
| Date moved into Affected property | November 6, 2006 | *SPPF* |
| Date first aware of Chinese drywall | August-09 | *SPPF* |
| | | |
| Move out date to alternate living | August-09 | *ROG 1, #2* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | December-09 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | December 4, 2009 | *SPPF* |
| Type of sale | Sale in Mitigation | *SPPF* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $          - | |
| | | |
| Other Damages: | | |
| Alternate Living Expenses | $      29,167 | *Exh.17.1 (Revised)* |
| Personal Property Damage Expense | 97,741 | *Exh.17.1 (Revised)* |
| Additional Damages | - | |
| | $    126,908 | |
| | | |
| Lost Equity | $  1,165,541 | *Exh. 17.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 17.1 (Revised)
Damage Claims Detail - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Joe Bonnie & Sons | Moving - Deposit | $ 2,929 | 7/23/2009 | | Invoice | ROSENM (OLF) -000058 | Exhibit 12 | 9 |
| Alternate Living Expenses | Rance Masheck | Lease Payments - August | 5,200 | 8/1/2009 | X | Check | ROSENM (OLF) -000040 | Exhibit 13 | 6 |
| Alternate Living Expenses | Sally's Plumbing | Plumbing | 441 | 8/7/2009 | X | Receipt | ROSENM (OLF) -000050 | Exhibit 12 | 1 |
| Alternate Living Expenses | Thanks-A-Lock | Moving | 148 | 8/12/2009 | | Invoice | ROSENM (OLF) -000051 | Exhibit 12 | 2 |
| Alternate Living Expenses | X-Pert Carpet Care | Cleaning/Carpets | 1,425 | 8/12/2009 | | Invoice | ROSENM (OLF) -000054 | Exhibit 12 | 5 |
| Alternate Living Expenses | Joe Bonnie & Sons | Moving - At Delivery | 3,416 | 8/13/2009 | | Invoice | ROSENM (OLF) -000052 | Exhibit 12 | 3 |
| Alternate Living Expenses | Home Depot | Box Cutter | 8 | 8/15/2009 | | Receipt | ROSENM (OLF) -000050 | Exhibit 12 | 1 |
| Alternate Living Expenses | Rance Masheck | Lease Payments - September | 5,200 | 9/9/2009 | | Check | ROSENM (OLF) -000036 | Exhibit 13 | 2 |
| Alternate Living Expenses | Rance Masheck | Lease Payments - October | 5,200 | 9/15/2009 | | Check | ROSENM (OLF) -000037 | Exhibit 13 | 3 |
| Alternate Living Expenses | Rance Masheck | Lease Payments - November | 5,200 | 11/20/2009 | | Check | ROSENM (OLF) -000038 | Exhibit 13 | 4 |
| **Alternate Living Expenses Total** | | | **$ 29,167** | | | | | | |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Sofas | $ 367 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000093 | Exhibit 12 | 44 |
| Personal Property Damage Expense | Turkell & Gervis Design | Vanity Chest - Powder Room | 1,104 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000115 | Exhibit 12 | 66 |
| Personal Property Damage Expense | Turkell & Gervis Design | Sofas - Family Room | 6,700 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000093 | Exhibit 12 | 44 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillows - Family Room Sofas | 546 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000095 | Exhibit 12 | 46 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Sofa Pillows | 97 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000095 | Exhibit 12 | 46 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Sofas | 62 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000095 | Exhibit 12 | 46 |
| Personal Property Damage Expense | Turkell & Gervis Design | Coffee Tables - Family Room | 1,384 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000099 | Exhibit 12 | 50 |
| Personal Property Damage Expense | Turkell & Gervis Design | Bar Stools - Family Room Kitchen Counter | 1,587 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000100 | Exhibit 12 | 51 |
| Personal Property Damage Expense | Turkell & Gervis Design | Dining Table - Breakfast Nook | 2,019 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000108 | Exhibit 12 | 59 |
| Personal Property Damage Expense | Turkell & Gervis Design | Arm Chairs - Breakfast Nook | 1,674 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000109 | Exhibit 12 | 60 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillow Pads - Breakfast Room Chairs | 820 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000110 | Exhibit 12 | 61 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillows - Family Room | 518 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000094 | Exhibit 12 | 45 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Sofa Pillows | 357 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000094 | Exhibit 12 | 45 |
| Personal Property Damage Expense | Turkell & Gervis Design | Upholster - Family Room Arm Chairs | 2,523 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000097 | Exhibit 12 | 48 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillows - Family Room Arm Chair Pillows | 273 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000098 | Exhibit 12 | 49 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Arm Chair Pillows | 196 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000098 | Exhibit 12 | 49 |
| Personal Property Damage Expense | Turkell & Gervis Design | Bedside Lamp - Master Bedroom | 285 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000132 | Exhibit 12 | 83 |
| Personal Property Damage Expense | Turkell & Gervis Design | Loveseat - Master Bedroom | 1,856 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000174 | Exhibit 12 | 125 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Master Bedroom Loveseat | 367 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000174 | Exhibit 12 | 125 |
| Personal Property Damage Expense | Turkell & Gervis Design | Armoire - Master Bedroom | 5,112 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000191 | Exhibit 12 | 142 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillows - Master Bedroom | 259 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000133 | Exhibit 12 | 84 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Master Bedroom Pillows | 417 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000133 | Exhibit 12 | 84 |
| Personal Property Damage Expense | Turkell & Gervis Design | Sofa - Living Room | 2,431 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000177 | Exhibit 12 | 128 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Living Room Sofa | 879 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000177 | Exhibit 12 | 128 |
| Personal Property Damage Expense | Turkell & Gervis Design | Pillows - Living Room Sofa | 293 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000177 | Exhibit 12 | 128 |

Exhibit 17.1 (Revised)
Damage Claims Detail - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Personal Property Damage: Expense | Turkell & Gervis Design | Lounge Chairs - Living Room | 6,099 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000178 | Exhibit 12 | 129 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Living Room Lounge Chairs | 2,254 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000178 | Exhibit 12 | 129 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Table - Living Room | 759 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000179 | Exhibit 12 | 130 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Arm Chairs - Living Room | 3,166 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000180 | Exhibit 12 | 131 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Tables - Living Room | 353 * | 12/31/2006 | X | Proposal | ROSENM (OLF) -000181 | Exhibit 12 | 132 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Coffee Table Ottoman - Living Room | 2,653 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000182 | Exhibit 12 | 133 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Coffee Table Ottoman | 179 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000182 | Exhibit 12 | 133 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Bed (Upholstered) - Master Bedroom | 2,610 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000189 | Exhibit 12 | 140 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Master Bedroom Bed (Upholstered) | 1,686 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000189 | Exhibit 12 | 140 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Pillows - Master Bedroom | 345 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000190 | Exhibit 12 | 141 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Master Bedroom Pillows | 446 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000190 | Exhibit 12 | 141 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Arm Chair - Master Bedroom | 719 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000175 | Exhibit 12 | 126 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Master Bedroom Arm Chair | 585 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000175 | Exhibit 12 | 126 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Sofa - Office | 1,877 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000188 | Exhibit 12 | 139 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Office Sofa | 1,149 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000188 | Exhibit 12 | 139 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Office Sofa Pillows | 863 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000188 | Exhibit 12 | 139 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Bed - Guest Bedroom 1 | 1,305 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000187 | Exhibit 12 | 138 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Fabric - Guest Bedroom 1 Bedding | 391 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000187 | Exhibit 12 | 138 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Writing Desk - Guest Room | 359 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000029 | Exhibit 12 | 80 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Refinish - Guest Bedroom Chair | 129 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000029 | Exhibit 12 | 80 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Computer Desk - Loft Area | 992 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000153 | Exhibit 12 | 104 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Bean Bag Chair - Playroom | 183 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000171 | Exhibit 12 | 122 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Bean Bag Ottoman - Playroom | 71 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000171 | Exhibit 12 | 122 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Chest - Foyer | 2,130 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000184 | Exhibit 12 | 135 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Chair - Sam's Bedroom | 835 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000157 | Exhibit 12 | 108 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Artwork - Playroom | 285 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000167 | Exhibit 12 | 118 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Vanity Jars - Throughout Home | 173 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000034 | Exhibit 12 | 85 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Candle Holders - Throughout | 203 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000186 | Exhibit 12 | 137 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Buffet - Playroom | 1,478 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000165 | Exhibit 12 | 116 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Sofa - Playroom | 3,411 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000076 | Exhibit 12 | 127 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Rug - Guest Bedroom 1 | 1,462 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000123 | Exhibit 12 | 74 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Rug - Family Room | 4,525 | 12/31/2006 | X | Proposal | ROSENM (OLF) -000004 | Exhibit 12 | 55 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Placemats - Breakfast Nook | - * | 1/22/2007 | | Proposal | ROSENM (OLF) -000107 | Exhibit 12 | 58 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Entertainment Cabinet - Sam's Bedroom | 1,470 | 6/26/2007 | | Proposal | ROSENM (OLF) -000154 | Exhibit 12 | 105 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Bed - Sam's Bedroom | 2,012 | 6/26/2007 | | Proposal | ROSENM (OLF) -000154 | Exhibit 12 | 105 |
| Personal Property Damage: Expense | Turkell & Gervis Design | Chest - Sam's Bedroom | 1,453 | 6/26/2007 | | Proposal | ROSENM (OLF) -000154 | Exhibit 12 | 105 |

Exhibit 17.1 (Revised)
Damage Claims Detail - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|------|--------|-------------|--------|------|--------------|----------------|-------|------------------|--------------|
| Personal Property Damage Expense | Turkell & Gervis Design | Chaise - Master Bedroom | 1,375 | 7/20/2007 | | Proposal | ROSENM (QLF) - 000144 | Exhibit 12 | 95 |
| Personal Property Damage Expense | Turkell & Gervis Design | Chaise - Master Bedroom | 1,375 | 7/20/2007 | | Proposal | ROSENM (QLF) - 000144 | Exhibit 12 | 95 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Master Bedroom Chaises | 2,070 | 7/20/2007 | | Proposal | ROSENM (QLF) - 000144 | Exhibit 12 | 95 |
| Personal Property Damage Expense | Turkell & Gervis Design | Reupholstery - Family Room Chairs | 850 | 8/2/2007 | | Proposal | ROSENM (QLF) - 000096 | Exhibit 12 | 47 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Chairs | 943 | 8/2/2007 | | Proposal | ROSENM (QLF) - 000096 | Exhibit 12 | 47 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Family Room Chair Pillows | 273 | 8/2/2007 | | Proposal | ROSENM (QLF) - 000096 | Exhibit 12 | 47 |
| Personal Property Damage Expense | Turkell & Gervis Design | Garden Stool - Patio | 147 | 9/28/2007 | | Proposal | ROSENM (QLF) - 000148 | Exhibit 12 | 99 |
| Personal Property Damage Expense | Turkell & Gervis Design | Chairs - Loft Area | 537 | 1/15/2008 | | Proposal | ROSENM (QLF) - 000146 | Exhibit 12 | 97 |
| Personal Property Damage Expense | Turkell & Gervis Design | Table - Loft Area | 394 | 1/15/2008 | | Proposal | ROSENM (QLF) - 000146 | Exhibit 12 | 97 |
| Personal Property Damage Expense | Turkell & Gervis Design | Stools - Loft Area | 1,227 | 1/15/2008 | | Proposal | ROSENM (QLF) - 000147 | Exhibit 12 | 98 |
| Personal Property Damage Expense | Turkell & Gervis Design | Chair - Loft Area | 676 | 1/15/2008 | | Proposal | ROSENM (QLF) - 000149 | Exhibit 12 | 100 |
| Personal Property Damage Expense | Turkell & Gervis Design | Slipcover - Loft Area Chair | 326 | 1/15/2008 | | Proposal | ROSENM (QLF) - 000149 | Exhibit 12 | 100 |
| Personal Property Damage Expense | Turkell & Gervis Design | Bedding - Sam's Bedroom | 1,006 | 1/17/2008 | | Proposal | ROSENM (QLF) - 000155 | Exhibit 12 | 106 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Sam's Bedding | 506 | 1/17/2008 | | Proposal | ROSENM (QLF) - 000155 | Exhibit 12 | 106 |
| Personal Property Damage Expense | Turkell & Gervis Design | Fabric - Sam's Bed Pillows | 121 | 1/17/2008 | | Proposal | ROSENM (QLF) - 000155 | Exhibit 12 | 106 |
| Personal Property Damage Expense | Tech Air of Westgate | A/C Maintenance and Repair | 435 | 6/19/2009 | | Invoice | ROSENMOLF-000060 | Exhibit 12 | 11 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 739 | 12/31/2009 | | Invoice | ROSENMOLF-000066 | Exhibit 12 | 17 |
| Personal Property Damage Expense | Gervis Design | Repair/Replace | 199 | 2/16/2010 | | Receipt | ROSENMOLF-000062 | Exhibit 12 | 13 |
| Personal Property Damage Expense | Best Buy | TV Replacement 1 | 1,908 | 2/18/2010 | | Receipt | ROSENMOLF-000069 | Exhibit 12 | 20 |
| Personal Property Damage Expense | Best Buy | TV Replacement 2 | 1,899 | 2/18/2010 | | Receipt | ROSENMOLF-000070 | Exhibit 12 | 21 |
| **Personal Property Damage Expense Total** | | | **$ 97,741** | | | | | | |

Case 2:09-md-02047-EEF-MBN Document 22363-64 Filed 11/19/19 Page 167 of 192
Case 1:11-cv-22408-MGC Document 202 Entered on FLSD Docket 08/15/2013 Page 164 of
189

Exhibit 17.2 (Revised)
Lost Equity - Michael & Robyn Rosen

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---:|---|
| Initial Acquisition | | | | |
| Purchase Price | | $ | 1,600,000 | HUD Statement dated 11/6/06 - Exh. 2 |
| Work Orders | | $ | 225,000 | HUD Statement dated 11/6/06 - Exh. 2 |
| Settlement Charges | | | 39,877 | HUD Statement dated 11/6/06 - Exh. 2 |
| Total Gross Amount Due from Claimant | | $ | 1,864,877 | |
| | | | | |
| Less | | | | |
| Deposit Made by Claimant | | $ | (182,500) | HUD Statement dated 11/6/06 - Exh. 2 |
| Borrowings by Claimant | | | (600,000) | HUD Statement dated 11/6/06 - Exh. 2 |
| Credits | | | (20,000) | HUD Statement dated 11/6/06 - Exh. 2 |
| Amount Due from Claimant at Close | | $ | 1,062,377 | |
| | | | | |
| Funds Paid by Claimant | | | | |
| Deposit Paid with Contract | | $ | 182,500 | HUD Statement dated 11/6/06 - Exh. 2 |
| Closing Cash payments | | | 1,062,377 | HUD Statement dated 11/6/06 - Exh. 2 |
| Adjustments from Closing Statement at Purchase: | | | | |
| Line 111. HOA Fee | | | (727) * | HUD Statement dated 11/6/06 - Exh. 2 |
| Line 901. Interest Expense | | | (2,569) * | HUD Statement dated 11/6/06 - Exh. 2 |
| Line 1303. 2006 RE Tax | | | (700) * | HUD Statement dated 11/6/06 - Exh. 2 |
| Line 1304. 4th Quarter HOA | | | (1,155) * | HUD Statement dated 11/6/06 - Exh. 2 |
| Line 1305. 2007 1st Quarter HOA | | | (1,943) ** | HUD Statement dated 11/6/06 - Exh. 2 |
| Adjusted Payments for Initial Purchase | a | $ | 1,237,783 | |
| | | | | |
| 1st Mortgage | | | | |
| Mortgage Beginning Balance | | $ | 600,000 | Rosen $600,000 Mortgage - KR Doc (from Public Records) |
| Mortgage Balance at Payoff | | | 577,864 | Chase Transaction History  - MROSEN - 000203-000208) |
| Principal Payments Made | b | $ | 22,136 | |
| | | | | |
| 2nd Mortgage | | | | |
| Mortgage Beginning Balance (1) | | $ | - | |
| Mortgage Balance at Payoff | | | 298,115 | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Principal Payments Made | c | $ | (298,115) | |
| | | | | |
| Capital Improvements | d | $ | 150,219 | Exhibit 17.2A |
| | | | | |
| Plus: Seller Paid Closing Costs on Sale in Mitigation | | $ | 73,466 | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Adjustments from Closing Statement at Sale: | | | | |
| Line 407. County Taxes | | | 1,691 * | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Line 409. Solid Waste | | | 261 * | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Line 410. Homeowner Association | | | 585 * | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Line 1304. 2009 Real Estate Taxes | | | (22,485) * | HUD Statement dated 12/4/09 - ROSEN, M (OLF) - 000047 - 000049) |
| Adjusted Seller Paid Closing Costs on Sale in Mitigation | e | $ | 53,518 | |
| | | | | |
| Total Lost Equity | = a + b +c + d + e | $ | 1,165,541 | |

Notes:
(1) Per the HUD Statement on the sale of the property in 2009 there was a 2nd mortgage paid off in the amount of $298,114.78.
Per the Claimants' answer to ROGS, initial mortgage was for $802,500.  However, the Mortgage and HUD Statement
dated 11/6/06 is in the amount of $600,000 a difference of $202,500.  As if this time KR has not been provided
further support for the second mortgage and any potential principal payments.   Should that information be provided this Lost
Equity is subject to change.

Exhibit 17.2A
Lost Equity - Michael & Robyn Rosen

Chinese: Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Capital Improvements | Potomac Garage Solutions | Capital Improvements | 12,465 | 7/29/2008 | X | Invoice | ROSENM/OLF-000072 | Exhibit 12 | 23 |
| Capital Improvements | Closet Systems | Capital Improvements | 10,385 | 8/7/2006 | X | Invoice | ROSENM/OLF-000076 | Exhibit 12 | 27 |
| Capital Improvements | Turkill & Gervis Design | Mosaic Tile - Master Bathroom | 402.57 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000136 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Chandelier - Breakfast Nook | 2,846.75 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000106 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Living Room | 1,358.67 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000086 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Living Room Installation | 474.46 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000086 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Ceiling Light - Game Room | 814.73 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000113 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Sconces - Downstairs Guest Bathroom | 421.55 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000125 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Sconces - Master Bedroom | 510.88 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000135 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Sideboard - Living Room | 3,664.67 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000183 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Powder Room | 352.25 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000117 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Powder Room Installation | 359.44 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000117 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Shelves - Loft Area | 1,452.23 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000151 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Cabinet - Loft Area | 2,490.50 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000152 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Chandelier - Dining Room | 3,961.00 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000185 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Master Bedroom Bed Cover | 250.91 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000138 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Carpet - Office | 1,798.44 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000119 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Carpet - Playroom | 2,668.68 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000137 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Carpet - Master Bedroom | 3,976.73 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000137 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Carpet - Sam's & Jessie's Bedrooms | 2,788.17 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000160 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Sink - Powder Room | 728.46 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000114 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Faucet - Powder Room | 742.84 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000114 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Strainer - Powder Room | 94.12 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000114 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Guest Bedroom 1 | 4,572.05 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000126 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Guest Bedroom 1 Drapes | 467.27 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000126 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Guest Bedroom 1 Drapes | 130.84 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000126 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Powder Room | 1,473.69 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000118 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Powder Room | 586.60 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000118 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Master Bedroom | 4,988.99 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000140 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Master Bedroom Drapes | 1,633.28 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000140 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Master Bedroom Window Treatment | 1,248.27 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000140 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Ceiling Fan - Master Bedroom | 575.68 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000141 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Laundry Room | 194.10 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000158 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Cabana Bathroom | 379.57 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000158 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Master Bedroom | 1,222.09 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000158 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Side Panels - Living Room | 3,306.83 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000087 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Window Treatments | 1,994.45 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000087 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Drapes Living Room | 1,705.36 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000087 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Office | 4,895.54 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000121 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Office | 2,156.63 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000121 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Master Bedroom/Study | 517.59 | 12/31/2006 | X | Proposal | ROSENM (OLF)-00139 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Window Treatments Family Room | 1,204.39 | 12/31/2006 | X | Proposal | ROSENM (OLF)-000101 | Exhibit 12 | |

Exhibit 17.2A
Lost Equity - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Capital Improvements | Turkill & Gervis Design | Side Panels - Breakfast Room and Family Room | 7,924.88 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000102 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Sam's Bedroom | 1,882.01 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000156 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Sam's Bedroom Draperies | 213.36 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000156 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Sam's Bedroom | 200.13 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000159 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Sam's Bedroom | 435.64 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000159 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Jesse's Bedroom | 3,824.42 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000163 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Jesse's Bedroom Window Treatment | 862.65 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000163 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Guest Bedroom 2 | 948.92 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000170 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Chandelier for Foyer | 3,173.70 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000085 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Office | 269.45 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000120 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Office | 316.31 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000120 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Cabana Bathroom | 402.57 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000128 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Cabana Bathroom Installation | 230.04 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000128 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Master Bathroom | 840.60 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000142 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper-Master Bathroom Installation | 517.59 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000142 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Sam's Bathroom | 293.34 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000161 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Sam's Bathroom Installation | 230.04 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000161 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Jesse's Bathroom | 366.68 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000163 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Jesse's Bathroom Installation | 287.55 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000163 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Ceiling Fan - Family Room | 635.49 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000103 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Sconces - Playroom | 220.46 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000166 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Mirror - Powder Room | 1,453.73 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000116 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Playroom | 1,114.26 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000169 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Playroom Window Treatment | 94.69 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000169 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Playroom Window Treatment | 54.63 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000169 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Ceiling Fixture - Kitchen | 838.69 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000111 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Ceiling Fans - Patio | 1,228.41 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000172 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Playroom | 293.34 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000168 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Playroom Installation | 230.04 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000168 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Dining Room | 931.66 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000091 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Dining Room Installation | 517.59 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000091 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wood molding with chair rail - Dining Room | 2,264.46 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000092 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Cabana Bathroom | 337.87 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000130 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Draperies - Cabana Bath Door | 258.35 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000130 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Window Treatment - Master Bathroom | 1,258.03 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000143 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Master Bathroom Window | 470.99 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000143 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Jesse's Bedroom | 366.68 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000162 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Jesse's Bedroom Installation | 287.55 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000162 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Laundry Room | 543.47 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000131 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Wallpaper - Laundry Room Installation | 287.55 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000131 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Fabric - Office Window | 539.16 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000122 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Lights - Kitchen | 776.39 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000105 | Exhibit 12 | |
| Capital Improvements | Turkill & Gervis Design | Canopy for Lights - Kitchen | 258.80 | 12/31/2006 | X | Proposal | ROSENM (OLF) 000105 | Exhibit 12 | |

Exhibit 17.2A
Lost Equity - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/Doc. ID | PDF Page No. |
|------|--------|-------------|--------|------|--------------|----------------|-------|-----------------|--------------|
| Capital Improvements | Turkell & Gervis Design | Ceiling Canopy - Kitchen (connections for lights) | 258.80 | 12/31/2006 | X | Proposal | ROSENM (OLF)- 000112 | Exhibit 12 | |
| Capital Improvements | Turkell & Gervis Design | Pendant Fixture (location not specified) | 348.26 | 6/13/2007 | | Proposal | ROSENM (OLF)- 000173 | Exhibit 12 | |
| Capital Improvements | Turkell & Gervis Design | Fabric - Master Bedroom/Gym Window Treatment | 611.04 | 9/28/2007 | | Proposal | ROSENM (OLF)- 000145 | Exhibit 12 | |
| Capital Improvements | Turkell & Gervis Design | Fabric - Master Bedroom/Gym Window Treatment | 408.32 | 9/28/2007 | | Proposal | ROSENM (OLF)- 000145 | Exhibit 12 | |
| Capital Improvements | Turkell & Gervis Design | Cabinetry - Loft Area | 20,703.60 | 1/25/2008 | | Proposal | ROSENM (OLF)- 000150 | Exhibit 12 | |
| Capital Improvements | Kinderguard Pool Fence | Capital Improvements | 1,145 | 10/6/2006 | | Invoice | ROSENMOLF-000063 | Exhibit 12 | 14 |
| **Capital Improvements Total** | | | **$ 150,219** | | | | | | |

Page 3 of 3

17.A
Documents and Other Information Considered - Michael & Robyn Rosen

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Rosen-MR | Claimant Michael & Robyn Rosen Answers to Interrogatories - Amended | | |
| 3 | Rosen-MR | Claimant Michael & Robyn Rosen Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Rosen-MR | Claimant Michael & Robyn Rosen Supplemental Plaintiff Profile Form | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Rosen-MR | Deposition Transcript of Michael Rosen, dated January 9, 2019 | | |
| 2 | Rosen-MR | Deposition Transcript of Robyn Rosen, dated January 9, 2019 | | |
| 3 | Rosen-MR | Deposition Exhibit 01 - Special Warranty Deed Book 21066/Page 1743, Palm Beach County Property Appraiser Record, and Warranty Deed Book 23588/Page 101 through 102 | | |
| 4 | Rosen-MR | Deposition Exhibit 02 - US Department of Housing & Urban Development Settlement Statement dated 11/6/2006 | MROSEN - 000001 | MROSEN - 000032 |
| 5 | Rosen-MR | Deposition Exhibit 03 - Chase Detailed Transaction History dated 9/5/2013 | MROSEN - 000041 | MROSEN - 000046 |
| 6 | Rosen-MR | Deposition Exhibit 04 - Palm Beach County Property Appraiser Public Records | | |
| 7 | Rosen-MR | Deposition Exhibit 05 - Plaintiff Profile Form - Residential Properties | ROSEN M 000001 | ROSEN M 000010 |
| 8 | Rosen-MR | Deposition Exhibit 06 - Supplemental Plaintiff Profile Form | | |
| 9 | Rosen-MR | Deposition Exhibit 07 - Chinese Drywall Settlement Program Foreclosure or Short Sale Affidavit | | |
| 10 | Rosen-MR | Deposition Exhibit 08 - Michael Rosen Photos of Inspection 08/30/09 and Inspection Report 08/30/2009 | ROSEN M 0001 | ROSEN M 0079 |
| 11 | Rosen-MR | Deposition Exhibit 09 - Collection of Evidence Michael Rosen 12/03/2009 | MROSEN - 000235 | MROSEN - 000235 |
| 12 | Rosen-MR | Deposition Exhibit 10 - Claimants Michael and Robyn Rosen's Answers to Defendants Interrogatories | | |
| 13 | Rosen-MR | Deposition Exhibit 11 - Michael and Robin [sic] Rosen's Chinese Drywall Damages Chart | | |
| 14 | Rosen-MR | Deposition Exhibit 12 - Receipts and Invoices | ROSEN, M (OLF) - 000050 | ROSEN, M (OLF) - 000050 |
| 15 | Rosen-MR | Deposition Exhibit 13 - Copies of checks | ROSEN, M (OLF) - 000035 | ROSEN, M (OLF) - 000049 |
| 16 | Rosen-MR | Deposition Exhibit 14 - Residential Sale and Purchase Contract | MROSEN - 000192 | MROSEN - 000202 |
| 17 | Rosen-MR | Deposition Exhibit 15 - Mutual Release dated 12/4/2009 | MROSEN - 000213 | MROSEN - 000221 |
| **C. Supporting Documentation** | | | | |
| 1 | Rosen-MR | Rosen Damages Summary Provided by Counsel | | |
| 2 | Rosen-MR | MROSEN - 000035-000040) - Lease Payments | MROSEN - 000035 | MROSEN - 000040 |
| 3 | Rosen-MR | MROSEN - 000050-000191) - Upgrades Expenses | MROSEN - 000050 | MROSEN - 000191 |
| 4 | Rosen-MR | MROSEN - 000192-000202) - Rosen Contract | MROSEN - 000192 | MROSEN - 000202 |
| 5 | Rosen-MR | MROSEN - 000203-000208) - Loan Payments | MROSEN - 000203 | MROSEN - 000208 |
| 6 | Rosen-MR | 2922231 - Rosen MR - 2006 Purchase (Better Copy) | | |
| 7 | Rosen-MR | 2922333 - Rosen MR - Rosen HUD | | |
| 8 | Rosen-MR | ROSEN, M (OLF) - 000047 - 000049) - Sale of House in 2009 | ROSEN, M (OLF) - 000047 | ROSEN, M (OLF) - 000049 |
| **D. Research and Other Sources:** | | | | |
| 1 | Rosen-MR | Rosen $600,000 Mortgage - KR Doc (from Public Records) | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 18 (Revised)

## Calculations of Damages for Priority Claimants

# Kevin & Stacey Rosen

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 18 (Revised)
Data and Damage Summary - Kevin & Stacey Rosen

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 17830 Monte Vista Drive | *SPPF* |
| | Boca Raton, FL 33496 | *SPPF* |
| Date Affected property acquired | August 7, 2006 | *SPPF* |
| Date Chinese drywall installed | Unknown | *SPPF* |
| Date moved into Affected property | August 7, 2006 | *SPPF* |
| Date first aware of Chinese drywall | September-09 | *SPPF* |
| | | |
| Move out date to alternate living | July 27, 2009 | *ROG 1, #2* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | December 23, 2009 | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | N | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | December 23, 2009 | *SPPF* |
| Type of sale | Sale in Mitigation | *ROG 1, #2* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $                    - | |
| | | |
| Other Damages | | |
| Alternate Living Expenses | $            31,786 | *Exh. 18.1 (Revised)* |
| Personal Property Damage Expense | 22,482 | *Exh. 18.1 (Revised)* |
| Additional Damages | 97 | *Exh. 18.1 (Revised)* |
| | $            54,364 | |
| | | |
| Lost Equity | $          743,935 | *Exh. 18.2 (Revised)* |
| | | |
| Diminution in Value | TBD | |
| | | |
| Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 18.1 (Revised)
Damage Claims Detail - Kevin & Stacey Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date Assumed | Date | Supporting Doc. | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | Target | Relocation Baby Clothes | $ 115 | | 7/27/2009 | Claimant | KROSEN_000222 | Exhibit 10 | 78 |
| Alternate Living Expenses | Publix | Relocation Laundry Hampers | 41 | | 7/28/2009 | Claimant | N/A | Exhibit 10 | |
| Alternate Living Expenses | HOA Application | Townhouse | 200 | | 7/28/2009 | Check | KROSEN_000314 | Exhibit 10 | 170 |
| Alternate Living Expenses | Baby Love | Infant Mattress | 170 | | 7/29/2009 | Receipt & Invoice | KROSEN_000324 to 000327 | Exhibit 10 | 180-183 |
| Alternate Living Expenses | City Mattress | Adult and Child Bedding | 1,215 | | 7/29/2009 | Receipt & Invoice | KROSEN_000322 to 000323 | Exhibit 10 | 178-179 |
| Alternate Living Expenses | Edward & Jacqueline Diyanni | August 2009 Rent | 3,300 | | 7/30/2009 | Check | KROSEN_000317 | Exhibit 10 | 173 |
| Alternate Living Expenses | FPU | Deposit & Transfer | 68 | | 7/30/2009 | Claimant | N/A | Exhibit 10 | |
| Alternate Living Expenses | AT&T | Phone Service Townhouse | 68 | | 7/30/2009 | BOA Transaction Detail | KROSEN_000345 | Exhibit 10 | 201 |
| Alternate Living Expenses | Fed Ex | Rent and Security to Landlord | 13 | | 7/31/2009 | Receipt | KROSEN_000315 to 000316 | Exhibit 10 | 171-172 |
| Alternate Living Expenses | Home Depot | Townhouse Toilet Parts | 36 | | 7/31/2009 | Claimant | N/A | Exhibit 10 | |
| Alternate Living Expenses | Walmart | Cleaning Supplies | 13 | | 7/31/2009 | Claimant | N/A | Exhibit 10 | |
| Alternate Living Expenses | Gas | Cargo Van | 48 | | 8/1/2009 | Claimant | N/A | Exhibit 10 | |
| Alternate Living Expenses | City Mattress | Box Springs and Frame | 320 | | 8/1/2009 | Receipt | KROSEN_000215 | Exhibit 10 | 71 |
| Alternate Living Expenses | Two Men & Truck | Moving Company | 1,129 | | 8/1/2009 | Invoice | KROSEN_000312 to 000313 | Exhibit 10 | 168-169 |
| Alternate Living Expenses | Home Depot | Townhouse Water Filter | 43 | | 8/4/2009 | Invoice | KROSEN_000270 to 000273 | Exhibit 10 | 126-129 185-188 |
| Alternate Living Expenses | Homedepot | Air Filters Townhouse | 44 | | 8/6/2009 | Receipt | KROSEN_000269 | Exhibit 10 | 125 |
| Alternate Living Expenses | Target | Cleaning Supplies | 44 | | 8/6/2009 | Receipt | KROSEN_000262 | Exhibit 10 | 118 |
| Alternate Living Expenses | Homedepot | Townhouse | 11 | | 8/8/2009 | Receipt | KROSEN_000265 | Exhibit 10 | 121 |
| Alternate Living Expenses | Thanks a Lock Locksmith | Townhouse | 15 | | 8/9/2009 | Receipt | KROSEN_000261 | Exhibit 10 | 117 |
| Alternate Living Expenses | U Gas | Cargo Van | 1,128 | | 8/10/2009 | Invoice & Check | KROSEN_000373 to 000374 | Exhibit 10 | 229-230 |
| Alternate Living Expenses | Other Perils Insurance | Townhouse Home Insurance | 189 | | 8/10/2009 | Invoice & Check | KROSEN_000307, 000308, 0001 | Exhibit 10 | 163-164 |
| Alternate Living Expenses | Flood Insurance Policy | Townhouse | 598 | | 8/11/2009 | Application & Check | KROSEN_000309 to 000311 | Exhibit 10 | 165-167 |
| Alternate Living Expenses | Windstorm Insurance | Townhouse | 45 | | 8/11/2009 | Application & Check | KROSEN_000306 | Exhibit 10 | 162 |
| Alternate Living Expenses | FPL | Townhouse Electricity | 52 | | 8/21/2009 | Invoice & Check | KROSEN_000304 to 000305 | Exhibit 10 | 160-161 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 117 | | 8/21/2009 | Invoice & Check | KROSEN_000300 to 000301 | Exhibit 10 | 156-157 |
| Alternate Living Expenses | City of Boca Raton Water | Townhouse | 250 | | 8/21/2009 | Invoice & Check | KROSEN_000302 to 000303 | Exhibit 10 | 158-159 |
| Alternate Living Expenses | Edward & Jacqueline Diyanni | September 2009 Rent (Less Offsets) | 2,836 | | 8/21/2009 | Check | KROSEN_000296 | Exhibit 10 | 152 |
| Alternate Living Expenses | Home Fitness | Relocated Elliptical | 125 | | 8/21/2009 | Receipt | KROSEN_000266 | Exhibit 10 | 139 |
| Alternate Living Expenses | FPU | Townhouse | 11 | | 8/31/2009 | Invoice & Check | KROSEN_000274 | Exhibit 10 | 148-149 |
| Alternate Living Expenses | FPU | Natural Gas Townhouse | 126 | | 8/31/2009 | Invoice & Check | KROSEN_000292 to 000293 | Exhibit 10 | 145-147 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 12 | | 8/31/2009 | Invoice & Check | KROSEN_000289 to 000291 | Exhibit 10 | 122 |
| Alternate Living Expenses | Homedepot - Padlock Storage | Storage | 75 | | 9/4/2009 | Receipt | KROSEN_000266 | Exhibit 10 | 130 |
| Alternate Living Expenses | Mission Bay-Truck Rental | Moving | 466 | | 9/4/2009 | Receipt | KROSEN_000274 | Exhibit 10 | 132 |
| Alternate Living Expenses | Mission Bay - Storage Rental | Storage | 2,252 | | 9/4/2009 | Receipt | KROSEN_000275 | Exhibit 10 | 131 |
| Alternate Living Expenses | Mission Bay - Storage Rental | Storage | 578 | | 9/4/2009 | Receipt | N/A | Exhibit 10 | |
| Alternate Living Expenses | Two Men & Truck | Moving | 27 | | 9/5/2009 | Claimant | KROSEN_000286 | Exhibit 10 | 142 |
| Alternate Living Expenses | Thompson Pest Control | Townhouse | 114 | | 9/9/2009 | Invoice & Check | KROSEN_000287 to 000288 | Exhibit 10 | 143-144 |
| Alternate Living Expenses | AT&T | Townhouse | 221 | | 9/9/2009 | Invoice & Check | KROSEN_000295 to 000296 | Exhibit 10 | 150-151 |
| Alternate Living Expenses | FPL | Townhouse Electricity | 93 | | 9/9/2009 | Invoice & Check | KROSEN_000285 | Exhibit 10 | 141 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 12 | | 9/10/2009 | Invoice | KROSEN_000268 | Exhibit 10 | 124 |
| Alternate Living Expenses | Homedepot - Padlock Storage | Storage | 20 | | 9/19/2009 | Receipt | KROSEN_000277 | Exhibit 10 | 135 |
| Alternate Living Expenses | Store-All Rental | Storage | 1,940 | | 9/19/2009 | Receipt | KROSEN_000279 | Exhibit 10 | 133 |
| Alternate Living Expenses | Parker Crystals - Chandelier & Sconces | Boxing and Packing Materials | 120 | | 9/19/2009 | Invoice | KROSEN_000280 | Exhibit 10 | 136 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 93 | | 9/22/2009 | Invoice | KROSEN_000351 to 000352 | Exhibit 10 | 207-208 |
| Alternate Living Expenses | Plumbing Repair | Townhouse | 200 | | 9/26/2009 | Check | N/A | Exhibit 10 | |
| Alternate Living Expenses | Two Men & Truck | Chandelier Move | 3,300 | | 9/26/2009 | Claimant | KROSEN_000282 | Exhibit 10 | 138 |
| Alternate Living Expenses | Edward & Jacqueline DiYana | October 2009 Rent | 27 | | 9/26/2009 | Check | KROSEN_000379 | Exhibit 10 | 235 |
| Alternate Living Expenses | Thompson Pest Control | Townhouse | 28 | | 10/2/2009 | Invoice & Check | KROSEN_000348 to 000349 | Exhibit 10 | 204-205 |
| Alternate Living Expenses | FPU | Natural Gas Townhouse | 61 | | 10/8/2009 | Invoice & Check | KROSEN_000359 | Exhibit 10 | 215 |
| Alternate Living Expenses | AT&T | Townhouse | 219 | | 10/18/2009 | Invoice | KROSEN_000365 to 000366 | Exhibit 10 | 221-222 |
| Alternate Living Expenses | FPL | Townhouse Electricity | 28 | | 10/18/2009 | Invoice & BOA transaction detail | KROSEN_000363 to 000364 | Exhibit 10 | 219-220 |
| Alternate Living Expenses | FPU | Natural Gas Townhouse | 114 | | 10/26/2009 | Invoice & Check | KROSEN_000353 to 000354 | Exhibit 10 | 209-210 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 145 | | 10/26/2009 | Invoice & Check | KROSEN_000357 to 000358 | Exhibit 10 | 213-214 |
| Alternate Living Expenses | City of Boca Raton Water | Townhouse | 234 | | 10/26/2009 | Invoice & Check | KROSEN_000342 to 000343 | Exhibit 10 | 198-199 |
| Alternate Living Expenses | Edward & Jacqueline DiYana | November 2009 Rent | 3,300 | | 10/26/2009 | Check | KROSEN_000381 | Exhibit 10 | 237 |
| Alternate Living Expenses | FPL | Townhouse Electricity | 197 | | 11/9/2009 | Invoice & Check | KROSEN_000371 to 000372 | Exhibit 10 | 227-228 |

Exhibit 18.1 (Revised)
Damage Claims Detail - Kevin & Stacey Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc. | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | FPU | Natural Gas Townhouse | 30 | 11/23/2009 | | Invoice & Check | KROSEN_000361 to 000362 | Exhibit 10 | 217 - 218 |
| Alternate Living Expenses | Boca Raton Stor All | Storage | 234 | 11/23/2009 | | Invoice & Check | KROSEN_000339 to 000340 | Exhibit 10 | 195 - 196 |
| Alternate Living Expenses | Edward & Jacqueline Diyanni | December 2009 Rent | 3,300 | 11/23/2009 | | Check | KROSEN_000376 | Exhibit 10 | 232 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 50 | 12/12/2009 | | Invoice & Check | KROSEN_000355 to 000356 | Exhibit 10 | 211 - 212 |
| Alternate Living Expenses | FPL | Townhouse Electricity | 150 | 12/12/2009 | | Invoice & BOA transaction detail | KROSEN_000367 to 000368 | Exhibit 10 | 223 - 224 |
| Alternate Living Expenses | Boynton Billiards | Moving Pool Table | 325 | 12/17/2009 | | Invoice & Check | KROSEN_000377 to 000378 | Exhibit 10 | 233 - 234 |
| Alternate Living Expenses | City of Boca Raton Water | Townhouse | 118 | 12/31/2009 | | Invoice | KROSEN_000333 | Exhibit 10 | 189 |
| Alternate Living Expenses | Comcast | Townhouse Cable & Internet | 158 | 12/31/2009 | | Invoice | KROSEN_000334 | Exhibit 10 | 190 |
| Alternate Living Expenses | Boca Raton Stor All | Storage | 703 | 12/31/2009 | | Receipt & Check | KROSEN_000346 to 000347 | Exhibit 10 | 202 - 203 |
| Alternate Living Expenses | Boca Raton Stor All | Storage | 469 | 3/29/2010 | | Receipt | KROSEN_000383 | Exhibit 10 | 239 |
| **Alternate Living Expenses Total** | | | **$ 31,786** | | | | | | |
| Personal Property Damage Expense | Mattress | (Plush Mattress Pad and Pillows) | $ 5,255 | 8/1/2006 | | Invoice/Credit Card Receipts | KROSEN_000318-320 | Exhibit 10 | 174-176 |
| Personal Property Damage Expense | AZ Plumbing | Plumbing | 75 | 9/12/2008 | | Invoice | KROSEN_000387 | Exhibit 10 | 243 |
| Personal Property Damage Expense | Central Vacuum Connection | Service Call | 70 | 10/23/2008 | | Invoice | KROSEN_000386 | Exhibit 10 | 242 |
| Personal Property Damage Expense | First Class AC & Appliance | A/C Repair | 79 | 12/4/2008 | | Invoice | KROSEN_000298 & 000385 | Exhibit 10 | 154 & 241 |
| Personal Property Damage Expense | Florida Public Utilities | Installed led rear burner valve | 130 | 3/4/2009 | | Invoice | KROSEN_000384 | Exhibit 10 | 240 |
| Personal Property Damage Expense | Sunsate A/C | A/C Repair | 550 | 4/13/2009 | | Invoice | KROSEN_000388 | Exhibit 10 | 244 |
| Personal Property Damage Expense | Baby Mattress and Pillows | Damaged | 500 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | Silk House Trees and Plants | Damaged | 1,000 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | 8 Foot Rectangular Area Rug for Pool Table | Damaged | 1,000 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | FAO Schwartz Collectible & Other Stuffed Animals | Damaged | 2,500 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | Two 50" Samsung DLP Projection | TVs Damaged | 3,500 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | Italian Imported Custom Carved Wall Unit Abandoned | Movers Unable to Place in Storage | 5,000 | 8/1/2009 | | Claimant | N/A | Exhibit 10 | |
| Personal Property Damage Expense | Laundromat | Cleaning | 97 | 8/8/2009 | | Receipt | KROSEN_000256 | Exhibit 10 | 112 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 139 | 8/8/2009 | | Receipt | KROSEN_000223 | Exhibit 10 | 79 |
| Personal Property Damage Expense | Laundromat | Cleaning | 20 | 8/9/2009 | | Receipt | KROSEN_000258 | Exhibit 10 | 114 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 1,167 | 8/15/2009 | | Receipt | KROSEN_000149 | Exhibit 10 | 5 |
| Personal Property Damage Expense | Laundromat | Cleaning | 22 | 8/16/2009 | | Receipt | KROSEN_000257 | Exhibit 10 | 113 |
| Personal Property Damage Expense | Laundromat | Cleaning | 91 | 8/16/2009 | | Receipt | KROSEN_000259 | Exhibit 10 | 115 |
| Personal Property Damage Expense | Stain Away Rug Cleaning | Area Rugs | 338 | 8/17/2009 | | Check | KROSEN_000344 | Exhibit 10 | 200 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 545 | 8/21/2009 | | Receipt | KROSEN_000192 | Exhibit 10 | 48 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 56 | 8/29/2009 | | Receipt | KROSEN_000251 | Exhibit 10 | 107 |
| Personal Property Damage Expense | Laundromat | Cleaning | 12 | 8/30/2009 | | Receipt | KROSEN_000260 | Exhibit 10 | 116 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 56 | 9/4/2009 | | Receipt | KROSEN_000251 | Exhibit 10 | 110 |
| Personal Property Damage Expense | Posh French Cleaners | Dry Cleaning | 280 | 9/23/2009 | | Receipt | KROSEN_000250 | Exhibit 10 | 106 |
| **Personal Property Damage Expense Total** | | | **$ 22,482** | | | | | | |
| Additional Damages | FedEx to Colson Hicks | Delivery Fees | $ 5 | 8/11/2009 | | Receipt | KROSEN_000263 | Exhibit 10 | 119 |
| Additional Damages | FedEx to Colson Hicks | Delivery Fees | 91 | 8/11/2009 | | Receipt | KROSEN_000264 | Exhibit 10 | 120 |
| **Additional Damages Total** | | | **$ 97** | | | | | | |

Exhibit 18.2 (Revised)
Lost Equity - Kevin & Stacey Rosen

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | Source Document |
|---|---|---|---|---|
| Initial Acquisition | | | | |
| Purchase Price | | $ | 1,050,000 | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Settlement Charges | | | 70,854 | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Total Gross Amount Due from Claimant | | $ | 1,120,854 | |
| | | | | |
| Less | | | | |
| Deposit Made by Claimant | | $ | (210,000) | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Borrowings by Claimant | | | (175,000) | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Credits | | | (37,500) | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Amount Due from Claimant at Close | | $ | 698,354 | |
| | | | | |
| Funds Paid by Claimant | | | | |
| Deposit Paid with Contract | | $ | 210,000 | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Closing Cash payments | | | 698,354 | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Adjustments from Closing Statement at Purchase: | | | | |
| Line 107. County Taxes | | | (4,202) * | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Line 110. HOA Reimbursement | | | (10,639) * | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Line 901.  Interest | | | (809) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1001. Hazard Insurance Deposited with lender | | | (1,687) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1004. County Taxes Deposited with lender | | | (4,202) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1007. Flood Insurance Deposited with lender | | | (79) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1008. Aggregate Adjustment | | | 1,767 * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1304.3rd Quarter HOA | | | (1,172) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Line 1305.4th Quarter POA | | | (1,943) * | HUD Statement dated 8/7/06 KROSEN - 000107 |
| Adjusted Payments for Initial Purchase | a | $ | 885,387 | |
| | | | | |
| 1st Mortgage | | | | |
| Mortgage at Acquisition Date | | $ | 175,000 | HUD Statement dated 8/7/06 KROSEN - 000106 |
| Mortgage Balance at Refinancing | | | 172,415 | Settlement Statement dated 4/10/08 KROSEN - 000121 |
| Principal Payments Made | b | $ | 2,585 | |
| | | | | |
| Refinance: | | | | |
| Funds Received from Refinance | | $ | (11,512) * | Settlement Statement dated 4/10/08 KROSEN - 000121 |
| Adjustments for insurance and real estate reserves and other closing costs | | | (16,073) * | Settlement Statement dated 4/10/08 KROSEN - 000122 |
| Adjusted Funds Received from Refinance | c | $ | (27,585) | |
| | | | | |
| Refinance of Mortgage | | | | |
| Mortgage Beginning Balance | | $ | 200,000 | Settlement Statement dated 4/10/08 KROSEN - 000121 |
| Mortgage Balance at Payoff | | | 174,949 | HUD Statement dated 12/23/09 KROSEN - 000002 |
| Principal Payments Made | d | $ | 25,051 | |
| | | | | |
| Capital Improvements | e | $ | 142,129 | Exhibit 18.2A & KROSEN - 002237-2238, Exhibit 11 |
| | | | | |
| Less: Cash Paid to Claimants upon Sale of Home | | $ | (284,042) | HUD Statement dated 12/23/09 KROSEN - 000002 |
| Adjustments from Closing Statement at Sale: | | | | |
| Line 407. County Taxes | | | 412 * | HUD Statement dated 12/23/09 KROSEN - 000002 |
| Adjusted Cash Paid to Claimants upon Sale of Home | f | $ | (283,630) | |
| | | | | |
| Total Lost Equity | = a + b + c + d + e +f | $ | 743,935 | |

Exhibit 18.2A
Lost Equity - Kevin & Stacey Rosen

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Date Assumed | Date | Supporting Doc | Amount | Bates | Exhibit/Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Capital Improvements | Atlanse Construction Upgrades | Work Order #1 - Impact Glass | | 3/14/2005 | Work Order/Check | $ 29,410 | KROSEN - 00175/00176/00177 | N/A | 6/248 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #2 - Staircase | | 3/14/2005 | Work Order/Check | 19,283 | KROSEN - 00176/00176/00177 | N/A | 6/248 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #3 - In Wall Pest Control | | 3/14/2005 | Work Order/Check | 659 | KROSEN - 00179/00179/00177 | N/A | 79/48 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #4 - Gas Line for Barbeque | | 3/14/2005 | Work Order/Check | 553 | KROSEN - 00179/00179/00172 | N/A | 80/49 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #5 - Dining Room Columns | | 3/14/2005 | Work Order/Check | 388 | KROSEN - 00179/00179/00172 | N/A | 81/49 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #6 - Speaker System | | 8/1/2005 | Work Order/Check | 2,975 | KROSEN - 00175/00175/00179 | N/A | 42/236 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #7 - DECLINED - Radio Back-Up Alarm System | | N/A | Work Order | - | KROSEN - 00175/4 | N/A | 41 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #8 - Structured Cabling | | 6/16/2005 | Work Order/Check | 999 | KROSEN - 00187/00018/72 | N/A | 157/159 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #9 - TV Outlet | | 3/14/2005 | Work Order/Check | 72 | KROSEN - 00190/00190/00194/9 | N/A | 196/236 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #10 - Angled Archway Living Room | | 3/14/2005 | Work Order/Check | 584 | KROSEN - 00179/00179/00172 | N/A | 82/49 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #11 - Plumbing Fixtures | | 8/1/2005 | Work Order/Check | 1,386 | KROSEN - 00199/00199/00195/2 | N/A | 236/239 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #12 - Additional Pavers | | 9/22/2005 | Work Order/Check | 2,705 | KROSEN - 00217/00218/00218/1 | N/A | 464/468 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #13 - Additional Fence | | 9/22/2005 | Work Order/Check | 1,692 | KROSEN - 00218/00218/0181 | N/A | 465/468 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #14 - Upgrade Granite Kitchen/Powder | | 8/1/2005 | Work Order/Check | 3,794 | KROSEN - 00190/00190/00194/9 | N/A | 194/236 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #15 - Electrical Revisions | | 8/8/2005 | Work Order | 446 | KROSEN - 00192/7 | N/A | 214 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #16 - Marble Flooring | | 6/27/2005 | Work Order/Check | 2,682 | KROSEN - 00189/00018/40 | N/A | 126/127 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #17 - Powder Room Mirror (Credit) | | 8/15/2005 | Work Order | (210) | KROSEN - 00206/2 | N/A | 349 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #18 - Master Shower Enclosure | | 9/22/2005 | Work Order/Check | 102 | KROSEN - 00219/00199/00200 | N/A | 486/487 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #19 - Pool | | 9/22/2005 | Work Order/Check | 5,335 | KROSEN - 00219/00219/00181 | N/A | 464/468 |
| Capital Improvements | Atlanse Construction Upgrades | C.K. Security - Pre-Wire Camera Security | | 9/24/2005 | Work Order | 671 | KROSEN - 00217/3 | N/A | 460 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #20 - Pool Tile Upgrade | | 10/9/2005 | Work Order/Check | 432 | KROSEN - 00215/00215/00215/9 | N/A | 445/446 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #21 - Cabinets | | 11/14/2005 | Work Order/Check | 9,949 | KROSEN - 00213/00215/00213/7 | N/A | 419/424 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #22 - Appliances | | 11/14/2005 | Work Order/Check | 838 | KROSEN - 00213/00215/00213/7 | N/A | 421/424 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #23 - Kitchen Counter Top | | 11/14/2005 | Work Order/Check | 255 | KROSEN - 00213/00213/00213/7 | N/A | 423/424 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #24 - Kitchen Backsplash | | 5/8/2006 | Work Order/Check | 213 | KROSEN - 00200/00205/00206/5 | N/A | 292/293 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #25 - Exterior Columns | | 11/26/2005 | Work Order/Check | 2,270 | KROSEN - 00212/00215/00212/6 | N/A | 412/413 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #26 - Carpet (Credit) | | 11/24/2005 | Work Order | (116) | KROSEN - 00206/3 | N/A | 350 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #27 - Bath Shower to Tub | | 1/2/2006 | Work Order/Check | 1,629 | KROSEN - 00209/80/00209/9 | N/A | 385/386 |
| Capital Improvements | Atlanse Construction Upgrades | C.K. Security - Pre-Wire Camera Security | | 1/9/2006 | N/A | 767 | KROSEN - 00217/4 - 00223/6 | N/A | |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #28 - Electrical / High Hats | | 1/25/2006 | Work Order/Check | 417 | KROSEN - 00209/00209/00209/3 | N/A | 366/380 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #29 - Transom Window (Credit) | | 2/27/2006 | Work Order | (605) | KROSEN - 00206/1 | N/A | 348 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #30 - Stainless Steel Appliance | | 2/27/2006 | Work Order/Check | 1,605 | KROSEN - 00205/7/00202/60 | N/A | 344/347 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #31 - Wood Flooring | | 5/7/2006 | Work Order/Check | 4,502 | KROSEN - 00201/8/00202/3 | N/A | 305/310 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #32 - Bath #4 Counter Top | | 6/9/2006 | Work Order/Check | 1,116 | KROSEN - 00199/00199/93 | N/A | 271/280 |
| Capital Improvements | Atlanse Construction Upgrades | Work Order #33 - Re-Paint Ceilings | | 6/9/2006 | Work Order/Check | 4,734 | KROSEN - 00199/00199/93 | N/A | 278/280 |
| Capital Improvements | Atlanse Construction Upgrades | Landscape | | 6/19/2006 | Work Order/Check | 13,300 | KROSEN - 00196/2 - 00198/5 | N/A | 269/272 |
| Capital Improvements | Personalized Power Systems | Full Home Generator - Deposit | | 1/10/2008 | Receipt | 10,000 | | Exhibit 11 | 6 |
| Capital Improvements | Personalized Power Systems | Full Home Generator - Delivery Fee | | 2/18/2008 | Receipt | 15,800 | | Exhibit 11 | 7 |
| Capital Improvements | Personalized Power Systems | Full Home Generator - At Startup | | 3/10/2008 | Receipt | 1,000 | | Exhibit 11 | 8 |
| Capital Improvements | Personalized Power Systems | Full Home Generator - Final Inspection | | 3/19/2008 | Receipt | 500 | | Exhibit 11 | 9 |
| **Capital Improvements Total** | | | | | | **$ 142,129** | | | |

18.A
Documents and Other Information Considered - Kevin & Stacey Rosen

Chinese Drywall Litigation Involving Priority Claimants

| | | | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| No. | Claimant | General Description | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Rosen-KS | Claimant Kevin & Stacey Rosen Answers to Interrogatories - Amended | | |
| 3 | Rosen-KS | Claimant Kevin & Stacey Rosen Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Rosen-KS | Claimant Kevin & Stacey Rosen Supplemental Plaintiff Profile Form | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Rosen-KS | Deposition Transcript of Kevin Rosen, dated December 19, 2018 | | |
| 2 | Rosen-KS | Deposition Transcript of Stacy Rosen, dated December 19, 2018 | | |
| 3 | Rosen-KS | Deposition Exhibit 01 - Mortgage | KROSEN - 000061 | KROSEN - 00013 |
| 4 | Rosen-KS | Deposition Exhibit 02 - The Oaks at Boca Raton Agreement for Purchase and Sale | KROSEN - 000005 | KROSEN - 00005 |
| 5 | Rosen-KS | Deposition Exhibit 03 - Claimant Kevin Rosen's Answers to Defendants Interrogatories | | |
| 6 | Rosen-KS | Deposition Exhibit 04 - Uniform Residential Appraisal Report | | |
| 7 | Rosen-KS | Deposition Exhibit 05 - Residential Full Report | KROSEN - 000055 | KROSEN - 00005 |
| 8 | Rosen-KS | Deposition Exhibit 06 - Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages | | |
| 9 | Rosen-KS | Deposition Exhibit 07 - Inspection Report - Product ID 09/15/2009 | KROSEN - 000566 | KROSEN - 00056 |
| 10 | Rosen-KS | Deposition Exhibit 08 - Supplemental Plaintiff Profile Form | | |
| 11 | Rosen-KS | Deposition Exhibit 09 - June 24, 2009 Letter from Vincent Altino and Lease Agreement | KROSEN - 000135 | KROSEN - 00014 |
| 12 | Rosen-KS | Deposition Exhibit 10 - Out-of-Pocket Expenses | KROSEN - 000145 | KROSEN - 00039 |
| 13 | Rosen-KS | Deposition Exhibit 11 - Claimant Affidavit of Chinese Drywall Economic Damages | | |
| 14 | Rosen-KS | Deposition Exhibit 12 - (Inadvertently not marked - no exhibit) | | |
| 15 | Rosen-KS | Deposition Exhibit 13 - August 15, 2018 Chinese Drywall Settlement Program Check Copy | KROSEN - 000500 | KROSEN - 00056 |
| 16 | Rosen-KS | Deposition Exhibit 14 - US Individual Income Tax Return 2009 | KROSEN - 000001 | KROSEN - 00000 |
| 17 | Rosen-KS | Deposition Exhibit 15 - Warranty Deed | | |
| 18 | Rosen-KS | Deposition Exhibit 16 - December 23, 2009 Agreement Between Florida Campbell Real Estate Holdings, Inc., and Kevin and Stacey Rosen | KROSEN - 0000978 | KROSEN - 000097 |
| 19 | Rosen-KS | Deposition Exhibit 17 - August 2, 2016 Chinese Drywall Settlement Program Check Copy | | |
| **C. Supporting Documentation** | | | | |
| 1 | Rosen-KS | Rosen Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Rosen-KS | KROSEN - (002239-2524) - House Re-Model 2008 | KROSEN - 002239 | KROSEN - 002524 |
| 3 | Rosen-KS | KROSEN - (002237-2238) - Chinese Drywall Upgrades Change  Order List - 12-19-18 | KROSEN - 002237 | KROSEN - 002238 |
| 4 | Rosen-KS | KROSEN - (001714-002236) - Upgrades and Work Orders | KROSEN - 001714 | KROSEN - 002236 |
| 5 | Rosen-KS | KROSEN - (000500-000565) - 1049 Income Tax Documentation (Redacted) | KROSEN - 000500 | KROSEN - 000565 |
| 6 | Rosen-KS | KROSEN - (000417-000421) - Client Affidavit | KROSEN - 000417 | KROSEN - 000421 |
| 7 | Rosen-KS | KROSEN - (000145-000393) - Payments, Expenses | KROSEN - 000145 | KROSEN - 000393 |
| 8 | Rosen-KS | KROSEN - (000135-000144) - Townhouse Rental Lease - Rosen | KROSEN - 000135 | KROSEN - 000144 |
| 9 | Rosen-KS | KROSEN - (000061-000134) - Purchase of Home & Mortgage Docs | KROSEN - 000061 | KROSEN - 000134 |

Page 1 of 2

18.A
Documents and Other Information Considered - Kevin & Stacey Rosen

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|---------------------------|---|
| | | | First Page | Last Page |
| 10 | Rosen-KS KROSEN - (000059-000060) - Tax Docs | | KROSEN - 000059 | KROSEN - 000060 |
| 11 | Rosen-KS KROSEN - (000055-000058) - Appraisal Report | | KROSEN - 000055 | KROSEN - 000058 |
| 12 | Rosen-KS KROSEN - (000005-000054) - Purchase Documents 2004 | | KROSEN - 000005 | KROSEN - 000054 |
| 13 | Rosen-KS KROSEN - (000001-000004) - Sale of Home in 2009 Documents | | KROSEN - 000001 | KROSEN - 000004 |
| 14 | Rosen-KS Doc ID. 366865 - Rosen-KS - Capital Improvements List | | | |

D. Research and Other Sources:

1   Rosen-KS Telephone Conversation with Counsel and Kevin Rosen

Page 2 of 2

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

       Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

       Defendants.

_____

# Exhibit 19 (Revised)

**Calculations of Damages for Priority Claimants**

# Larry & Rosalee Walls

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 19
Data and Damage Summary - Larry & Rosalee Walls

*Chinese Drywall Litigation Involving Priority Claimants*

| Data: | | *Reference / Notes* |
|---|---|---|
| Address of Affected property | 2510 Van Buren Pkwy. | *SPPF* |
| | Cape Coral, FL 33993 | *SPPF* |
| Date Affected property acquired | September 1, 2006 | *SPPF* |
| Date Chinese drywall installed | 2006 | *SPPF* |
| Date moved into Affected property | September 1, 2006 | *SPPF* |
| Date first aware of Chinese drywall | August-09 | *SPPF* |
| | | |
| Move out date to alternate living | June-10 | *ROG 1, #2* |
| Date returned to Affected property | Never | *ROG 1, #2* |
| End date for alternate living expenses | Never | *ROG 1, #2* |
| | | |
| Still own property? | N | *SPPF* |
| Bankruptcy caused by damage? | N | *SPPF* |
| Foreclosure or short sale? | Y | *SPPF* |
| Affected property sold? | Y | *SPPF* |
| Sale date | July 18, 2014 | *SPPF* |
| Type of sale | Foreclosure | *ROG 1, #2* |
| | | |
| Remediation status | None | *SPPF* |
| Remediation period | N/A | *SPPF* |

| Damage Summary: | | |
|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $                -   | |
| | | |
| Other Damages | | |
|   Alternate Living Expenses | $          65,000 | *Exh. 19.1* |
|   Personal Property Damage Expense | 30,932 | *Exh. 19.1* |
|   Additional Damages | - | |
| | $          95,932 | |
| | | |
|   Lost Equity | $          49,880 | *Exh. 19.2* |
| | | |
|   Diminution in Value | TBD | |
| | | |
|   Loss of Use and Enjoyment | TBD | |
| | | |
| Punitive Damages | TBD | |

Exhibit 19.1
Damage Claims Detail - Larry & Rosalee Walls
Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | $ 1,300 | 6/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 7/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 8/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 9/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 10/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 11/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 12/1/2010 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 1/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 2/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 3/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 4/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 5/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 6/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 7/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 8/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 9/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 10/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 11/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 12/1/2011 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 1/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 2/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 3/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 4/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 5/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 6/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 7/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 8/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 9/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 10/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 11/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 12/1/2012 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 1/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 2/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 3/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 4/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 5/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 6/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 7/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 8/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 9/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 10/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 11/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 12/1/2013 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 1/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 2/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 3/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 4/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 5/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |

Exhibit 19.1
Damage Claims Detail - Larry & Rosalee Walls

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit/ Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 6/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| Alternate Living Expenses | N/A - Foregone Rent from Mark & Lisa Kegley | Foregone Rent from Alternative Residence | 1,300 | 7/1/2014 | X | Lease Agreement | N/A | Exhibit 9, 12, 16 | 1 |
| **Alternate Living Expenses Total** | | | **$ 65,000** | | | | | | |
| Personal Property Damage Expense | National Home Furnishing Center | Paradisio Dining Room and Bar Stools | $ 4,802 | 10/2/2006 | | Invoice | N/A | Exhibit 11 | 3 |
| Personal Property Damage Expense | Spectrum Home Furnishing | Wall Unit and Sofa | 3,478 | 10/22/2006 | | Invoice | N/A | Exhibit 11 | 9 |
| Personal Property Damage Expense | Norris Furniture | Royal Palm Tree Silk | 590 | 11/5/2006 | | Invoice | N/A | Exhibit 11 | 2 |
| Personal Property Damage Expense | Special Delivery Services | Bedroom Furniture | 3,377 | 11/18/2006 | | Invoice | N/A | Exhibit 11 | 11 |
| Personal Property Damage Expense | Spectrum Home Furnishing | Euro Bar Cabinet | 742 | 12/3/2006 | | Receipt | N/A | Exhibit 11 | 8 |
| Personal Property Damage Expense | Spectrum Home Furnishing | Bombay Chest | 878 | 12/14/2006 | | Invoice | N/A | Exhibit 11 | 7 |
| Personal Property Damage Expense | Home Depot | Refrigerator | 504 | 1/8/2007 | | Receipt | N/A | Exhibit 11 | 13 |
| Personal Property Damage Expense | Lowe's | Ceiling Fans, etc. | 671 | 5/22/2007 | | Statement | N/A | Exhibit 11 | 14 |
| Personal Property Damage Expense | Vertical Factory | Blinds | 68 | 7/23/2007 | | Receipt | N/A | Exhibit 11 | 6 |
| Personal Property Damage Expense | Moores Furniture | Two White Sofas | 2,232 | 11/29/2008 | | Claimant/Credit Card Statement | N/A | Exhibit 11 | 19 |
| Personal Property Damage Expense | Sears | Two Televisions | 3,922 | 1/5/2009 | | Claimant | N/A | Exhibit 10 | 1 |
| Personal Property Damage Expense | Rugs of Merit | Rugs | 1,060 | 6/30/2010 | | Claimant | N/A | Exhibit 10 | 1 |
| Personal Property Damage Expense | Valleenzierge | 10x8 Rug - Dining Room | 1,254 | 6/30/2010 | | Claimant | N/A | Exhibit 10 | 1 |
| Personal Property Damage Expense | Valleenzierge | 8x8 Rug - Dining Room | 1,254 | 6/30/2010 | | Claimant | N/A | Exhibit 10 | 1 |
| Personal Property Damage Expense | Valleenzierge | 4x5 Rug - Dining Room | 362 | 6/30/2010 | | Claimant | N/A | Exhibit 10 | 1 |
| Personal Property Damage Expense | Leisure World - Window Treatments | Personal Property Claim | 5,738 | 6/30/2010 | | Claimant | N/A | Exhibit 10 | 1 |
| **Personal Property Damage Expense Total** | | | **$ 30,932** | | | | | | |

Exhibit 19.2
Lost Equity - Larry & Rosalee Walls

*Chinese Drywall Litigation Involving Priority Claimants*

| | | | | |
|---|---|---|---|---|
| Initial Acquisition | | | | Source Document |
| Purchase Price | | $ | 25,000 | Lee County Property Appraiser Doc ID. 344520 |
| Settlement Charges | | | N/A | |
| Total Gross Amount Due from Claimant | | $ | 25,000 | |
| | | | | |
| Less | | | | |
| Deposit Made by Claimant | | | N/A | |
| Borrowings by Claimant | | | N/A | |
| Credits | | | N/A | |
| Amount Due from Claimant at Close | | $ | 25,000 | |
| | | | | |
| Funds Paid by Claimant | | | | |
| Deposit paid with Contract | | $ | 25,000 | |
| Closing cash payments | | | N/A | |
| Total Payments for Initial Purchase | a | $ | 25,000 | |
| | | | | |
| Deposit with Contractor | b | $ | 24,880 | Construction Contract Doc ID. 366087, PDF Pg. 2 |
| | | | | |
| Mortgage | | | | |
| Mortgage Beginning Balance | | $ | 302,000 | Mortgage Doc ID. 365798 |
| Mortgage Balance at Payoff[1] | | | 335,085 | Final Judgment in Mortgage Foreclosure  DOC ID. 361729 |
| Principal Payments Made | c | $ | - | |
| | | | | |
| Total Lost Equity | = a + b + c | $ | 49,880 | |

Notes:

[1] Per the Final Judgment in Mortgage Foreclosure, the principal balance is $335,084.73.
The Mortgage filed on 11/27/06 was in the amount of $302,000.  As we do not have any information
as to Principal Payments made, we have excluded this from the calculation of Lost Equity.
Should that information be provided this Lost Equity is subject to change.

19.A
Documents and Other Information Considered - Larry & Rosalee Walls

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Walls | Priority Claimant Rosalee Walls Answers to Interrogatories, dated | | |
| 3 | Walls | Priority Claimant Rosalee Walls Answers to Defendant's Second Set of Interrogatories, dated | | |
| 4 | Walls | Priority Claimant Larry Walls Answers to Interrogatories, dated | | |
| 5 | Walls | Priority Claimant Larry Walls Answers to Defendant's Second Set of Interrogatories, dated | | |
| 6 | Walls | Larry Walls Third Amended Supplemental Priority Plaintiff Profile Form, dated December 10, 2018 | | |
| 7 | Walls | Priority Claimant Larry Walls First Amended Answers to Interrogatories, dated December 10, 2018 | | |
| 8 | Walls | Priority Claimant Rosalee Walls First Amended Answers to Interrogatories, dated December 10, 2018 | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Walls | Deposition Transcript of Larry Walls, dated December 11, 2018 | | |
| 2 | Walls | Deposition Transcript of Rosalee Walls, dated December 11, 2018 | | |
| 3 | Walls | Deposition Exhibit 01 - Lee County Appraiser - Online Parcel Inquiry - Property Data | | |
| 4 | Walls | Deposition Exhibit 02 - Warranty Deed | | |
| 5 | Walls | Deposition Exhibit 03 - Aranda Homes, Inc. - Floor Plan | | |
| 6 | Walls | Deposition Exhibit 04 - Plaintiff Profile Form - Residential Properties | Walls,L00001 | Walls,L00030 |
| 7 | Walls | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form - Residential and Commercial Properties (Non-Knauf) | | |
| 8 | Walls | Deposition Exhibit 06 - Liberty Mutual Fire Insurance Company - Residence Damage Evaluation | | |
| 9 | Walls | Deposition Exhibit 07 - AirQuest Environmental, Inc. Report | ARI 01170 | ARI 01197 |
| 10 | Walls | Deposition Exhibit 08 - Benchmark Remediation Group - Report | | |
| 11 | Walls | Deposition Exhibit 09 - Priority Claimant Larry Walls' First Amended Answers to Interrogatories | | |
| 12 | Walls | Deposition Exhibit 10 - Chinese Drywall Settlement Program Miscellaneous Claim Form | | |
| 13 | Walls | Deposition Exhibit 11 - Receipts and Photographs of Miscellaneous Items | | |
| 14 | Walls | Deposition Exhibit 12 - Alternative Living Expenses | | |
| 15 | Walls | Deposition Exhibit 13 - American Home Mortgage Servicing D.I.P. - Monthly Billing Statement and Check Copies | | |
| 16 | Walls | Deposition Exhibit 14 - September 29, 2010 Letter from Morgan & Morgan to American Home Mortgage Servicing, Inc | | |
| 17 | Walls | Deposition Exhibit 15 - October 18, 2010 Letter from Moss Codilis, LLP to Larry and Rosalee Walls and Notice of Proposed Property Taxes: | | |
| 18 | Walls | Deposition Exhibit 16 - Final Judgment in Mortgage Foreclosure | | |
| **C. Supporting Documentation** | | | | |
| 1 | Walls | Larry and Rosalee Walls Out of Pocket Damages Summary Provided by Counsel | | |
| 2 | Walls | Doc ID. 150324 - Breakdown of expenses to maintain affected property | | |
| 3 | Walls | Doc ID. 150329 - Lease Agreement for Rental Property, $1,300.00 per month for 39 months | | |
| 4 | Walls | Doc ID. 150341 - Damaged furniture, clothing...etc. | | |
| 5 | Walls | Doc ID. 150347 - Damaged furniture, clothing...etc. | | |
| 6 | Walls | Doc ID. 256780 - Lee County Tax Collector's Office | | |

19.A
Documents and Other Information Considered - Larry & Rosalee Walls

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
| --- | --- | --- | --- | --- |
| | | | First Page | Last Page |
| 7 | Walls | Doc ID. 256781 - LCEC Bill | | |
| 8 | Walls | Doc ID. 257047 - City of Cape Coral Fire Assessment | | |
| 9 | Walls | Doc ID. 344520 - Cash Payment for land 3/11/002 | | |
| 10 | Walls | Doc ID. 366086 - Damaged furniture, clothing...etc. | | |
| 11 | Walls | Doc ID. 366087 - Deposit for construction of home | | |
| 12 | Walls | Doc ID. 361729 - Walls Foreclosure Document - Judgment | | |
| 13 | Walls | Doc ID. 365798 - Walls Mortgage Van Buren Pkwy | | |
| 14 | Walls | Doc ID. 365797 - Walls Proof of Payment for Mortgage on Van Buren | | |

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA

CASE NO.: 11-22408-Civ-COOKE

EDUARDO AND CARMEN AMORIN, *et al.*,
individually and on behalf of others similarly
situated,

      Plaintiffs,

vs.

TAISHAN GYPSUM CO., LTD., f/k/a
SHANDONG TIASHE DONGXIN CO. LTD.,
*et al.*,

      Defendants.

_____

# Exhibit 20 (Revised)

**Calculations of Damages for Priority Claimants**

# Marc & Jennifer Wites

EXHIBIT TO THE EXPERT WITNESS REPORT OF:
MICHAEL P. ELKIN, CPA/CFF/ABV, CFE
IN THE PRIORITY CLAIMANT TRIAL

April 26, 2019



Exhibit 20
Data and Damage Summary - Jennifer & Marc Wites

_Chinese Drywall Litigation Involving Priority Claimants_

| Data: | | Reference / Notes |
|---|---|---|
| Address of Affected property | 17625 Middlebrook Way | _SPPF_ |
| | Boca Raton, FL 33496 | _SPPF_ |
| Date Affected property acquired | June-07 | _SPPF_ |
| Date Chinese drywall installed | Unknown | _SPPF_ |
| Date moved into Affected property | June-07 | _SPPF_ |
| Date first aware of Chinese drywall | July-09 | _SPPF_ |
| | | |
| Move out date to alternate living | June 11, 2010 | _ROG 1, #2_ |
| Date returned to Affected property | February 12, 2011 | _ROG 1, #2_ |
| End date for alternate living expenses | February 12, 2011 | _ROG 1, #2_ |
| | | |
| Still own property? | Y | _SPPF_ |
| Bankruptcy caused by damage? | N | _SPPF_ |
| Foreclosure or short sale? | N | _SPPF_ |
| Affected property sold? | N | _SPPF_ |
| Sale date | N/A | _SPPF_ |
| Type of sale | N/A | _SPPF_ |
| | | |
| Remediation status | Completed | _SPPF_ |
| Remediation period | June 11, 2010 - February 11, 2011 | _SPPF_ |

| Damage Summary: | | | |
|---|---|---|---|
| Full or Partial Out-of-Pocket Remediation Expenses | $ | 261,102 | _Exh. 20.1_ |
| | | | |
| Other Damages | | | |
| Alternate Living Expenses | $ | 37,795 | _Exh. 20.1_ |
| Personal Property Damage Expense | | 966 | _Exh. 20.1_ |
| Additional Damages | | - | |
| | $ | 38,761 | |
| | | | |
| Lost Equity | | TBD | |
| | | | |
| Diminution in Value / Lost Equity | | TBD | |
| | | | |
| Punitive Damages | | TBD | |

Exhibit 20.1
Damage Claims Detail - Jennifer & Marc Wiltes

Chinese Drywall Litigation Involving Priority Claimants

| Type | Vendor | Description | | Amount | Date | Date Assumed | Supporting Doc | Bates | Exhibit Doc. ID | PDF Page No. |
|---|---|---|---|---|---|---|---|---|---|---|
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #1 (10%) | | $ 24,105 | 6/2/2010 | | Check | MWITES-000068 | Exhibit 8 | 68 |
| Remediation | B4 & After General Contractors - Additional | Balance of permit fees | | 1,475 | 6/2/2010 | | Check | MWITES-000065 | Exhibit 8 | 65 |
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #2 (10% - Environmental) | | 24,105 | 9/28/2010 | | Check | MWITES-000069 | Exhibit 8 | 69 |
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #3 (20%) | | 48,210 | 10/15/2010 | | Check | MWITES-000070 | Exhibit 8 | 70 |
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #4 (20%) | | 48,210 | 11/3/2010 | | Check | MWITES-000071 | Exhibit 8 | 71 |
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #5 (30%) | | 72,315 | 2/9/2011 | | Check | MWITES-000067 | Exhibit 8 | 67 |
| Remediation | B4 & After General Contractors - GC Contract | Contract for Chinese Drywall Remediation Project - Payment #6 (10%) | | 24,105 | 3/8/2011 | | Check | MWITES-000072 | Exhibit 8 | 64 |
| Remediation | ADT | Payment for new alarm system (old system removed from home por new protocol)(See Am Ex) | | 1,868 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 MWITES-000079 | | Exhibit 8 | 77-79 |
| Remediation | Kirk Bover | Cleaning of home fixtures that smoked like Chinese drywall (see check) | | 250 | 2/12/2011 | | Check | MWITES-000081 | Exhibit 8 | 81 |
| Remediation | Lightbulbs Unlimited | Replacement of Lighting Damaged by Chinese Drywall (Am Ex Statement) | | 1,518 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | Build.com | Replace faucets damaged by Chinese Drywall (Am Ex Statement) | | 486 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | Allied Trade Group | Replacement of Lighting Damaged by Chinese Drywall (Am Ex Statement) | | 462 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | 1stoplighting.com | Replacement of Lighting Damaged by Chinese Drywall (Am Ex Statement) | | 289 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | FEI 121 | Replacement of Plumbing Damaged by Chinese Drywall (Am Ex Statement) | | 1,472 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | Plumber Supply | Replacement of Plumbing Damaged by Chinese Drywall (Am Ex Statement) | | 581 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| Remediation | B4 & After General Contractors - Additional | Plumbing fixtures | | 812 | 2/12/2011 | X | Quote and Damage Sum/MWITES-000045 | | Exhibit 8 | 45 |
| Remediation | B4 & After General Contractors - Additional | Demo showers (demo, durock & install) | | 6,000 | 2/12/2011 | X | Quote and Damage Sum/MWITES-000045 | | Exhibit 8 | 45 |
| Remediation | B4 & After General Contractors - Additional | Tiles for bathrooms | | 3,367 | 2/12/2011 | X | Quote and Damage Sum/MWITES-000045 | | Exhibit 8 | 45 |
| Remediation | B4 & After General Contractors - Additional | Remove and replace 3 curbs | | 600 | 2/12/2011 | X | Quote and Damage Sum/MWITES-000045 | | Exhibit 8 | 45 |
| Remediation | Bremer Architecture | Copy of Original Plans required for repair and remediation (see invoice) | | 130 | 2/12/2011 | X | Invoice | MWITES-000080 | Exhibit 8 | 80 |
| Remediation | Permit Fees to EZ Permits | Paid with OPP Check No. 250; not included in GC contract (see copy of check) | | 140 | 2/12/2011 | X | Activity Report | MWITES-000073 | Exhibit 8 | 73 |
| Remediation | Hawleys Home Inspection | Inspection by GC Work (see check and invoice) | | 495 | 2/12/2011 | X | Activity Report | MWITES-000034 - 000035; MWITES-000074 | Exhibit 8 | 34-35, 74 |
| Remediation | Boca Raton Decorating Center | Paint Required for repair and remediation (Am Ex Statement) | | 106 | 2/12/2011 | X | Amex/* And Damage Sum/MWITES-000077 - 000078 | | Exhibit 8 | 77-78 |
| **Remediation Total** | | | | **$ 261,102** | | | | | | |
| Alternate Living Expenses | Elkio Gallichio | Rent | | $ 4,680 | 5/27/2010 | | Check | MWITES-000104 | Exhibit 8 | 104 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 110 | 7/6/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 51 | 7/12/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | Coldwell Banker | Rent | | 1,920 | 5/27/2010 | | Check | MWITES-000104 | Exhibit 8 | 104 |
| Alternate Living Expenses | Elkio Gallichio | Rent | | 3,200 | 8/11/2010 | | Check | MWITES-000030; MWITES - 000088 | Exhibit 8 | 30 & 888 |
| Alternate Living Expenses | Elkio Gallichio | Rent | | 9,465 | 9/10/2010 | | Check | MWITES-000088 | Exhibit 8 | 88 |
| Alternate Living Expenses | Elkio Gallichio | Rent | | 3,200 | 12/9/2010 | | Check | MWITES-000100 | Exhibit 8 | 100 |
| Alternate Living Expenses | Elkio Gallichio | Rent | | 3,200 | 12/14/2010 | | Check | MWITES-000088; MWITES-000100 | Exhibit 8 | 88 & 100 |
| Alternate Living Expenses | Mizner Country Club | Fees for Rental | | 118 | 11/22/2010 | | Wachovia Bill Activity | MWITES-000099 | Exhibit 8 | 90 |
| Alternate Living Expenses | Mizner Country Club | Fees for Rental | | 150 | 6/15/2010 | | Wachovia Bill Activity | MWITES-000090 | Exhibit 8 | 90 |
| Alternate Living Expenses | Mizner Country Club | Fees for Rental | | 439 | 6/15/2010 | | Wachovia Bill Activity | MWITES-000090 | Exhibit 8 | 90 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 118 | 8/11/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 335 | 8/11/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 319 | 8/24/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 100 | 8/27/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 147 | 9/28/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 381 | 9/28/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 141 | 11/1/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 293 | 11/1/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | Palm Beach County Water | Rental House - Water | | 125 | 1/18/2010 | | Wachovia Bill Activity | MWITES-000094 | Exhibit 8 | 94 |
| Alternate Living Expenses | FPL | Rental House - Water | | 242 | 12/3/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 324 | 12/27/2010 | | Wachovia Bill Activity | MWITES-000097 | Exhibit 8 | 97 |
| Alternate Living Expenses | Expert Carpet Cleaner | Rental House | | 155 | 1/14/2011 | | Check | MWITES-000091 | Exhibit 8 | 91 |
| Alternate Living Expenses | Universal Property & Casualty | Rental Insurance | | 717 | 7/8/2010 | | Declaration | MWITES-000086 - 000087 MWITES-000138 - 000185 | Exhibit 8 | 86-87 |
| Alternate Living Expenses | Elite Relocation Moving and Storage | Load at Storage | | 700 | 3/1/2011 | | Bank Statement | MWITES-000075 | Exhibit 8 | 43 |
| Alternate Living Expenses | FPL | Rental House - Water | | 242 | 2/8/2011 | | Bank Statement | MWITES-000038MWITES-000075 | Exhibit 8 | 38 |
| Alternate Living Expenses | FPL | Rental House - Electric | | 5,875 | 11/23/2010 | | Bank Statement | MWITES-000075MWITES-000084 | Exhibit 8 | 83 |
| **Alternate Living Expenses Total** | | | | **$ 37,795** | | | | | | |
| **Personal Property Damage Expense:** | SanMar Service Corp. | A/C Repair | | $ 966 | 11/20/2009 | | Check | N/A | Exhibit 14 | 52 |
| **Personal Property Damages Expense Total** | | | | **$ 966** | | | | | | |

Page 1 of 1

20.A
Documents and Other Information Considered - Marc & Jennifer Wites

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) First Page | Last Page |
|---|---|---|---|---|
| **A. Pleadings and Other Legal Documents:** | | | | |
| 1 | All | Judge Cooke's Order, dated November 16, 2018 | | |
| 2 | Wites | Claimant Jennifer Wites Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 3 | Wites | Claimant Marc Wites Answers to Defendant's Second Set of Interrogatories, dated December 4, 2018 | | |
| 4 | Wites | Claimant Jennifer Wites Answers to Defendant's Interrogatories, dated November 30, 2018 | | |
| 5 | Wites | Claimant Marc Wites Answers to Defendant's Interrogatories, dated November 30, 2018 | | |
| 6 | Wites | Claimant Marc Wites Supplemental Plaintiff Profile Form | | |
| **B. Depositions & Corresponding Exhibits:** | | | | |
| 1 | Wites | Deposition Transcript of Marc Wites, dated January 10, 2019 | | |
| 2 | Wites | Deposition Transcript of Jennifer Wites, dated January 10, 2019 | | |
| 3 | Wites | Deposition Exhibit 01 - Warranty Deed Book 21844/Page 1881 through 1882 | | |
| 4 | Wites | Deposition Exhibit 02 - Palm Beach County Property Appraiser Public Records | | |
| 5 | Wites | Deposition Exhibit 03 - Plaintiff Profile Form - Residential Properties | WITES, M 000001 | WITES, M 000008 |
| 6 | Wites | Deposition Exhibit 04 - Inspection Report 8/30/2009 | MWITES - 000082 | MWITES - 000082 |
| 7 | Wites | Deposition Exhibit 05 - Supplemental Plaintiff Profile Form | | |
| 8 | Wites | Deposition Exhibit 06 - Marc and Jennifer Wites Damages Summary | | |
| 9 | Wites | Deposition Exhibit 07 - A1A Document A105 - 2007 Standard Form of Agreement Between Owner and Contractor | | |
| 10 | Wites | Deposition Exhibit 08 - Chart of Expenses Deductible Pursuant to IRS Bulletin on Chinese Drywall | MWITES - 000001 | MWITES - 000103 |
| 11 | Wites | Deposition Exhibit 09 - Photographs | WITES, M 000208 | WITES, M 000269 |
| 12 | Wites | Deposition Exhibit 10 - Photographs | Taishan-Wites000001 | Taishan-Wites000062 |
| 13 | Wites | Deposition Exhibit 11 - Remediation Estimates | | |
| 14 | Wites | Deposition Exhibit 12 - Documents Regarding Chapter 558 Construction Defect Notice | | |
| 15 | Wites | Deposition Exhibit 13 - Documents Regarding Credit Inquiries | | |
| 16 | Wites | Deposition Exhibit 14 - Documents Regarding Palm Beach County Property Taxes | | |
| 17 | Wites | Deposition Exhibit 15 - Documents Regarding Building Permits | | |
| **C. Supporting Documentation** | | | | |
| 1 | Wites | Marc and Jennifer Wites Damages Summary (prepared by Counsel), dated January 23, 2019 | | |
| 2 | Wites | MWITES - (000701-000706) Utility Bills 2 | MWITES - 000701 | MWITES - 000706 |
| 3 | Wites | MWITES - (000698-000700) FPL Bill | MWITES - 000698 | MWITES - 000700 |
| 4 | Wites | MWITES - (000690-000697) Utility Bills 1 | MWITES - 000690 | MWITES - 000697 |
| 5 | Wites | MWITES - (000341-000376) - Wites Income Tax 2010 | MWITES - 000341 | MWITES - 000376 |
| 6 | Wites | MWITES - (000199) - Work Order from San Mar Service Corp | MWITES - 000199 | MWITES - 000199 |
| 7 | Wites | MWITES - (000197) - Check to Mizner Country Club | MWITES - 000197 | MWITES - 000197 |

20.A
Documents and Other Information Considered - Marc & Jennifer Wiles

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|---|---|---|---|---|
| | | | First Page | Last Page |
| 8 | Wiles | MWITES - (000191-000196) - Residential Lease Agreement | MWITES - 000191 | MWITES - 000196 |
| 9 | Wiles | MWITES - (000092-000093) - Wachovia Report (Rental House Pool Payments) | MWITES - 000092 | MWITES - 000093 |
| 10 | Wiles | MWITES - (000091) - Oppenheimer All Activity Report Xpert Carpet Care (Rental House) | MWITES - 000091 | MWITES - 000091 |
| 11 | Wiles | MWITES - (000088-000089) - Oppenheimer All Activity Report Elke Gallichio | MWITES - 000088 | MWITES - 000089 |
| 12 | Wiles | MWITES - (000086-000087) - Universal Property and Casualty Insurance Tenant Policy | MWITES - 000086 | MWITES - 000087 |
| 13 | Wiles | MWITES - (000085) - Fax from Elite Relocation Inc | MWITES - 000085 | MWITES - 000085 |
| 14 | Wiles | MWITES - (000084) - Check to Elite Relocation Inc | MWITES - 000084 | MWITES - 000084 |
| 15 | Wiles | MWITES - (000083) - Bill from Elite Relocation Inc | MWITES - 000083 | MWITES - 000083 |
| 16 | Wiles | MWITES - (000082) - Inspection Report 8-30-09 | MWITES - 000082 | MWITES - 000082 |
| 17 | Wiles | MWITES - (000081) - Check to Kirk Bauer | MWITES - 000081 | MWITES - 000081 |
| 18 | Wiles | MWITES - (000080) - Invoice for Printing and Blueprints | MWITES - 000080 | MWITES - 000080 |
| 19 | Wiles | MWITES - (000077-000079) - Merchant Summary from American Express | MWITES - 000077 | MWITES - 000079 |
| 20 | Wiles | MWITES - (000076) - Statement from Hawkeye Home Inspection | MWITES - 000076 | MWITES - 000076 |
| 21 | Wiles | MWITES - (000075) - Oppenheimer All Activity Report Elite Relocation Inc | MWITES - 000075 | MWITES - 000075 |
| 22 | Wiles | MWITES - (000074) - Oppenheimer All Activity Report Hawkeye Inspection | MWITES - 000074 | MWITES - 000074 |
| 23 | Wiles | MWITES - (000073) - Oppenheimer All Activity Report E-Z Permits | MWITES - 000073 | MWITES - 000073 |
| 24 | Wiles | MWITES - (000068-000072) - Checks for B4 and After | MWITES - 000068 | MWITES - 000072 |
| 25 | Wiles | MWITES - (000067) - Oppenheimer All Activity Report B4 & After | MWITES - 000067 | MWITES - 000067 |
| 26 | Wiles | MWITES - (000066) - Oppenheimer All Activity Report Entry Portfolio for Construction | MWITES - 000066 | MWITES - 000066 |
| 27 | Wiles | MWITES - (000065) - Checks to B4 & After General Contractors | MWITES - 000065 | MWITES - 000065 |
| 28 | Wiles | MWITES - (000059-000064) - B4 & After Quote and Scope of Work | MWITES - 000059 | MWITES - 000064 |
| 29 | Wiles | MWITES - (000048-000058) - AIA Document A100 - 2007 | MWITES - 000048 | MWITES - 000058 |
| 30 | Wiles | MWITES - (000045-000047) - B4 & After Contractors Quote | MWITES - 000045 | MWITES - 000047 |
| 31 | Wiles | MWITES - (000037-000043) - Elite Relocation Invoices and Checks | MWITES - 000037 | MWITES - 000043 |
| 32 | Wiles | MWITES - (000034-000035) - Hawkeye Home Inspection Receipts | MWITES - 000034 | MWITES - 000035 |
| 33 | Wiles | MWITES - (000031-000032) - Letter and Invoice Re AC at Rental Property | MWITES - 000031 | MWITES - 000032 |
| 34 | Wiles | MWITES - (000030) - Rental Check August 2010 | MWITES - 000030 | MWITES - 000030 |
| 35 | Wiles | MWITES - (000029) - Letter to Elkie Gallichio Re August 2010 Rent | MWITES - 000029 | MWITES - 000029 |
| 36 | Wiles | MWITES - (000028) - Letter to Elkie Gallichio Re Lease | MWITES - 000028 | MWITES - 000028 |
| 37 | Wiles | MWITES - (000004-000005) - EE&G Industrial Hygiene Services | MWITES - 000004 | MWITES - 000005 |
| 38 | Wiles | MWITES - (000094) Water (July-November 2010) | MWITES - 000094 | MWITES - 000094 |
| 39 | Wiles | MWITES - (000097) FPL (July-December 2010) | MWITES - 000097 | MWITES - 000097 |
| 40 | Wiles | MWITES - (000100) Dec 2010 and Jan 2011 Rent Checks | MWITES - 000100 | MWITES - 000100 |

Page 2 of 3

20.A
Documents and Other Information Considered - Marc & Jennifer Wiles

Chinese Drywall Litigation Involving Priority Claimants

| No. | Claimant | General Description | Bate Stamp (if applicable) | |
|-----|----------|---------------------|-------------|-------------|
| | | | First Page | Last Page |
| 41 | Wiles | MWITES - (000104) 2010 May Rent Checks | MWITES - 000104 | MWITES - 000104 |

Page 3 of 3