## A. Settlement Statement

U.S. Department of Housing
and Urban Development

OMB No. 2502-0265

| B.  Type of Loan | | | | | |
|---|---|---|---|---|---|
| 1. FHA  2. FmHA  3. Conv.Unins.<br>4.VA  5. Conv.Ins. | | 6.  File Number<br><br>4734 jb | 7.  Loan Number | 8. Mortgage Insurance Case Number | |

**C.  Note:** This form is furnished to give you a statement of actual settlement costs.  Amounts paid to and by the settlement agent are shown.  Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

| D. Name and Address of Borrower | E. Name and Address of Seller | F. Name and Address of Lender |
|---|---|---|
| RONALD T. NATAL, SR.<br>MARIA SALVAGGIO NATAL<br>1489 Lakeshore Blvd.<br>Slidell, LA 70461 | DESTINY CUSTOM HOMES, LLC<br>P. O. Bgox 1529<br>Slidell, LA 70459 | |

| G. Property Location | H. Settlement Agent | |
|---|---|---|
| Lot 75, Lakeshore Estates, Ph. 1A-2.1<br>St. Tammany Parish, Louisiana<br><br>1489 Lakeshore Blvd.<br>Slidell, LA 70461 | Denise D. Lindsey | (985) 643-4860 |
| | Place of Settlement<br>486 Brownswitch Road<br>Slidell, Louisiana  70458 | Settlement Date<br><br>November 21, 2006 |

| J.  Summary of Borrower's Transaction | | K.  Summary of Seller's Transaction | |
|---|---|---|---|
| **100.  Gross Amount Due from Borrower** | | **400.  Gross Amount Due to Seller** | |
| 101.  Contract sales price | $  1,300,000.00 | 401.  Contract sales price | $  1,300,000.00 |
| 102.  Personal property | | 402.  Personal property | |
| 103.  Settlement charges to borrower (line 1400) | $  4,869.00 | 403 | |
| 104 | | 404 | |
| 105 | | 405 | |
| **Adjustments for items paid by seller in advance** | | **Adjustments for items paid by seller in advance** | |
| 106.  City/town taxes       to | | 406.  City/town taxes       to | |
| 107.  County taxes       to | | 407.  County taxes       to | |
| 108.  Assessments       to | | 408.  Assessments       to | |
| 109 | | 409 | |
| 110 | | 410 | |
| 111 | | 411 | |
| 112 | | 412 | |
| **120.  Gross Amount Due From Borrower** | $  1,304,869.00 | **420.  Gross Amount Due to Seller** | $  1,300,000.00 |
| **200.  Amounts Paid By or on Behalf of Borrower** | | **500.  Reductions in Amount Due to Seller** | |
| 201.  Deposit or earnest money | $ 100,000.00 | 501.  Excess deposit (see instructions) | $ 100,000.00 |
| 202.  Principal amount of new loan(s) | | 502.  Settlement charges to seller (line 1400) | $  95.00 |
| 203.  Existing loan(s) taken subject to | | 503.  Existing loan(s) taken subject to | |
| 204 | | 504 | |
| 205 | | 505.  Amt. due Whitney Natl Bank       22-Nov | $  1,182,128.69 |
| 206 | | 506 | |
| 207 | | 507.  Escrow for redemption of two tax sales | $  9,184.00 |
| 208 | | 508 | |
| 209 | | 509 | |
| **Adjustments for items unpaid by seller** | | **Adjustments for items unpaid by seller** | |
| 210.  City/town taxes       to | | 510.  City/town taxes       to | |
| 211.  County taxes       to | $  1,838.70 | 511.  County taxes       to | $  1,838.70 |
| 212.  Assessments       to | | 512.  Assessments       to | |
| 213 | | 513 | |
| 214 | | 514 | |
| 215 | | 515 | |
| 216 | | 516 | |
| 217 | | 517 | |
| 218 | | 518 | |
| 219 | | 519 | |
| **220.  Total Paid By/For Borrower** | $ 101,838.70 | **520.  Total Reduction Amount Due Seller** | $  1,293,246.39 |
| **300.  Cash At Settlement From/To Borrower** | | **600.  Cash At Settlement To/From Seller** | |
| 301.  Gross Amount due from borrower (line 120) | $  1,304,869.00 | 601.  Gross amount due to Seller (line 420) | $  1,300,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | $ 101,838.70 | 602.  Less reductions in amt due seller (line 520) | $  1,293,246.39 |
| **303.  Cash from Borrower** | $  1,203,030.30 | **603.  Cash to Seller** | $  6,753.61 |

Previous Edition is Obsolete

HUD 1 (3-86-
RESPA, HB 4305.2



EXHIBIT
C

**L. Settlement Charges**

| | | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|---|
| 700 | **Total Sales/Broker's Commission based on price** | | | |
| | Division of Commission (line 700) as follows: | | | |
| 701 | to | | | |
| 702 | to | | | |
| 703 | Commission paid at settlement to | | | |
| 704 | | | | |
| **800** | **Items Payable in Connection With Loan** | | | |
| 801 | Loan Origination Fee to | | | |
| 802 | Loan Discount to | | | |
| 803 | Appraisal Fee to | | | |
| 804 | Credit Report to | | | |
| 805 | Lender's Administration Fee to | | | |
| 806 | Application Fee to | | | |
| 807 | Tax Service to | | | |
| 808 | Flood Search Fee to | | | |
| 809 | Document Preparation to | | | |
| 810 | to | | | |
| 811 | to | | | |
| **900** | **Items Required By Lender To Be Paid in Advance** | | | |
| 901 | Interest from to @ per day | | | |
| 902 | Mortgage Insurance Premium months to | | | |
| 903 | Hazard Insurance Premium years to | | | |
| 904 | Flood Insurance Premium years to | | | |
| 905 | | | | |
| **1000** | **Reserves Deposited With Lender** | | | |
| 1001 | Hazard Insurance months @ per month | | | |
| 1002 | Mortgage Insurance months @ per month | | | |
| 1003 | City property taxes months @ per month | | | |
| 1004 | County property taxes months @ per month | | | |
| 1005 | Annual assessments months @ per month | | | |
| 1006 | Flood Insurance months @ per month | | | |
| 1007 | | | | |
| 1008 | Aggregate adjustment | | | |
| **1100** | **Title Charges** | | | |
| 1101 | Settlement or closing fee to Denise D. Lindsey | | $ 225.00 | |
| 1102 | Abstract or title search to Denise D. Lindsey | | $ 150.00 | |
| 1103 | Title examination to Denise D. Lindsey | | | |
| 1104 | Title insurance binder to | | | |
| 1105 | Document preparation to | | | |
| 1106 | Notary fees to | | | |
| 1107 | Attorney's fees to Denise D. Lindsey | | $ 175.00 | |
| | (includes above item numbers: | | | |
| 1108 | Title Insurance to First American Title Insurance Company | | $ 4,179.00 | |
| | (includes above item numbers: Endorsements | | | |
| 1109 | Lender's Coverage | | | |
| 1110 | Owner's Coverage 1,300,000.00 | | | |
| 1111 | | | | |
| 1112 | Mortgage, conveyance and tax researches | | $ 75.00 | |
| 1113 | Cancellation of first mortgage | | | $ 95.00 |
| **1200** | **Government Recording and Transfer Charges** | | | |
| 1201 | Recording fees Deed $65.00 Mortgage $ Releases: | | $ 65.00 | |
| 1202 | City/county tax/stamps: Deed $ Mortgage $ | | | |
| 1203 | State tax/stamps: Deed $ Mortgage $ | | | |
| 1204 | | | | |
| 1205 | | | | |
| **1300** | **Additional Settlement Charges** | | | |
| 1301 | Survey to | | | |
| 1302 | Pest inspection to | | | |
| 1303 | Home Warranty to | | | |
| 1304 | Title Work & Recording to | | | |
| 1305 | | | | |
| **1400** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | | $ 4,869.00 | $ 95.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

Ronald T. Natal, Sr.                                   Don Audibert

                                                       Al Navia
                                                       BY
Borrowers  Maria Salvaggio Natal      Sellers  Robert J. Levis, Managing Member of Levis Homes, LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

                                                       Date:    November 21, 2006

Settlement Agent    DENISE D. LINDSEY

**WARNING:** It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

# CASH SALE

St. Tammany Parish 67
Instrmnt #: 1593212
Registry #: 1676361 EEM
12/4/2006 8:30:00 AM
MB   CB X MI   UCC

**BY:** **DESTINY CUSTOM HOMES, L.L.C.**

**TO:** **RONALD T. NATAL, SR. and MARIA SALVAGGIO NATAL**

**UNITED STATES OF AMERICA**

**STATE OF LOUISIANA**

**PARISH OF ST. TAMMANY**

BE IT KNOWN, that on this 21st day of November, 2006,

BEFORE ME, the undersigned authority, a Notary Public, duly commissioned and qualified within and for the above named Parish and State, and in the presence of the undersigned competent witnesses,

PERSONALLY CAME AND APPEARED:

DESTINY CUSTOM HOMES, L.L.C. (Fed. I.D. No. 41-2109463), a Louisiana limited liability company represented herein by Robert J. Levis by virtue of a unanimous agreement of all its members recorded as Instrument #1401643, records of St. Tammany Parish, Louisiana; its mailing address being:

P. O. Box 1529
Slidell, Louisiana 70459

who declared that it does by these presents, grant, bargain, sell, convey, transfer, assign, set over and deliver, with all legal warranties and with full substitution and subrogation in and to all rights and action of warranty which it has or may have against all preceding owners and vendors unto:

RONALD T. NATAL, SR. (SS# XXX-XX-4034) and his wife, MARIA SALVAGGIO NATAL (SS# XXX-XX-0377), both of lawful age, who declared unto me, Notary, that Ronald T. Natal, Sr. has been married twice; first to Sylvia Mouledous Natal, deceased, and second to Maria Salvaggio Natal who has been married but once and then to Ronald T. Natal, Sr. with whom she is living in lawful wedlock in St. Tammany Parish, Louisiana; their mailing address being:

1489 Lakeshore Boulevard
Slidell, Louisiana 70461

here present and accepting, purchasing for themselves, their heirs, successors and assigns, and acknowledging due delivery and possession thereof, the following described property, to-wit:

ALL THAT CERTAIN LOT OR PARCEL OF LAND, together with all buildings and improvements thereon, situated in St. Tammany Parish, Louisiana, and being more fully described as follows, to-wit:

LOT 75, LAKESHORE ESTATES, PHASE 1A-2.1, St. Tammany Parish, Louisiana.

All in accordance with Plat Map No. 2026 of said subdivision on file with the Clerk of Court for St. Tammany Parish, Louisiana.

4734 jb

Being part of the property acquired by Destiny Custom Homes, L.L.C. from Levis Homes, L.L.C. by act dated October 30, 2003, recorded as Instrument #1401639, records of St. Tammany Parish, Louisiana.

MUNICIPAL NO: 1489 Lakeshore Blvd., Slidell, LA 70461

(2005 Assessment #137-138-7227 in the name of Destiny Custom Homes, LLC)

TO HAVE AND TO HOLD the above described property unto the said purchasers, their heirs, successors and assigns forever.

THIS SALE IS MADE and accepted for and in consideration of the price and sum of ONE MILLION, THREE HUNDRED THOUSAND AND 00/100 ($1,300,000.00) DOLLARS cash, which the said purchasers have well and truly paid in ready and current money to the said vendor who hereby acknowledges the receipt thereof, and grants full acquittance and discharge therefor.

ALL STATE AND PARISH TAXES up to and including the taxes due and exigible in 2005 are paid; the responsibility for the payment of taxes not yet due and payable is assumed by the purchaser hereto.

THUS DONE AND PASSED in my office in Slidell, Louisiana, on the day, month and year herein first above written, in the presence of the undersigned competent witnesses, who hereunder sign their names with the said appearers and me, Notary, after reading of the whole.

WITNESSES:                                    DESTINY CUSTOM HOMES, L.L.C.

_____          BY _____
Linda DeLaughter                             Robert J. Levis

_____          _____
Joyce Branaman                               Ronald T. Natal, Sr.

                                                      _____
                                                      Maria Salvaggio Natal

_____
Denise D. Lindsey, Notary Public
LA Bar Roll #8581

## Chapter 5. New Home Warranty Act
### (Revised Statute Title 9 Chapter 9)

*§41. Purpose*

The Legislature finds a need to promote commerce in Louisiana by providing clear, concise, and mandatory warranties for the purchasers and occupants of new homes in Louisiana and by providing for the use of home owners' insurance as additional protection for the public against defects in the construction of new homes. This need can be met by providing a warranty for a new home purchaser defining the responsibility of the builder to that purchaser and subsequent purchasers during the warranty periods provided herein. The warranty, which is mandatory in most cases, shall apply whether or not building code regulations are in effect in the location of the structure, thereby promoting uniformity of defined building standards. Additionally, all provisions of this Chapter shall apply to any defect although there is no building standard directly regulating the defective workmanship or materials.

*§3142. Short Title*

This Chapter shall be known and may be cited as the "New Warranty Act."

*§3143. Definitions*

For purposes of this Chapter the following words, phrases, and terms shall be defined and construed as follows:

(1) "Builder" means any person, corporation, partnership, limited liability company, joint venture or other entity which constructs a home, or any addition thereto, including a home occupied initially by its builder as his residence. A person, corporation, partnership, limited liability company, joint venture, or other entity which constructs a home, or any addition thereto is a "builder" whether or not the consumer purchased the underlying real estate with the home.

(2) "Building standards" means the standards contained in the building code, mechanical-plumbing code, and electrical code in effect in the parish, city, or other local political subdivision where a home is to be located at the time construction of that home is commenced, or, if the parish, city, or other local political subdivision has not adopted such codes, the Standard Building Code, together with any additional performance standards, if any, which the builder may undertake to be in compliance.

(3) "Home" means any new structure designed and used only for residential use together with all attached and unattached structures constructed by the builder whether or not the land was purchased from the builder. Such terms includes structures containing multiple family dwellings or residences.

(4) "Initial purchaser" means any person for whom a home is built or the first person to whom a home is sold upon completion of construction.

(5) "Major structural defect" means any actual physical damage to the following designated load-bearing portions of a home caused by failure of the load-bearing portions which affects their load-bearing functions to the extent the home becomes unsafe, unsanitary, or is otherwise unlivable:

    (a) Foundation systems and footings.
    (b) Beams.
    (c) Girders.
    (d) Lintels.
    (e) Columns.
    (f) Walls and partitions.
    (g) Floor systems.
    (h) Roof framing systems.

(6) "Owner" means the initial purchaser of a home and any of his successors in title, heirs, invitees or assigns to a home during the time the warranties provided under this Chapter are in effect.

(7) "Warranty commencement date" means the date that legal title to a home is conveyed to its initial purchaser or the date the home is first occupied, whichever occurs first.

*§3144. Warranties; exclusions*

A. Subject to the exclusions provided in Subsection B of this section, every builder warrants the following to the owner:

(1) One year following the warranty commencement date, the home will be free from any defect due to noncompliance with the building standards or due to other defects in materials or workmanship not regulated by building standards.

(2) Two years following the warranty commencement date, the plumbing, electrical, heating, cooling, and ventilating systems exclusive of any appliance, fixture, and equipment will be free from any defect due to noncompliance with the building standards or due to other defects in materials or workmanship not regulated by building standards.

(3) Seven years following the warranty commencement date, the home will be free from major structural defects due to noncompliance with the building standards or due to other defects in materials or workmanship not regulated by building standards.

B. Unless the parties otherwise agree in writing, the builder's warranty shall exclude the following items:

(1) Fences, landscaping, including, but not limited to, sodding, seeding, shrubs, trees, and plantings, as well as off-site improvements, all driveways and walkways, or any other improvement not a part of the home itself.

(2) After the first year, the concrete floor of a basement and the concrete floor of an attached or unattached garage that is built separate from a foundation wall or other structural element of the home.

(3) Damage to real property which is not part of the home covered by the warranty and which is not included in the purchase price of the home:

    (a) Any damage to the extent it is caused or made worse by any of the following:

      (a) Negligence, improper maintenance, neglect, or improper operation by anyone other than the builder or any employee agent, or subcontractor of the builder.

      (b) Failure by anyone other than the builder or any employee, agent or subcontractor of the builder to comply with the warranty requirements of manufacturers of appliances, equipment, or fixture.

      (c) Failure by the owner to give written notice by registered or certified mail to the builder of any defect with the time set forth in R.S. 9:3145.

However, the provisions of the Subparagraph shall not be construed to change either the warranty periods enumerated in Subsection A of this section or the notice requirements provided by R.S. 9:3145.

(d) Any change of the grading of the ground by anyone other than the builder, or any employee, agent, or subcontractor of the builder.

(e) Any change, alteration, or addition made to the home by anyone after the initial occupancy by the owner, except any change, alteration, or addition performed by the builder, or any employee, agent, or subcontractor of the builder.

(f) Dampness, condensation, or other damage due to the failure of the owner to maintain adequate ventilation or drainage.

(5) Any loss or damage which the owner has not taken timely action to minimize.

(6) Any defect in, or any defect caused by, materials or work supplied by anyone other than the builder, or any employee, agent, or subcontractor of the builder.

(7) Normal wear and tear or normal deterioration.

(8) Loss or damage which does not constitute a defect in the construction of the home by the builder, or any employee, agent, or subcontractor of the builder.

(9) Loss or damage resulting from war, accident, riot and civil commotion, water escape, falling objects, aircraft, vehicles, acts of God, lightning, windstorm, hail, flood, mudslide, earthquake, volcanic eruption, wind driven water, and changes in the level of the underground water table which are not reasonably foreseeable.

(10) Any damage caused by soil movement which is covered by other insurance.

(11) Insect damage.

(12) Any loss or damage which arises while the home is being used primarily for a nonresidential purpose.

(13) Any condition which does not result in actual physical damage to the home.

(14) Bodily injury or damage to personal property.

(15) Any cost of shelter, transportation, food, moving storage, or other incidental expense related to relocation during repair.

(16) Any defect not reported in writing by registered or certified mail to the builder or insurance company, as appropriate, prior to the expiration of the period specified in Subsection A of this section for such defect plus thirty days.

(17) Consequential damages.

(18) Any loss or damage to a home caused by soil conditions or soil movement if the home is constructed on land owned by the initial purchaser and the builder obtains a written waiver from the initial purchaser for any loss of damage caused by soil conditions or soil movement.

(19) Mold or mold damage.

C. The provisions of Subsection A of this section establish minimum required warranties and shall not be waived by the owner or reduced by the builder provided the home is a single or multiple family dwelling to be occupied by an owner as his home.

*§3145. Required notice*

Before undertaking any repair himself or instituting any action for breach of warranty, the owner shall give the builder written notice by registered or certified mail, within one year after knowledge of the defect, advising him of all defects and giving the builder a reasonable opportunity to comp with the provision of this Chapter. The builder shall give the owner written notice of the requirements of this Chapter at the time of closing.

*§3146. Peremption*

Any action to enforce any warranty provided in the Chapter shall be subject to a peremptive period of thirty days after the expiration of the appropriate time period provided in R.S. 9:3144.

*§3147. Insurance*

All or part of the builder's obligation under any warranty required in this Chapter may be insured by the builder for the benefit of the purchaser through an insurance company authorized to transact business in this state.

*§3148. Transfer of warranty and insurance*

Any warranty imposed under the provisions of this Chapter and any insurance benefit shall automatically transfer without charge, to a subsequent owner who acquires title to the home. Any transfer of the home shall not extend the duration of any warranty or insurance coverage.

*§3149. Violations; limitations*

A. If a builder violates this Chapter by failing to perform as required by the warranties provided in the Chapter, any affected owner shall have a cause of action against the builder for actual damages, including attorney fees and court costs, arising out of the violations. The damages with respect to a single defect shall not exceed the reasonable cost of repair or replacement necessary to cure the defect, and damages with respect to all defects in the home shall not exceed the original purchase price of the home.

B. The parties may provide for the arbitration of any claim in dispute. Any arbitration shall comply with, and may be binding only to the extent provided in R.S. 9:4201 et seq.

*§3150. Exclusiveness*

This chapter provides the exclusive remedies, warranties, and peremptive periods as between builder and owner relative to home construction and no other provisions of law relative to warranties and redhibitory vices and defects shall apply. Nothing herein shall be construed as affecting or limiting any warranty of title to land or improvements.

## Knowledge of Receipt

A copy of "Chapter 5. New Home Warranty Act" was given to the home buyer of the property located at:

Date: 11/21/2006

Homebuilder: Destiny Custom Homes LLC

Home Buyer:

**ENCLOSURE FOR YOUR INFORMATION**

Date: 1/11/07
Our File No.:   4734 lwd
Your File No.:

Re:   Lot 75, Lakeshore Estates, Phase 1A-2.1, St. Tammany Parish, Louisiana

We enclose the following to keep you informed of the progress of this matter:

Conformed copy of the recorded Cash Sale of the above referenced property from Destiny Custom Homes, L.L.C.

Please contact us if you have any questions.

TO:

Mr. and Mrs. Ronald T. Natal, Sr.
1489 Lakeshore Boulevard
Slidell, Louisiana  70461

**DENISE D. LINDSEY**
*ATTORNEY AT LAW*
486 Brownswitch Road   Slidell, LA 70458
Phone: (985) 643-4860
Fax: (985) 643-0635

## A. Settlement Statement

U.S. Department of Housing
and Housing and Urban Development

OMB No. 2502-0265

| B. Type of Loan | | | | |
|---|---|---|---|---|
| 1. FHA   2. FmHA   3. Conv.Unins.<br>4.VA   5. Conv.Ins. | 6. File Number<br><br>4734 jb | 7. Loan Number | 8. Mortgage Insurance Case Number | |

**C. Note:** This form is furnished to give you a statement of actual settlement costs. Amounts paid to and by the settlement agent are shown. Items marked "(p.o.c.)" were paid outside the closing; they are shown here for information purposes and are not included in the totals.

| D. Name and Address of Borrower | E. Name and Address of Seller | F. Name and Address of Lender |
|---|---|---|
| RONALD T. NATAL, SR.<br>MARIA SALVAGGIO NATAL<br>1489 Lakeshore Blvd.<br>Slidell, LA 70461 | DESTINY CUSTOM HOMES, LLC<br>P. O. Bgox 1529<br>Slidell, LA 70459 | |

| G. Property Location | H. Settlement Agent | |
|---|---|---|
| | Denise D. Lindsey | (985) 643-4860 |
| Lot 75, Lakeshore Estates, Ph. 1A-2.1<br>St. Tammany Parish, Louisiana | Place of Settlement<br>486 Brownswitch Road<br>Slidell, Louisiana  70458 | Settlement Date<br><br>November 21, 2006 |
| 1489 Lakeshore Blvd.<br>Slidell, LA 70461 | | |

| J. Summary of Borrower's Transaction | | K. Summary of Seller's Transaction | |
|---|---|---|---|
| **100. Gross Amount Due from Borrower** | | **400. Gross Amount Due to Seller** | |
| 101. Contract sales price | $   1,300,000.00 | 401. Contract sales price | $   1,300,000.00 |
| 102. Personal property | | 402. Personal property | |
| 103. Settlement charges to borrower (line 1400) | $   4,869.00 | 403 | |
| 104 | | 404 | |
| 105 | | 405 | |
| Adjustments for items paid by seller in advance | | Adjustments for items paid by seller in advance | |
| 106. City/town taxes          to | | 406. City/town taxes          to | |
| 107. County taxes          to | | 407. County taxes          to | |
| 108. Assessments          to | | 408. Assessments          to | |
| 109 | | 409 | |
| 110 | | 410 | |
| 111 | | 411 | |
| 112 | | 412 | |
| **120. Gross Amount Due From Borrower** | $   1,304,869.00 | **420. Gross Amount Due to Seller** | $   1,300,000.00 |
| **200. Amounts Paid By or on Behalf of Borrower** | | **500. Reductions in Amount Due to Seller** | |
| 201. Deposit or earnest money | $ 100,000.00 | 501. Excess deposit (see instructions) | $ 100,000.00 |
| 202. Principal amount of new loan(s) | | 502. Settlement charges to seller (line 1400) | $   95.00 |
| 203. Existing loan(s) taken subject to | | 503. Existing loan(s) taken subject to | |
| 204 | | 504 | |
| 205 | | 505. Amt. due Whitney Natl Bank          22-Nov | $  1,182,128.69 |
| 206 | | 506 | |
| 207 | | 507. Escrow for redemption of two tax sales | $   9,184.00 |
| 208 | | 508 | |
| 209 | | 509 | |
| Adjustments for items unpaid by seller | | Adjustments for items unpaid by seller | |
| 210. City/town taxes          to | | 510. City/town taxes          to | |
| 211. County taxes          to | $   1,838.70 | 511. County taxes          to | $   1,838.70 |
| 212. Assessments          to | | 512. Assessments          to | |
| 213 | | 513 | |
| 214 | | 514 | |
| 215 | | 515 | |
| 216 | | 516 | |
| 217 | | 517 | |
| 218 | | 518 | |
| 219 | | 519 | |
| **220. Total Paid By/For Borrower** | $ 101,838.70 | **520. Total Reduction Amount Due Seller** | $   1,293,246.39 |
| **300. Cash At Settlement From/To Borrower** | | **600. Cash At Settlement To/From Seller** | |
| 301. Gross Amount due from borrower (line 120) | $   1,304,869.00 | 601. Gross amount due to Seller (line 420) | $   1,300,000.00 |
| 302. Less amounts paid by/for borrower (line 220) | $ 101,838.70 | 602. Less reductions in amt due seller (line 520) | $   1,293,246.39 |
| **303. Cash from Borrower** | $   1,203,030.30 | **603. Cash to Seller** | $   6,753.61 |

| | | Paid From Borrower's Funds at Settlement | Paid From Seller's Funds at Settlement |
|---|---|---|---|
| **L. Settlement Charges** | | | |
| **700** | **Total Sales/Broker's Commission based on price** | | |
| | Division of Commission (line 700) as follows: | | |
| 701 | to | | |
| 702 | to | | |
| 703 | Commission paid at settlement to | | |
| 704 | | | |
| **800** | **Items Payable in Connection With Loan** | | |
| 801 | Loan Origination Fee to | | |
| 802 | Loan Discount to | | |
| 803 | Appraisal Fee to | | |
| 804 | Credit Report to | | |
| 805 | Lender's Administration Fee to | | |
| 806 | Application Fee to | | |
| 807 | Tax Service to | | |
| 808 | Flood Search Fee to | | |
| 809 | Document Preparation to | | |
| 810 | to | | |
| 811 | to | | |
| **900** | **Items Required By Lender To Be Paid in Advance** | | |
| 901 | Interest from to @ per day | | |
| 902 | Mortgage Insurance Premium months to | | |
| 903 | Hazard Insurance Premium years to | | |
| 904 | Flood Insurance Premium years to | | |
| 905 | | | |
| **1000** | **Reserves Deposited With Lender** | | |
| 1001 | Hazard Insurance months @ per month | | |
| 1002 | Mortgage Insurance months @ per month | | |
| 1003 | City property taxes months @ per month | | |
| 1004 | County property taxes months @ per month | | |
| 1005 | Annual assessments months @ per month | | |
| 1006 | Flood Insurance months @ per month | | |
| 1007 | | | |
| 1008 | Aggregate adjustment | | |
| **1100** | **Title Charges** | | |
| 1101 | Settlement or closing fee to Denise D. Lindsey | $ 225.00 | |
| 1102 | Abstract or title search to Denise D. Lindsey | $ 150.00 | |
| 1103 | Title examination to Denise D. Lindsey | | |
| 1104 | Title insurance binder to | | |
| 1105 | Document preparation to | | |
| 1106 | Notary fees to | | |
| 1107 | Attorney's fees to Denise D. Lindsey | $ 175.00 | |
| | (includes above item numbers: | | |
| 1108 | Title Insurance to First American Title Insurance Company | $ 4,179.00 | |
| | (includes above item numbers: Endorsements | | |
| 1109 | Lender's Coverage | | |
| 1110 | Owner's Coverage 1,300,000.00 | | |
| 1111 | | $ 75.00 | |
| 1112 | Mortgage, conveyance and tax researches | | |
| 1113 | Cancellation of first mortgage | | $ 95.00 |
| **1200** | **Government Recording and Transfer Charges** | | |
| 1201 | Recording fees Deed $65.00 Mortgage $ Releases: | $ 65.00 | |
| 1202 | City/county tax/stamps: Deed $ Mortgage $ | | |
| 1203 | State tax/stamps: Deed $ Mortgage $ | | |
| 1204 | | | |
| 1205 | | | |
| **1300** | **Additional Settlement Charges** | | |
| 1301 | Survey to | | |
| 1302 | Pest inspection to | | |
| 1303 | Home Warranty to | | |
| 1304 | Title Work & Recording to | | |
| 1305 | | | |
| **1400** | **Total Settlement Charges (enter on lines 103, Section J and 502, Section K)** | $ 4,869.00 | $ 95.00 |

I have carefully reviewed the HUD-1 Settlement Statement and to the best of my knowledge and belief, it is a true and accurate statement of all receipts and disbursements made on my account or by me in this transaction. I further certify that I have received a copy of the HUD-1 Settlement Statement.

Don Audibert

Ronald J. Natal, Sr.     Al Navia

BY

Borrowers  Maria Salvaggio Natal     Sellers  Robert J. Levis, Managing Member of Levis Homes, LLC

The HUD-1 Settlement Statement which I have prepared is a true and accurate account of this transaction. I have caused or will cause the funds to be disbursed in accordance with this statement.

Date:  November 21, 2006

Settlement Agent   DENISE D. LINDSEY

WARNING: It is a crime to knowingly make false statements to the United States on this or any other similar form. Penalties upon conviction can include a fine or imprisonment. For details see: Title 18 U.S. Code Section 1001 and Section 1010.

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

**HVAC**
**SERVICE ORDER**
**INVOICE**

32159

BILL TO: *DiD Not fool with ~~_____~~ Fresh Air unit*

THIS WORK IS TO BE:   C.O.D.   CHARGE   NO CHARGE

MAKE: *American Standard*   MAKE:
MODEL: *TWE049E-13F02*   MODEL:
SERIAL NUMBER: *4344 MCA2V*   SERIAL NUMBER:

NAME: *Ronnie Natal*
STREET: *1489 Lakeshore DR*   DATE: *8-31-12*
CITY: *Slidell*   PROMISED:
PHONE:   CALL BEFORE:   A.M. / P.M.
TECHNICIAN:   AUTHORIZED BY:
WORK TO BE PERFORMED: *A/C Not cooling*

### ENVIRONMENTAL CHECKLIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | 1 | 21½ x 21 x 5 |
| RECYCLED | 1 | 26 x 21 x 5 |
| RECLAIMED ✓ | 1 | 23½ x 21 x 5 |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | **TOTAL $** | |

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH. |
| BURNED WIRING | CLEANED OR ADJ PILOT |
| CHECKED MOTOR | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | |
| CLEANED CAP TUBE | REPAIRED |
| REPAIRED COIL LEAK | ADJUSTED |
| REPAIRED COPPER CONN | **THERMOSTAT** |
| LEVELED COIL | REPLACED |
| **ELECT. HTR** | ADJUSTED |
| REPLACED LINK. | **CLG TOWER** |
| REPLACED KLIX. | CLEANED |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS | CLEANED / REPLACED |

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- 22 LBS. 3 | 40 00 | 120 00 |
| | *Kitchen unit* | | |
| | *Leaks in EvapCoil* | | |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 120 00 |

### DESCRIPTION OF WORK PERFORMED

*Checked all 3 units*
*Replaced filters in 2*
*She did not have 1 for*
*Bedroom unit filter*
*was not that Bad kitchen*
*unit was low on Freon*
*Charged Back up Blew*
*Drains out on all 3*
*units had to melt ice*
*off of kitchen unit*
*upstairs unit was*

### RECOMMENDATIONS

*Dripping water front*
*Grills Everything*
*Checked out ok*
*Filter Sizes*
*1-21½ x 21 x 5*

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 3 | *Joe* | | 350 00 |
| | **TOTAL LABOR** | | 350 00 |

PAID

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE.

TERMS   PAID   BY: *SClu7*

### TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | 120 | 00 |
| TOTAL LABOR | 350 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **470** | **00** |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise stated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

SIGNATURE: *Natal*   DATE: *8-31-12*

REGULAR / WARRANTY
SERVICE CONTRACT

*Thank You*

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC
SERVICE ORDER
INVOICE**

37540

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

BILL TO _____

THIS WORK IS TO BE

☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

| MAKE | | MAKE | |
|------|--|------|--|
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

NAME **Ronnie Natal**
STREET **1489 Lakeshore Dr.**   DATE **7-10-17**
CITY
>
PHONE                    CALL BEFORE    ☐ A.M.
                                       ☐ P.M.
TECHNICIAN          AUTHORIZED BY

WORK TO BE PERFORMED **Upstairs Heater Smoking**

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| 2 | 40 amp Contactors | | |
| | Duct Sealer | | |
| | | | |
| | | | |
| | | | |
| | FILTERS    x    x | | |
| > | FILTERS    x    x | | |
| | BELTS | | |

**TOTAL MATERIALS** 60.00

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | Darren | | |
| | Dylan | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE   **TOTAL LABOR** 200.00

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED CAP. LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

**DESCRIPTION OF WORK PERFORMED**

Inspected unit.
Checked electric heat
elements. Elements
are good, no shorts
or bad spots. Cleaned
all heat elements.
Found contactors not
bringing all heat on.
Replaced contactors.
Amp checked and ran
all heat. All working now.

RECOMMENDATIONS

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

TERMS

...e authority to order the work outlined above which has been satisfactorily completed, I agree that ... retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$260.00** |

CUSTOMER SIGNATURE _____   DATE _____

LEWIS AIR CONDITIONING INC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

40029

BILL TO

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE **BOSCH**   MAKE

MODEL **BOVA-60HDN1-M18M**   MODEL

SERIAL NUMBER **399A-854-001523-773983 2070**
**Heat Pump Unit**

NAME **RONNIE NATAL**
STREET **1489 LAKESHORE**   DATE **9/19/18**
CITY   PROMISED

PHONE   CALL BEFORE   ☐ A.M.  ☐ P.M.

TECHNICIAN   AUTHORIZED BY

WORK TO BE PERFORMED **REPLACE 2ND FLOOR HEATPUMP**

| ENVIRONMENTAL CHECK LIST | | | |
|---|---|---|---|
| WORK PERFORMED | QTY. | TYPE/DISPOSITION | |
| ☐ RECOVERED | | | |
| ☐ RECYCLED | | | |
| ☐ RECLAIMED | | | |
| ☐ RETURNED | | | |
| ☐ DISPOSAL | | | |
| | | **TOTAL $** | |
| ☐ DISMANTLED  ☐ DAMAGED  ☐ UN REPLACED | | | |

**DESCRIPTION OF WORK PERFORMED**

**INSTALLED NEW**
**HEATPUMP FOR 2ND FLOOR.**
**CONVERTED EVAP-COIL FOR**
**410-A. LEAK CHECKED,**
**VACUUMED AND STARTED**
**SYSTEM.**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | OILED MOTOR |
| REPL. START. RELAY | OILED BEARINGS |
| REPL. START. CAPACITOR | CLEANED HEAT EXCH. |
| REPLACED RUN CAPACITOR | REPLACED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | CLEANED OR ADJ. PILOT |
| REPAIRED WIRING | REPLACED THERMOCOUPLE |
| REPLACED FUSE | REPAIRED VALVE |
| REPLACED COMPRESSOR | REPLACED VALVE |
| EVAPORATOR COIL | ADJUSTED VALVE |
| REPLACED EXP. VALVE | DUCT |
| ADJUSTED EXP. VALVE | BURNERS |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| EVAPORATOR COIL | ADJUSTED |
| LEVELED COIL | CLG TOWER |
| ELECT. HTR. | CLEANED |
| REPLACED LINK. | PUMP(S) |
| REPLACED KLIX. | GREASED |
| REPAIRED WIRE | |
| REPLACED CONT. | |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-   LBS. | | |
| 1 | R-410-A TXV VOLVE | | |
| 1 | 3/8 Bi-FLOW FILTER | | |
| | 7/8 /3/8 COPPER + FITTING | | |
| | 7/8 INSULATION | | |
| | | | |
| | FILTERS   x   x | | |
| > | FILTERS   x   x | | |
| | BELTS | | |

**TOTAL MATERIALS**

**RECOMMENDATIONS**

**ADD SURGE SUPPRESSOR**
**FOR NEW UNIT**
**ADD $100.00**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | MIKE | | |
| | BLAINE | | |
| | DARREN | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE   **TOTAL LABOR**

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | $5910.00 |
| TOTAL LABOR | |
| ADD SURGE PROTECTOR | $100.00 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$6010.00** |

CUSTOMER SIGNATURE   DATE

**LEWIS AIR CONDITIONING, INC.**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC SERVICE ORDER INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

№ 40247

BILL TO _____

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME  Natal
STREET  1489 Lake Shore
CITY  Slidell
DATE  11-29-18

PHONE _____  CALL BEFORE ____  ☐ A.M.  ☐ P.M.

TECHNICIAN _____  AUTHORIZED BY _____

WORK TO BE PERFORMED  Bedroom Not heating

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-     LBS. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS     x     x | | |
| | FILTERS     x     x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | Joe  11-29 | | |
| | **TOTAL LABOR** | | |

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

**DESCRIPTION OF WORK PERFORMED**

Found unit had
went out on head Pres
adjusted freon unit
Working ok, got
measurements for
flashing

**RECOMMENDATIONS**

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED |
| | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| CHECKED MOTOR | REPLACED BELT |
| # REF. | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| LEVELED COIL | ADJUSTED |
| CLEANED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIK | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $150   00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE  M. Natal     DATE

☐ REGULAR  ☐ WARRANTY
☐ SERVICE CONTRACT

Thank You

**Mega Air, Inc**
2200 Front St
Slidell, La. 70458

**Invoice**

www.megaair.com

FAX 985-641-4361

| 985-641-1299 | A Professional Service Corporation | 985-641-1375 |

| Submitted to: | Phone | Work phone | Start Date |
|---|---|---|---|
| Natel | | | 12-20-10 |
| Address | Job Name | | |
| | Fax | Be#per/ord | |

Location Info:

| Name | | Phone# |
|---|---|---|
| Service Address | | Cell# |
| Equipment M # | | S # |
| Old Part M # | | S # |
| New Part M # | | S # |
| Brand of Unit | | Install Date |

**Description of service**

| Service Charge | 88.00 | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

**Concerned about airborne pollen, viruses, and pollutants?**
**We have an indoor air quality program to make your air pure and clean!**
**ECO Quest Air Purification System $699.00**

Terms are net cash Payable upon receipt

Signature
Listed above is an estimate for repairs; however there may be unforeseen cost once the system is running. I here by agree to the terms of this estimate and grant permission to make necessary repairs.
1.8% interest per month will be charged on all accounts 30 days or older

**Commercial/Residential Air Conditioning, Heating & Refrigeration**
Over 28 Years of Service to the Slidell area

**We've Got a Better Way**
**For You to COOL IT**
**This Summer!**



**Mega Air, Inc**
2200 Front St
Slidell, La  70458

dennis@modart4u.com

| 641-1299 | A Professional Service Corporation | 641-1375 |
|---|---|---|

| Proposal Submitted to: | | Phone | Phone work | Start Date | Date |
|---|---|---|---|---|---|
| Maria Natal | | | | | 1-29-10 & 6-1-10 |
| Address 1489 Lakeshore Blvd | Job Name | | | | 7-26-10 |
| Slidell, La  70458 | Fax | | Beeper/cell | 960-7595 | |

We hereby submit estimates for heating and air conditioning,  we propose to furnish the following equipment and labor to install the same:

```
One Ultra Air Digital Controll  Stat -------------------------------- $ 294.00
Service Charge ------------------------------------------------------- $  88.00
Labor From 1-20-10 ( I hour ) --------------------------------------- $  93.00
Two Relays --------------- 85.00 each ------------------------------- $ 170.00  6-1-10
Labor ---------------------------------------------------------------- $  88.00  6-1-10

  TOTAL DUE ---------------------------------------------------------- $ 733.00
```

## Purifying Air at the Speed of Light 

Concerned about airborne pollen, viruses, and pollutants?
We have an indoor air quality program to make your air pure and clean!
The Eco Quest Air Purification System  $699.00

# Serving Slidell For Over 25 Years

**Proper sized electrical circuits, terminated with a sight switch located within five (5) feet of unit by electrical contractor. All condensate drain piping
  And gas piping to be located within five (5) feet of unit by plumbing contractor. Slab for outdoor unit by others. Closet for furnace by others.
**This price is based on 50 feet of refrigerant tubing per system. Any additional charge
**All invoices are due and payable upon presentation. Interest will be charged at a rate of 1.8% per month on any past due balances over 30 days old.
** If an attorney is needed for collection buyer shall be responsible for all attorney fees.
** All grills & registers shall be white stamped steel unless otherwise note

**We Propose**  hereby to furnish material and labor-complete in accordance with above specifications for the sum of:

_____ Dollars ( $_____ ).



Acceptance of proposal _____    Authorized signature by Mega Air, Inc.

**Acceptance of Proposal and Personal guarantee**  The above prices
Specifications and conditions are hereby accepted. You are authorized to do
The work as specified. Payment will be made as outlined above.

Signature _____

Date_____  Signature By _____

We've Got a Better Way
For You to COOL IT
This Summer!

**MEGA AIR, INC.**
- COMMERCIAL / RESIDENTIAL -
CENTRAL AIR CONDITIONING,
HEATING & REFRIGERATION
**#9 Jennifer Lane**
**Slidell, La 70458**
**(504) 641-1299**

INVOICE

| | |
|---|---|
| NO. | _____ |
| DATE: | _____ |
| YOUR ORDER NO. | _____ |
| OUR ORDER NO. | _____ |

TO: *Maria Nated*

This bill is rendered only as
an accommodation.
Terms are net cash and
payable on presentation.

| FOR LABOR AND SERVICES FURNISHED ON: | | |
|---|---|---|
| add two pounds of R-22 Freon | 50.00 | |
| Pd. Ck# 2381 | | |
| | | |
| | | |
| | | |
| | | |
| | | |

---

✔ Track Your Expenses...

| | | |
|---|---|---|
| ☐ Auto/Travel | ☐ Education | ☐ Medical/Dental |
| ☐ Business | ☐ Entertainment | ☐ Savings |
| ☐ Charities | ☐ Food | ☐ Taxes |
| ☐ Clothing | ☐ Home | ☐ Utilities |
| ☐ Department Care | ☐ Insurance | ☐ Other |

2381

8/11/10

| | |
|---|---|
| BAL FOR'D | |
| ITEM AMOUNT | 50.00 |
| BALANCE | |
| DEPOSIT | |
| FOR'D | |

For enhanced security your account
number has been blocked out on this copy

Memo _____

NOT NEGOTIABLE

**Mega Air, Inc**
2200 Front St
Slidell, La. 70458

**Invoice**

FAX 985-641-4361                        www.megaair.com

**985-641-1299**          A Professional Service Corporation          **985-641-1375**

| Submitted to: | Phone | Work phone | | Start Date |
|---|---|---|---|---|
| Maria Natal | | | | 6-11-2010 |
| Address 1487 Lake Shore Blvd | Job Name | | | |
| Slidell 70458 | Fax | Beeper/cell | 960 7595 | |

Location Info:

Name_____  Phone#_____

Service Address _____  Cell#_____

Equipment M #_____  S #_____

Old Part M #_____  S #_____

New Part M #_____  S #_____

Brand of Unit _____  Install Date_____

**Description of service**

| | |
|---|---|
| Service Charge | 88.00 |
| 4½ Pounds of Freon | 112.50 |
| | |
| Total | 200.50 |

Concerned about airborne pollen, viruses, and pollutants?
We have an indoor air quality program to make your air pure and clean!
ECO Quest Air Purification System $599.00

Terms are net cash Payable upon receipt

Signature
Listed above is an estimate for repairs; however there may be unforeseen cost once the system is running. I here by agree to the terns of this estimate and grant permission to make necessary repairs.
**1.8% interest per month will be charged on all accounts 30 days or older**

**Commercial/Residential Air Conditioning, Heating & Refrigeration**
**Over 28 Years of Service to the Slidell area**

We've Got a Better Way
For You to COOL IT
This Summer!

**LEWIS CONSTRUCTION & HEATING & A/C INC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# SERVICE ORDER
## INVOICE

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

33400

BILL TO: **Attn: Ronnie**

847 -1250

THIS WORK IS TO BE
☐ C.O.D.  ☐ CHARGE  ☐ NO CHARGE

MAKE: *TRANE AMERICAN STD*   MAKE:
MODEL: *TWE049E13FB2*   MODEL:
SERIAL NUMBER: *4344MCA2V*   SERIAL NUMBER:
AIR-HANDLER

NAME: *NATAL*
STREET: *1489 LAKESHORE*
DATE: 8/7/13
PROMISED:

CITY:
PHONE:   CALL BEFORE: ☐ A.M. ☐ P.M.
TECHNICIAN:   AUTHORIZED BY:

WORK TO BE PERFORMED:
CHECK KITCHEN UNIT
CHECK BEDROOM UNIT

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-  LBS. | | |
| 1 | ECM 3/4 HP BLOWER MOTOR | | |
| 1 | ECM BLOWER MOTOR CONTROL MODULE | | |
| | FILTERS  x  x | | |
| | FILTERS  x  x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 625 00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | DARREN | | |
| 2 | DARREN/DYLAN | | |
| | **TOTAL LABOR** | | 300 00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   DATE

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | **TOTAL $** | |

## DESCRIPTION OF WORK PERFORMED

*KITCHEN FOUND BAD BLOWER MOTOR. ORDERED AND REPLACED CHECKED DRAIN, AND DEHUMIDIFIER FOR KITCHEN SIDE.*

## RECOMMENDATIONS

PAID
AUG 2 2 2013
BY: 3525

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR  ☐ WARRANTY
SERVICE CONTRACT

*Thank You*

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START | OILED MOTOR |
| ADJ. START | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

## TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$925 00** |

**MS AIR CONDITIONING LLC**
P.O. Box  3098
SLIDELL, LOUISIANA 70459-3098

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

# HVAC
## SERVICE ORDER
## INVOICE

### 33398

BILL TO

50  847-1250

| THIS WORK IS TO BE |
|---|
| ☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE |

| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME  RONNIE NATAL
STREET  1489 LAKESHORE      DATE 8/6/13
CITY  PROMISED

PHONE            CALL BEFORE        ☐ A.M. ☐ P.M.
TECHNICIAN       AUTHORIZED BY

WORK TO BE PERFORMED
INSTALL DEHUMIDIFIER
2ND FLOOR ATTIC

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-          LBS. | | |
| 1 | Honeywell Dehumidifier | | |
| | FILTERS      x      x | | |
| | FILTERS      x      x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | Darren Lester | | |
| | | | |

MATERIALS & LABOR MAY BE
CONTINUED ON OTHER SIDE        **TOTAL LABOR**

TERMS

I have no authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                DATE

### DESCRIPTION OF WORK PERFORMED

INSTALLED NEW STAND ALONE DEHUMIDIFIER RAN DRAIN LINE AND ELECTRICAL. SET UNIT CONTROLS AND STARTED.
MODEL DR65A2000
S/N D1396893
HONEYWELL

### RECOMMENDATIONS

PAID
PAID  AUG 2 0 20__
BY: 3525

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR         ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | **DUCT** |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS   ☐ CLEANED   ☐ REPLACED | |

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$2600** |

**AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# SERVICE ORDER
# INVOICE

**New Orleans Area** **Slidell**
1-866-271-0898 985-641-3057

34165

BILL TO

THIS WORK IS TO BE ☐ C.O.D. ☐ CHARGE ☐ NO CHARGE

| MAKE GOODMAN | MAKE GOODMAN |
| MODEL AVPTC30C | MODEL DSZC160241 |
| SERIAL NUMBER 1305137211 | SERIAL NUMBER 1402068038 |
| AIR - HANDLER | HEAT PUMP |

NAME RONNIE NATAL
STREET 1489 LAKESHORE BLVD.
CITY
DATE 4/11/14
PROMISED

PHONE | CALL BEFORE | A.M. P.M.
TECHNICIAN | AUTHORIZED BY
WORK TO BE PERFORMED REPLACE MASTER BEDROOM SYSTEM

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | **TOTAL $** | |

### DESCRIPTION OF WORK PERFORMED

REMOVED BAD
UNIT FROM MASTER
BEDROOM.

INSTALLED NEW
16 SEER H/P SYSTEM
FOR MASTER BEDROOM.

8KW HEAT KIT
MOD HKSX08XC
S/N 1311871300

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- LBS. | | |
| | | | |
| Mc | | | |
| | | | |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | DARREN, KENNY | | |
| | | | |
| | **TOTAL LABOR** | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE
TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                    DATE

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | DUCT |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED FLEX | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

RECOMMENDATIONS

~~PAID~~
PAID
APR 2 2014
BY: 3601

## LIMITED WARRANTY:
All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | # 6450 00 |

**HVAC**
# SERVICE ORDER
# INVOICE

## 34049

P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

BILL TO

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

| MAKE American Standard | MAKE American Standard |
|---|---|
| MODEL 2A6H8030A1000AB | MODEL TWE03IE13FB1 |
| SERIAL NUMBER 4351RMA2F | SERIAL NUMBER 4295XYF1V |
| Heat pump | A/H |

NAME Ronnie Natal
STREET 1489 Lakeshore
CITY
DATE 4/4/14
PROMISED

PHONE                    CALL BEFORE        A.M.  P.M.
TECHNICIAN               AUTHORIZED BY

WORK TO BE PERFORMED
Master Bedroom

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT REPLACED | | **TOTAL $** |

| QTY | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 14 | REFRIGERANT R-22 LBS | | |
| Mor | | | |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |

**TOTAL MATERIALS**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1 | Darren | | |

**TOTAL LABOR**

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

n authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                     DATE

### DESCRIPTION OF WORK PERFORMED

Found unit low on freon. Added freon. While changing unit found that heat pump unit is having internal freon restrictions. Evaporator coil leaking freon.

### RECOMMENDATIONS

Replace system 16 seer 2 stage Goodman $6450.00

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT HTR** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED FLUX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| TOTAL MATERIALS | |
|---|---|
| TOTAL LABOR | See Invoice #34165 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | |

**S AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**SERVICE ORDER**
**INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

**34162**

BILL TO

THIS WORK IS TO BE:  ☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME RONNIE NATAL
STREET 1489 LAKESHORE          DATE 4/9/14   PROMISED
CITY >
PHONE                CALL BEFORE        ☐ A.M. ☐ P.M.
TECHNICIAN            AUTHORIZED BY
WORK TO BE PERFORMED   UPSTAIRS UNIT NOT COOLING

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| | | | |
| | | | |
| | | | |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | DARREN | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE     **TOTAL LABOR**

TERMS

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | **TOTAL $** | |

**DESCRIPTION OF WORK PERFORMED**

FOUND TRIPPED
BREAKER AT AIR HANDLER.
RE-SET BREAKER, RAN
UNIT, CHECKED FREON

SET ATTIC DEHUMIDIFIER
TO MEDIUM.

UPSTAIRS WORKING
NOW. ATTIC DRY, FREON
LEVEL GOOD.

**RECOMMENDATIONS**

PAID
APR 2 2014
BY: 2647

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in Writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR        ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEARED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS | ☐ CLEANED  ☐ REPLACED |

**TOTAL SUMMARY**

| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $150 00 |

CUSTOMER SIGNATURE          DATE

**LEWIS AIR CONDITIONING, LLC**
P.O. Box  3098
SLIDELL, LOUISIANA 70459-3098

**New Orleans Area**
**1-866-271-0898**

**Slidell**
**985-641-3057**

# SERVICE ORDER
# INVOICE

## 34244

BILL TO

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | | MAKE | |
|---|---|---|---|
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

NAME  RONNIE NATAL
STREET  1489 LAKESHORE
CITY >
DATE 5/19/14
PROMISED

PHONE   CALL BEFORE  ☐ A.M.  ☐ P.M.
TECHNICIAN   AUTHORIZED BY

WORK TO BE PERFORMED
UPSTAIRS A/C OUT

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | | **TOTAL $** |

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | DUCT |
| REPLACED CAP TUBE | REPAIRED |
| CLEARED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT HTR | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| 2 | LARGE WIRE NUTS | | |
| | FILTERS    x    x | | |
| > | FILTERS    x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

### DESCRIPTION OF WORK PERFORMED

FOUND TRANE UNIT IN ATTIC HAS BAD BREAKER FOR AIR-HANDLER. REMOVED BREAKER AND TIED IN ELECTRICAL. SERVICE BREAKERS LOCATED ON PANEL BY UNIT. UNIT MOUNTED BREAKERS NOT REQUIRED.

### RECOMMENDATIONS

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | DARREN | | |
| | **TOTAL LABOR** | | |

MATERIALS LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

PAID
APR 2014
BY: 3686

... authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE          DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR        ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | | |
| TOTAL LABOR | | |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **$ 150** | **00** |

LEWIS AIR CONDITIONING LLC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

# SERVICE ORDER
# INVOICE

**34739**

BILL TO

THIS WORK IS TO BE:
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE: AMERICAN STANDARD   4/2005
MODEL: 2A6H80**48B1000AA
SERIAL NUMBER: 5142SDJ2F
CONDENSOR

MAKE:
MODEL:
SERIAL NUMBER:

NAME: RONNIE NATAL
STREET: 1489 Lakeshore   DATE: 8/20/14
CITY:
PHONE:   CALL BEFORE:   ☐ A.M. ☐ P.M.
TECHNICIAN:   AUTHORIZED BY:
WORK TO BE PERFORMED: UNIT MAKING NOISE

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | **TOTAL $** | |

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |

| EVAPORATOR COIL | REPLACED VALVE |
|---|---|
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |

| ELECT HTR. | CLG TOWER |
|---|---|
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |

| FILTERS | CLEANED | REPLACED |
|---|---|---|

## MATERIALS & SERVICES

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-   LBS. | | |
| 1 | MOT 13402 ECM 2 SPD CONDENSOR FAN MOTOR | | 520 00 |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 520 00 |

## DESCRIPTION OF WORK PERFORMED

FOUND ECM
CONDENSOR FAN MOTOR
BAD.
MOTOR G.E. #D154219801
MODEL 15SME39HL HY71
1/3 HP   850/520 RPM

## RECOMMENDATIONS

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | DARREN | | |
| | DYLAN | | |
| | **TOTAL LABOR** | | 225 00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

3709

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
SERVICE CONTRACT

*Thank You*

## TOTAL SUMMARY

| TOTAL MATERIALS | 520 00 |
|---|---|
| TOTAL LABOR | 225 00 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $ 745 00 |

...e authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   DATE

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**SERVICE ORDER**
**INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

**34781**

BILL TO

THIS WORK IS TO BE    ☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

| | | |
|---|---|---|
| MAKE | MAKE | |
| MODEL | MODEL | |
| SERIAL NUMBER | SERIAL NUMBER | |

NAME *Natal*
STREET *1489 Lakeshore*
CITY
PHONE                     CALL BEFORE     ☐ A.M.  ☐ P.M.
TECHNICIAN                AUTHORIZED BY
DATE *9/2/14*  PROMISED

WORK TO BE PERFORMED *Kitchen Unit Not Working*

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

### WORK PERFORMED

| CONDENSING UNIT | COND/SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | REPLACED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| **FILTERS** ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | REFRIGERANT R-        LBS | | 40 00 |
| | NITROGEN | 15 00 | |
| 2 | PRIMARY OVERFLOW CUT-OFF SWITCHES | 16 00 | 32 00 |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS  x    x | | |
| | FILTERS  x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 87 00 |

### DESCRIPTION OF WORK PERFORMED

*Found Kitchen Unit out due to water in overflow pan. Also water in de-humidifier overflow pan. Blew out all drain lines, installed cut-off switches in main line of Kitchen Unit and Kitchen De-humidifier. Vacuumed out pan. Checked Freon   Added Freon*

**RECOMMENDATIONS**

*To Kitchen Unit -*

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | *Darren* *Dylan* | | |
| | **TOTAL LABOR** | | 150 00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

*3714*

...ave authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller

CUSTOMER SIGNATURE                    DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR        ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | 87 00 |
| TOTAL LABOR | 150 00 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $ 237 00 |

# LEWIS AIR CONDITIONING LLC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**SERVICE ORDER**
**INVOICE**

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

**35731**

BILL TO

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME *NATAL*

STREET *1489 LAKESHORE*

CITY >

DATE *6/29/15*

PROMISED

PHONE

CALL BEFORE ☐ A.M. ☐ P.M.

TECHNICIAN

AUTHORIZED BY

WORK TO BE PERFORMED *KITCHEN UNIT*

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED ☐ CHANGED OUT REPLACED | **TOTAL $** | |

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED MOTOR |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |

| EVAPORATOR COIL | |
|---|---|
| REPLACED EXP VALVE | REPLACED VALVE |
| ADJUSTED EXP VALVE | CLEANED BURNERS |
| REPLACED CAP TUBE | **DUCT** |
| CLEARED CAP TUBE | REPAIRED |
| REPAIRED COIL LEAK | ADJUSTED |
| REPAIRED COPPER CONN. | **THERMOSTAT** |
| CLEANED COIL | REPLACED |
| LEVELED COIL | ADJUSTED |

| | ELECT. HTR | | CLG TOWER |
|---|---|---|---|
| REPLACED LINK | | CLEANED |
| REPLACED KLIX | | |
| REPAIRED WIRE | | **PUMP(S)** |
| REPLACED CONT | | GREASED |
| | | REPAIRED |
| FILTERS | ☐ CLEANED | ☐ REPLACED |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| ½ | REFRIGERANT R- *22* LBS. | | 25 ⁰⁰ |
| 1 | *40 MFD CAPACITOR* | | 40 ⁰⁰ |
| 1 | *10 MFD CAPACITOR* | | 23 ⁰⁰ |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 88 ⁰⁰ |

## DESCRIPTION OF WORK PERFORMED

*FOUND COMPRESSOR*
*NOT RUNNING. FOUND*
*BOTH CAPACITORS FOR*
*COMPRESSOR BAD.*
*REPLACED BOTH RUN*
*CAPACITORS. RAN UNIT*
*CHECKED AMPS AND*
*FREON.*
*FOUND BLOWER DOOR*
*WHISTLING THROUGH DOOR*
*SEAL. TIGHTENED DOOR*

**RECOMMENDATIONS**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | *DARREN* | | |
| | **TOTAL LABOR** | | 150 ⁰⁰ |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR          ☐ WARRANTY

☐ SERVICE CONTRACT

*Thank You*

## TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | 88 ⁰⁰ |
| TOTAL LABOR | 150 ⁰⁰ |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$ 238 ⁰⁰** |

**LEWIS AIR CONDITIONING & HEAT**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

**SERVICE ORDER**
**INVOICE**

**35814**

BILL TO

| THIS WORK IS TO BE | | | | |
|---|---|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | | ☐ NO CHARGE | |
| MAKE | | | MAKE | |
| MODEL | | | MODEL | |
| SERIAL NUMBER | | | SERIAL NUMBER | |

NAME RONNIE NATAL
STREET 1489 LAKESHORE
CITY
DATE 7/13/15
PROMISED

PHONE          CALL BEFORE     ☐ A.M.  ☐ P.M.

TECHNICIAN          AUTHORIZED BY

WORK TO BE PERFORMED
KITCHEN UNIT NOT COOLING

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | | **TOTAL $** |

### WORK PERFORMED

| CONDENSING UNIT | COND/SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| ∉ REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | DUCT |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED. |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL. | |
| ELECT HTR | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KI-X | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 2 | REFRIGERANT R- 22 LBS. | | |
| | | | |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 100 |

### DESCRIPTION OF WORK PERFORMED

FOUND UNIT RUNNING BUT SLIGHTLY LOW ON FREON, SUPERHEAT NOT IN RANGE. ADDED FREON AND GOT SYSTEM COOLING CORRECTLY. AMPS GOOD, COMPRESSORS RUNNING AND UNIT COOLING NOW.

### RECOMMENDATIONS

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1 | DARREN | | |
| | | | |
| | **TOTAL LABOR** | | 100 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

PAID

TERMS

e authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller

CUSTOMER SIGNATURE                    DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

| ☐ REGULAR | ☐ WARRANTY |
|---|---|
| ☐ SERVICE CONTRACT | |

*Thank You*

### TOTAL SUMMARY

| TOTAL MATERIALS | |
|---|---|
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$ 200** |

**LEWIS A/C SERVICE INC.**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

**36022**

New Orleans Area
1-866-271-0898

Slideli
985-641-3057

BILL TO **Ronnie Natal**

THIS WORK IS TO BE
☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

MAKE **Heritage 18**
MODEL **2A6H8048B1000AA**
SERIAL NUMBER **51854HM2F**

NAME

STREET **1489 Lakyshore Blvd.**   DATE **8-4-15**

CITY **Slidell   La.   70461**   PROMISED

PHONE   CALL BEFORE   ☐ A.M.  ☐ P.M.

TECHNICIAN   AUTHORIZED BY

WORK TO BE PERFORMED

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| 1 | Capacitor 135 | | 82.00 |
| 1 | Relay | | |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 82.00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1 H | | 100.00 | 125.00 |

MATERIALS & LABOR MAY BE
CONTINUED ON OTHER SIDE   **TOTAL LABOR**

TERMS

**PAID**

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

**DESCRIPTION OF WORK PERFORMED**

Installed Factory
Capacitor and Relay
and Checked, system
is Cooling at this
time

**RECOMMENDATIONS**

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPL. START RELAY | REPLACED BEARINGS |
| REPL. START CAPACITOR | OILED MOTOR |
| REPLACED RUN CAPACITOR | OILED BEARINGS |
| CLEANED OR ADJ. CONTACTOR | CLEANED HEAT EXCH. |
| REPAIRED WIRING | REPLACED HEAT EXCH. |
| REPLACED FUSE | CLEANED OR ADJ. PILOT |
| REPLACED COMPRESSOR | REPLACED THERMOCOUPLE |
| **EVAPORATOR COIL** | REPAIRED VALVE |
| REPLACED EXP. VALVE | REPLACED VALVE |
| ADJUSTED EXP. VALVE | CLEANED BURNERS |
| REPLACED CAP. TUBE | **DUCT** |
| CLEANED CAP. TUBE | REPAIRED |
| REPAIRED COIL LEAK | ADJUSTED |
| REPAIRED COPPER CONN. | **THERMOSTAT** |
| CLEANED COIL | REPLACED |
| LEVELED COIL | ADJUSTED |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

**TOTAL SUMMARY**

| TOTAL MATERIALS | 82.00 |
|---|---|
| TOTAL LABOR | 125.00 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | 207.00 |

CUSTOMER SIGNATURE   DATE

**LEWIS AIR CONDITIONING LLC**
P.O. Box  3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

**35866**

BILL TO

THIS WORK IS TO BE
☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

MAKE *Heritage 18*   MAKE
MODEL *2A6H8048B1000AA*   MODEL
SERIAL NUMBER *5123 7HM2F*   SERIAL NUMBER

NAME *Ronnie, Natal*
STREET *1489 Lakeshore Blvd*   DATE *9-14-16*
CITY *Slidell La*   *70461*   PROMISED
PHONE   CALL BEFORE   ☐ A.M.  ☐ P.M.
TECHNICIAN *Mike*   AUTHORIZED BY
WORK TO BE PERFORMED *Not Cooling*

| ENVIRONMENTAL CHECK LIST | | | |
|---|---|---|---|
| WORK PERFORMED | QTY | TYPE/DISPOSITION | |
| RECOVERED | | | |
| RECYCLED | | | |
| RECLAIMED | | | |
| RETURNED | | | |
| DISPOSAL | | | |
| DISMANTLED | | **TOTAL $** | |
| CHANGED OUT/REPLACED | | | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| 1 | Start Kit 3.5 Ton | | 97 00 |
| | | | |
| | FILTERS      x      x | | |
| | FILTERS      x      x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 97 00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1 | | | |
| | PAID | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | **TOTAL LABOR** | | 150 00 |

TERMS *3038*

The authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made; if payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE *Natal*   DATE

**DESCRIPTION OF WORK PERFORMED**

*Checked outside*
*Condenser found bad*
*Start Capacitor 162-330*
*Replaced and Checked*
*amps on fan motor*
*and Compressor in*
*High speed. system*
*is cool at this*
*time*

**RECOMMENDATIONS**

| WORK PERFORMED | | |
|---|---|---|
| **CONDENSING UNIT** | **COND'SATE DRAINS** | |
| LEVELED | CLEANED MAIN DRAIN | |
| CLEANED COIL | REPAIRED MAIN DRAIN | |
| CHECKED CHARGE | CLEANED PAN DRAIN | |
| REPAIRED LEAK/IN COIL | REPAIRED PAN DRAIN | |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** | |
| # REF | REPLACED BELT | |
| CHECKED MOTOR | ADJUSTED BELT | |
| CHANGED MOTOR | REPLACED PULLEY | |
| REPLACED BELT | ADJUSTED PULLEY | |
| ADJUSTED BELT | CLEANED BLOWER | |
| REPLACED CONTACTOR | REPLACED BEARINGS | |
| REPL. START RELAY | OILED MOTOR | |
| REPL. START CAPACITOR | OILED BEARINGS | |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH | |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH | |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT | |
| REPLACED FUSE | REPLACED THERMOCOUPLE | |
| REPLACED COMPRESSOR | REPAIRED VALVE | |
| **EVAPORATOR COIL** | REPLACED VALVE | |
| REPLACED EXP VALVE | CLEANED BURNERS | |
| ADJUSTED EXP VALVE | **DUCT** | |
| REPLACED CAP TUBE | REPAIRED | |
| CLEANED CAP TUBE | ADJUSTED | |
| REPAIRED COIL LEAK | **THERMOSTAT** | |
| REPAIRED COPPER CONN | REPLACED | |
| CLEANED COIL | ADJUSTED | |
| LEVELED COIL | | |
| **ELECT. HTR.** | **CLG TOWER** | |
| REPLACED LINK | CLEANED | |
| REPLACED KLIX | | |
| REPAIRED WIRE | **PUMP(S)** | |
| REPLACED CONT. | GREASED | |
| | REPAIRED | |
| **FILTERS**   ☐ CLEANED   ☐ REPLACED | | |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **247 00** |

**LEWIS**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**SERVICE ORDER**
**INVOICE**

**New Orleans Area**
**1-866-271-0898**

**Slidell**
**985-641-3057**

37540

BILL TO

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | | MAKE | |
|---|---|---|---|
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

NAME RONNIE NATAL
STREET 1489 LAKESHORE DR. DATE 1-10-19
CITY PROMISED
PHONE   CALL BEFORE ☐ A.M. ☐ P.M.
TECHNICIAN   AUTHORIZED BY
WORK TO BE PERFORMED
UPSTAIRS HEATER Smoking

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

### WORK PERFORMED

| CONDENSING UNIT | | COND'SATE DRAINS | |
|---|---|---|---|
| LEVELED | | CLEANED MAIN DRAIN | |
| CLEANED COIL | | REPAIRED MAIN DRAIN | |
| CHECKED CHARGE | | CLEANED PAN DRAIN | |
| REPAIRED LEAK IN COIL | | REPAIRED PAN DRAIN | |
| REPAIRED LEAK IN COPPER | | FURN. OR FAN COIL | |
| # REF | | REPLACED BELT | |
| CHECKED MOTOR | | ADJUSTED BELT | |
| CHANGED MOTOR | | REPLACED PULLEY | |
| REPLACED BELT | | ADJUSTED PULLEY | |
| ADJUSTED BELT | | CLEANED BLOWER | |
| REPLACED CONTACTOR | | REPLACED BEARINGS | |
| REPL. START. RELAY | | OILED MOTOR | |
| REPL. START. CAPACITOR | | OILED BEARINGS | |
| REPLACED RUN CAPACITOR | | CLEANED HEAT EXCH. | |
| CLEANED OR ADJ. CONTACTOR | | REPLACED HEAT EXCH. | |
| REPAIRED WIRING | | CLEANED OR ADJ. PILOT | |
| REPLACED FUSE | | REPLACED THERMOCOUPLE | |
| REPLACED COMPRESSOR | | REPAIRED VALVE | |
| EVAPORATOR COIL | | REPLACED VALVE | |
| REPLACED EXP. VALVE | | CLEANED BURNERS | |
| ADJUSTED EXP. VALVE | | DUCT | |
| REPLACED CAP. TUBE | | REPAIRED | |
| CLEANED CAP. TUBE | | ADJUSTED | |
| REPAIRED COIL LEAK | | THERMOSTAT | |
| REPAIRED COPPER CONN. | | REPLACED | |
| CLEANED COIL | | ADJUSTED | |
| LEVELED COIL | | | |
| ELECT. HTR. | | CLG TOWER | |
| REPLACED LINK | | CLEANED | |
| REPLACED KLIX | | | |
| REPAIRED WIRE | | PUMP(S) | |
| REPLACED CONT. | | GREASED | |
| | | REPAIRED | |
| FILTERS ☐ CLEANED ☐ REPLACED | | | |

### DESCRIPTION OF WORK PERFORMED

INSPECTED UNIT.
CHECKED ELECTRIC HEAT
ELEMENTS. ELEMENTS
ARE GOOD, NO SHORTS
OR BAD SPOTS. CLEANED
ALL HEAT ELEMENTS.
FOUND CONTACTORS NOT
BRINGING ALL HEAT ON.
REPLACED CONTACTORS.
AMP CHECKED AND RAN
ALL HEAT. ALL WORKING NOW

RECOMMENDATIONS

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-   LBS. | | |
| 2 | 40 AMP CONTACTORS | | |
| | DUCT SEALER | | |
| | | | |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 60 00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | DARREN | | |
| | DYLAN | | |
| | **TOTAL LABOR** | | 200 00 |

**PAID** **564**

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE
TERMS
PAID JAN 3 2017
BY:

authority to order the work outlined above which has been satisfactorily completed. I agree that retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

### TOTAL SUMMARY

| TOTAL MATERIALS | |
|---|---|
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **# 260 00** |

*Thank You*

**LEWIS AIR CONDITIONING LLC**
P.O. Box  3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

**38776**

BILL TO

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE _Utra Aire Purifier_   MAKE

MODEL                          MODEL

SERIAL NUMBER                  SERIAL NUMBER

NAME _Ronald Vitral_
STREET _1489 Lakeshore Dr._
CITY _Slidell La._

DATE _10-26-17_
PROMISED

PHONE                          CALL BEFORE   ☐ A.M.  ☐ P.M.

TECHNICIAN _W/C_               AUTHORIZED BY

WORK TO BE PERFORMED _Dehumidifier Making Noise_

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | | TOTAL $ |

### MATERIALS & SERVICES

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R- 421-A LBS. 1 | 50.00 | 50.00 |
| | CO2 | 20.00 | 20.00 |
| | Vacuum | 10.00 | 10.00 |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 80.00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | | 100.00 | 150.00 |
| | **TOTAL LABOR** | | 150.00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS _Paid # 2973_

### DESCRIPTION OF WORK PERFORMED

_Checked dehumidifier_
_found system_
_kicking out on_
_low pressure control_
_found low of R22_
_Refrigerant, Charged_
_unit with 1 pound_
_421-A. drain pan was_
_full of water, Cleaned_
_out main drain line_
_and drain pan_

RECOMMENDATIONS
_Needs 5" filters_
_Evaporator Coil is leaking_
_in dehumidifier_
_down stairs_

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

### WORK PERFORMED

| CONDENSING UNIT | COND/SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN-DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED (BLOWER) |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED ADJ. CONTACTORS | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| ADJUSTED EXP. VALVE | CLEANED BURNERS |
| REPLACED EXP. VALVE | **DUCT** |
| CLEANED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL/LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

### TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | 80.00 |
| TOTAL LABOR | 150.00 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | 236.00 |

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE _Maria Vitral_   DATE

_Thank You_

# LEWIS AIR CONDITIONING LLC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**

## SERVICE ORDER
## INVOICE

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

**38855**

BILL TO

THIS WORK IS TO BE
☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

| | | | |
|---|---|---|---|
| MAKE | APRILAIRE | MAKE | |
| MODEL | 1770 A | MODEL | |
| SERIAL NUMBER | 11201 5AQ930 5 | SERIAL NUMBER | |
| | DEHUMIDIFIER | | |

985- 504- 847-1250

NAME: RONNIE NATAL
STREET: 1489 LAKESHORE DR.    DATE: 12/21/17
CITY: SLIDELL, LA    PROMISED
PHONE    CALL BEFORE    ☐ A.M. ☐ P.M.
TECHNICIAN    AUTHORIZED BY
WORK TO BE PERFORMED: REPLACE BAD DEHUMIDIFIER

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-     LBS. | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS     x     x | | |
| | FILTERS     x     x | | |
| | BELTS | | |

**TOTAL MATERIALS**

### DESCRIPTION OF WORK PERFORMED

REPLACED OLD
DEHUMIDIFIER FOR
MAIN LIVING AREA WITH
NEW.
TIED IN ALL
DUCTS, DRAINS, AND
CONTROLS FROM ORIGINAL
UNIT.

**RECOMMENDATIONS**

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | MIKE / CHRIS | | |
| | DARREN / DYLAN | | |
| | | | |

**TOTAL LABOR**

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

BY: 4/22

### TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$3750 00** |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

authority to order the work outlined above which has been satisfactorily completed. I agree that retains title to equipment/materials furnished until final payment is made. If payment is not made agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE    DATE

*Thank You*

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# SERVICE ORDER
# INVOICE

## 34898

New Orleans Area        Slidell
1-866-271-0898          985-641-3057

BILL TO  attn: Ronnie —

847-125

NAME  Ronnie Natal

STREET 1489 Lakeshore

DATE 9/30/14

CITY

PHONE                    CALL BEFORE        ☐ A.M.  ☐ P.M.

TECHNICIAN               AUTHORIZED BY

WORK TO BE PERFORMED  Upstairs Unit out

| THIS WORK IS TO BE | ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |
|---|---|---|---|
| MAKE  TRANE | | MAKE | |
| MODEL  TWE049E13FB2 | | MODEL | |
| SERIAL NUMBER  43621WA2V | | SERIAL NUMBER | |

2ND FLOOR  AIR-HANDLER

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE-DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT-REPLACED | **TOTAL $** | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| 1 | TRANE ECM MOTOR | | |
| 1 | TRANE MOTOR CONTROL MODULE | | |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |

**TOTAL MATERIALS  $585.00**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 4 | DARREN | | 400 |
| 4 | DYLAN | | 200 |

PAID
OCT 15 2014
BY: _____

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

**TOTAL LABOR  600  500**

TERMS

### DESCRIPTION OF WORK PERFORMED

Found Blower Motor Bad and not Coming on. Checked and Found Bad Motor. Replaced Motor, Checked Filters, Replaced Filters at Grills and wiped off Grills.

RECOMMENDATIONS

### WORK PERFORMED

| CONDENSING UNIT | | CONDYSATE DRAINS | |
|---|---|---|---|
| LEVELED | | CLEANED MAIN DRAIN | |
| CLEANED COIL | | REPAIRED MAIN DRAIN | |
| CHECKED CHARGE | | CLEANED PAN DRAIN | |
| REPAIRED LEAK IN COIL | | REPAIRED PAN DRAIN | |
| REPAIRED LEAK IN COPPER | | FURN OR FAN COIL | |
| # REF. | | REPLACED BELT | |
| CHECKED MOTOR | | ADJUSTED BELT | |
| CHANGED MOTOR | | REPLACED PULLEY | |
| REPLACED BELT | | ADJUSTED PULLEY | |
| ADJUSTED BELT | | CLEANED BLOWER | |
| REPLACED CONTACTOR | | REPLACED BEARINGS | |
| REPL. START RELAY | | OILED MOTOR | |
| REPL. START CAPACITOR | | OILED BEARINGS | |
| REPLACED RUN CAPACITOR | | CLEANED HEAT EXCH | |
| CLEANED OR ADJ CONTACTOR | | REPLACED HEAT EXCH. | |
| REPAIRED WIRING | | CLEANED OR ADJ PILOT | |
| REPLACED FUSE | | REPLACED THERMOCOUPLE | |
| REPLACED COMPRESSOR | | REPAIRED VALVE | |
| EVAPORATOR COIL | | REPLACED VALVE | |
| REPLACED EXP VALVE | | CLEANED BURNERS | |
| ADJUSTED EXP VALVE | | DUCT | |
| REPLACED CAP TUBE | | REPAIRED | |
| CLEANED CAP TUBE | | ADJUSTED | |
| REPAIRED COIL LEAK | | THERMOSTAT | |
| REPAIRED COPPER CONN | | REPLACED | |
| CLEANED COIL | | ADJUSTED | |
| LEVELED COIL | | | |
| ELECT HTR | | CLG TOWER | |
| REPLACED LNK | | CLEANED | |
| REPLACED FLUX | | | |
| REPAIRED WIRE | | PUMP(S) | |
| REPLACED CONT | | GREASED | |
| | | REPAIRED | |
| FILTERS  CLEANED  REPLACED | | | |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

We authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                    DATE

☐ REGULAR        ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | 585.00 |
| TOTAL LABOR | 600  500 |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **$1085** |

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

**31698**

BILL TO

2ND FLOOR

THIS WORK IS TO BE
☐ C.O.D.  ☐ CHARGE  ☐ NO CHARGE

MAKE AMERICAN STANDARD    MAKE
MODEL TWE049E13FB2    MODEL
SERIAL NUMBER 43621WA2V    SERIAL NUMBER

NAME RONNIE NATAL
STREET 1489 LAKeShore BlVD.  DATE 6-6-12
CITY Slidell  PROMISED
PHONE  CALL BEFORE  ☐ A.M.  ☐ P.M.
TECHNICIAN  AUTHORIZED BY
WORK TO BE PERFORMED  RePlACe EVAP
Coil

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|------|----------------------|------------|--------|
|  | REFRIGERANT R- 22 LBS. 11 | | |
| 1 | R22 TXV | | |
|  | 3/8 CoPPer | | |
| 4 | 3/8 CoUPliNG CoPPer | | |
| 2 | 3(2) CoUPliNG PVC | | |
| 3 | 5ticks SouJder | | |
|  | FILTERS x x | | |
|  | FILTERS x x | | |
|  | BELTS | | |

**TOTAL MATERIALS**

| HRS. | LABOR | RATE | AMOUNT |
|------|-------|------|--------|
| 3½ | Joe DeVIN/RAYMoNd | | |

PAID

**TOTAL LABOR**

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

PAID JUN 2 " 2012
BY: 3432

Je authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/material furnished until final payment is made. If payment is not made as agreed, Seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE  DATE  6-6-12

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|----------------|-----|------------------|
| RECOVERED | | |
| RECYCLED | | |
| RECLAIMED | | |
| RETURNED | | |
| DISPOSAL | | |
| DISMANTLED | | |
| CHANGED OUT/REPLACED | | |

**TOTAL $**

DESCRIPTION OF WORK PERFORMED

PUMPed uN't dowN
RePlAced EVAP Coil
Pulled VacuuMe
Started & charged
uN't WoRKiNG ok

**RECOMMENDATIONS**

DRAIN PAN Needs
To Be RePlAced
32 X 66 The oveRflow
PaN

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|-----------------|------------------|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | REPLACED HEAT EXCH |
| CLEANED OR REPL CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED FLUX | |
| REPLACED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

**TOTAL SUMMARY**

| TOTAL MATERIALS | |
|-----------------|--|
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | **2800** 00 |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR  ☐ WARRANTY
☐ SERVICE CONTRACT

Thank You

LEWIS
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

HVAC
**SERVICE ORDER**
**INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

39400

BILL TO

THIS WORK IS TO BE

☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

MAKE | MAKE
MODEL | MODEL
SERIAL NUMBER | SERIAL NUMBER

NAME Ronnie Natal
STREET 1489 Lakeshore
CITY Slidell
DATE 5-3-18
PROMISED

PHONE | CALL BEFORE | ☐ A.M. ☐ P.M.
TECHNICIAN | AUTHORIZED BY
WORK TO BE PERFORMED
Summer ck.

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | DUCT |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED LEAK | THERMOSTAT |
| CLEANED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | | AMOUNT | |
|---|---|---|---|---|---|
| | REFRIGERANT R- 421A lbs. 2 | 50 | 00 | 100 | 00 |
| | 410A 1 | 50 | 00 | 50 | 00 |
| 1 | Nitrogen | | | 20 | 00 |
| | FILTERS x x | | | | |
| | FILTERS x x | | | | |
| | BELTS | | | | |

**DESCRIPTION OF WORK PERFORMED**

Checked Dehumidifier
and all 3 A/C units
UV Lights and all
filters Blew Drains
out hosed cond coils
out Checked all contactors
and Run Cap's Didn't have
to add 2 pounds R421A
To Kitchen unit and
1 Pound R 410A To
Bedroom unit all was
working ok

**RECOMMENDATIONS**

TOTAL MATERIALS 170 00

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 2 | Joe | | |
| 2 | Dylan | | |

PAID
MAY 11 2018
BY: 4171

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TOTAL LABOR 250 00

TERMS

authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE M-Natal
DATE 5-3-18

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

### TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | 170 | 00 |
| TOTAL LABOR | 250 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **420** | **00** |

Thank You




**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# HVAC
## SERVICE ORDER
### INVOICE

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

39643

BILL TO

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |
| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME Ronnie Natal
STREET 1489 Lake Shore Drive   DATE 7-13-18
CITY Slidell   PROMISED

PHONE | CALL BEFORE | ☐ A.M. ☐ P.M.
TECHNICIAN | AUTHORIZED BY

WORK TO BE PERFORMED
UPStairs A/C Not Cooling

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

### DESCRIPTION OF WORK PERFORMED

Found Run cap Bad
and Wire Burned
into Replaced wire
and Run cap unit
working ok

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| 1 | 35/5 Run cap | | 52 00 |
| | FILTERS       x       x | | |
| | FILTERS       x       x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 52 00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1/2 | Jac | | |

AUG 0 2 2018
BY: CR#4195

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | **TOTAL LABOR** | 100 00

TERMS

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPAIRED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEARED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

RECOMMENDATIONS

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR       ☐ WARRANTY
☐ SERVICE CONTRACT

I ... authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Kristin Natal   7-13-18
CUSTOMER SIGNATURE   DATE

## TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | 52 | 00 |
| TOTAL LABOR | 100 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **152** | **00** |

*Thank You*

**LEWCO**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**SERVICE ORDER**
**INVOICE**

39922

**New Orleans Area** 1-866-271-0898          **Slidell** 985-641-3057

BILL TO _____

THIS WORK IS TO BE
☐ C.O.D.     ☐ CHARGE     ☐ NO CHARGE

| MAKE | American Standard | MAKE | |
| MODEL | 2A6H8048B1000AA | MODEL | |
| SERIAL NUMBER | 51425DJ2P | SERIAL NUMBER | |
| | 2 STAGE R-22 HEAT PUMP | | |

NAME Ronnie Natal
STREET 1498 Lakeshore
DATE 8/30/18
CITY
PHONE (985) 960-7595     CALL BEFORE ☐ A.M. ☐ P.M.
TECHNICIAN     AUTHORIZED BY
WORK TO BE PERFORMED 2nd Floor Unit Not Cooling

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | **FURN. OR FAN COIL** |
| # REF | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH |
| CLEANED OR ADJ CONTACTOR | REPLACED HEAT EXCH |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP VALVE | **DUCT** |
| REPLACED CAP TUBE | REPAIRED |
| CLEANED CAP TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-     LBS. | | |
| | | | |

(circled) Replace outside unit only + indoor TXV
$6150 00
Bosch Variable Heatpump

| FILTERS | x | x | |
| FILTERS | x | x | |
| BELTS | | | |

**TOTAL MATERIALS**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | Darren | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE     **TOTAL LABOR** 100 00

TERMS

## DESCRIPTION OF WORK PERFORMED

Found outdoor Heatpump had Hi-Speed compressor grounded. Dis-abled Hi Stage compressor. Got unit running on low stage only.

16 seer 2 stg Heat pump system

## RECOMMENDATIONS

Replace System
Am. Standard   #11,867 00
Carrier        #10,775 00
Hall           #10,584 00

authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR     ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

## TOTAL SUMMARY

| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $100 00 |

CUSTOMER SIGNATURE          DATE

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

# SERVICE ORDER INVOICE

**40029**

BILL TO

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE *Bosch*   MAKE
MODEL *BOVA-60HDN1-M/8M*   MODEL
SERIAL NUMBER *399A-854-001529-77398 32070*   SERIAL NUMBER
*HEAT PUMP UNIT*

NAME *RONNIE NATAL*
STREET *1489 LAKESHORE*   DATE *9/19/18*
CITY
PHONE   CALL BEFORE   ☐ A.M.   ☐ P.M.
TECHNICIAN   AUTHORIZED BY
WORK TO BE PERFORMED *REPLACE 2ND FLOOR HEATPUMP*

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

## WORK PERFORMED

| CONDENSING UNIT | | COND'SATE DRAINS | |
|---|---|---|---|
| LEVELED | | CLEANED MAIN DRAIN | |
| CLEANED COIL | | REPAIRED MAIN DRAIN | |
| CHECKED CHARGE | | CLEANED PAN DRAIN | |
| REPAIRED LEAK IN COIL | | REPAIRED PAN DRAIN | |
| REPAIRED LEAK IN COPPER | | PURN.- OR FAN COIL | |
| # REF. | | REPLACED BELT | |
| CHECKED MOTOR | | ADJUSTED BELT | |
| CHANGED MOTOR | | REPLACED PULLEY | |
| REPLACED BELT | | ADJUSTED PULLEY | |
| ADJUSTED BELT | | CLEANED BLOWER | |
| REPLACED CONTACTOR | | REPLACED BEARINGS | |
| REPL. START RELAY | | OILED MOTOR | |
| REPL. START RELAY | | OILED BEARINGS | |
| REPLACED RUN. CAPACITOR | | CLEANED HEAT EXCH. | |
| CLEANED OR ADJ. CONTACTOR | | REPLACED HEAT EXCH. | |
| REPAIRED WIRING | | CLEANED OR ADJ. PILOT | |
| REPLACED FUSE | | REPLACED THERMOCOUPLE | |
| REPLACED COMPRESSOR | | REPAIRED VALVE | |
| EVAPORATOR COIL | | REPLACED VALVE | |
| REPLACED EXP. VALVE | | CLEANED BURNERS | |
| ADJUSTED EXP. VALVE | | DUCT | |
| REPLACED CAP. TUBE | | REPAIRED | |
| CLEANED CAP. TUBE | | ADJUSTED | |
| REPAIRED COIL LEAK | | THERMOSTAT | |
| REPAIRED COPPER CONN. | | REPLACED | |
| CLEANED COIL | | ADJUSTED | |
| LEVELED COIL | | | |
| ELECT. HTR | | CLG TOWER | |
| REPLACED LINK | | CLEANED | |
| REPLACED KLIX | | | |
| REPAIRED WIRE | | PUMP(S) | |
| REPLACED CONT. | | GREASED | |
| | | REPAIRED | |
| FILTERS | ☐ CLEANED | ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1 | R-410-A TXV VALVE | | |
| 1 | 3/8 BI-FLOW FILTER | | |
| | 7/8 /3/8 COPPER + FITTING | | |
| | 7/8 INSULATION | | |
| | FILTERS x x | | |
| | FILTERS x x | | |
| | BELTS | | |

**DESCRIPTION OF WORK PERFORMED**

*INSTALLED NEW HEATPUMP FOR 2ND FLOOR. CONVERTED EVAP. COIL FOR 410-A. LEAK CHECKED, VACUUMED AND STARTED SYSTEM.*

**RECOMMENDATIONS**

*ADD SURGE SUPPRESSOR FOR NEW UNIT ADD $100.00*

**TOTAL MATERIALS**

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | MIKE BLAINE DARREN | | |

**PAID**
OCT 05 2018
2055
BY: .......

**TOTAL LABOR**

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

## TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | $5910 | 00 |
| TOTAL LABOR | | |
| *ADD SURGE PROTECTOR* | $100 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **$6010** | **00** |

**LEWIS** HEATING & AIR CONDITIONING LLC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

# HVAC
# SERVICE ORDER
# INVOICE

## 40072

BILL TO

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE _____   MAKE _____

MODEL  *WE049E13F132*   MODEL _____

SERIAL NUMBER  *4344 mCA2V*   SERIAL NUMBER _____

NAME *Maria Natal*

STREET *1489 Lakeshore Dr.*   DATE *10-15-18*

CITY *Slidell La. 70058*   PROMISED

PHONE _____   CALL BEFORE   ☐ A.M.   ☐ P.M.

TECHNICIAN *Mich Phelan*   AUTHORIZED BY

WORK TO BE PERFORMED

| ENVIRONMENTAL CHECK LIST | | |
|---|---|---|
| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

| WORK PERFORMED | | |
|---|---|---|
| CONDENSING UNIT | COND'SATE DRAINS | |
| LEVELED | CLEANED MAIN DRAIN | |
| CLEANED COIL | REPAIRED MAIN DRAIN | |
| CHECKED CHARGE | CLEANED PAN DRAIN | |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN | |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL | |
| # REF. | REPLACED BELT | |
| CHECKED MOTOR | ADJUSTED BELT | |
| CHANGED MOTOR | REPLACED PULLEY | |
| REPLACED BELT | ADJUSTED PULLEY | |
| ADJUSTED BELT | CLEANED BLOWER | |
| REPLACED CONTACTOR | REPLACED BEARINGS | |
| REPL. START RELAY | OILED MOTOR | |
| REPL. START CAPACITOR | OILED BEARINGS | |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. | |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. | |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT | |
| REPLACED FUSE | REPLACED THERMOCOUPLE | |
| REPLACED COMPRESSOR | REPAIRED VALVE | |
| EVAPORATOR COIL | REPLACED VALVE | |
| REPLACED EXP. VALVE | CLEANED BURNERS | |
| ADJUSTED EXP. VALVE | DUCT | |
| REPLACED CAP. TUBE | REPAIRED | |
| CLEANED CAP. TUBE | ADJUSTED | |
| REPAIRED COIL LEAK | THERMOSTAT | |
| REPAIRED COPPER CONN. | REPLACED | |
| CLEANED COIL | ADJUSTED | |
| LEVELED COIL | | |
| ELECT. HTR. | CLG TOWER | |
| REPLACED LINK | CLEANED | |
| REPLACED KLIX. | | |
| REPAIRED WIRE | PUMP(S) | |
| REPLACED CONT. | GREASED | |
| | REPAIRED | |
| FILTERS ☐ CLEANED ☐ REPLACED | | |

DESCRIPTION OF WORK PERFORMED

*Checked and found
bad blower motor*

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| | | | |
| | | | |
| | FILTERS   x   x | | |
| > | FILTERS   x   x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| *1* | | | *100.00* |
| | **TOTAL LABOR** | | *100.00* |

RECOMMENDATIONS

*W/ 0 per
Dufren
1/20/19*

| TOTAL SUMMARY | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | *100.00* |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

I give authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

CUSTOMER SIGNATURE _____   DATE _____

*Thank You*

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**New Orleans Area**
**1-866-271-0898**

**Slidell**
**985-641-3057**

# SERVICE ORDER
# INVOICE

## 40090

BILL TO

THIS WORK IS TO BE
☐ C.O.D.    ☐ CHARGE    ☐ NO CHARGE

| MAKE American Standard | MAKE |
| MODEL TWE049E13FB2 | MODEL |
| SERIAL NUMBER 4344MCA2V | SERIAL NUMBER |

NAME   Natal
STREET   1489 Lakeshore   DATE 10-16-18
CITY   Slidell   PROMISED
PHONE   CALL BEFORE   ☐ A.M. ☐ P.M.
TECHNICIAN   AUTHORIZED BY
WORK TO BE PERFORMED   Replace Blower Motor
And Module

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

### WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | REPLACED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| **EVAPORATOR COIL** | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | **DUCT** |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | **THERMOSTAT** |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| **ELECT. HTR.** | **CLG TOWER** |
| REPLACED LINK | CLEANED |
| REPLACED KLIX | |
| REPAIRED WIRE | **PUMP(S)** |
| REPLACED CONT | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| 1 | SVC First Mot 15033 | | |
| 1 | HP Motor | | 487 00 |
| 1 | SVC First MOD | | |
| | 02176 Module | | 310 00 |
| | FILTERS    x    x | | |
| | FILTERS    x    x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 797 00 |

### DESCRIPTION OF WORK PERFORMED

Replaced Blower
Motor and ECM
Module.
Checked unit working
OK

PAID
OCT 2 5 2018
BY: 4220

### RECOMMENDATIONS

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | Mike | | 100 00 |
| 1½ | Joe | | 150 00 |
| | **TOTAL LABOR** | | 250 00 |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

We authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   Marie Natal   DATE 10-16-18

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| TOTAL MATERIALS | 797 | 00 |
|---|---|---|
| TOTAL LABOR | 250 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | **1,047** | **00** |

**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

New Orleans Area                     Slidell
1-866-271-0898                       985-641-3057

# HVAC
## SERVICE ORDER
## INVOICE

### 35620

BILL TO

| THIS WORK IS TO BE |
|---|
| ☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE |

| MAKE | | MAKE |
| MODEL | | MODEL |
| SERIAL NUMBER | | SERIAL NUMBER |

NAME Mrs. Marie Natal
STREET 1489 Lakeshore Blvd.   DATE 6-4-14
CITY Slidell   St.   70461   PROMISED   ☐ A.M.  ☐ P.M.
PHONE   CALL BEFORE
TECHNICIAN Mike   AUTHORIZED BY
WORK TO BE PERFORMED

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |

☐ DISMANTLED
☐ CHANGED OUT ☐ REPLACED   TOTAL $

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPLACED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED / VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED HTR. | CLEANED |
| REPLACED XLIX. | PUMP(S) |
| REPAIRED WIRE | GREASED |
| REPLACED CONT. | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-         LBS. | | |
| 3 | UV lights | 222 00 | 666 00 |
| 1 | 40 MFD Capacitor | 25 | |
| 1 | 10 MFD Capacitor | 18 | |
| 1 | 9 x 11¾ filter | 12 00 | |
| 2 | 24 x 24 x 1 | 8 00 | |
| 1 | 20 x 20 x 1 | 8 00 | |
| | FILTERS        x        x | | |
| > | FILTERS        x        x | | |
| | BELTS | | |

### DESCRIPTION OF WORK PERFORMED

Replaced all filters, Cleaned
out all drain lines, Checked
Refrigerant in all systems
Visual inspection of
blower wheels and motors
was clean, Cleaned
Condensor Coils on outside
Heat pumps, Checked
amps on high speed and
low speed compressor,

### RECOMMENDATIONS

Planned Service

3 systems Heat Pumps

2 dehumidifier

| | TOTAL MATERIALS | 257 00 |
|---|---|---|

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 8 | | 100 00 | 800 00 |
| | | | |
| | | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | TOTAL LABOR | 1557 00 |

TERMS   Paid # 2816

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

X Maria Natal   6/18/15
CUSTOMER SIGNATURE   DATE

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

Thank You

## TOTAL SUMMARY

| | TOTAL MATERIALS | |
|---|---|---|
| | TOTAL LABOR | |
| | TRAVEL CHARGE | |
| | TAX | |
| | **TOTAL** | 1557 00 |

LEWIS AIR CONDITIONING LLC
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

**HVAC**
**SERVICE ORDER**
**INVOICE**

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

38762

BILL TO _____

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | | MAKE | |
|---|---|---|---|
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

NAME  Ronnie Natal
STREET  1489 Lakeshore Dr.
DATE  11/21/17
CITY
PROMISED

PHONE
CALL BEFORE  ☐ A.M. ☐ P.M.
TECHNICIAN
AUTHORIZED BY

WORK TO BE PERFORMED
Maintenance - Winter

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-        LBS. | | |
| 3 | UV Light Bulbs | 321.00 | |
| 2 | 21.5 | | |
| 2 | 23.5 | 319.00 | |
| 2 | 26.0 | | |
| | FILTERS        x        x | | |
| > | FILTERS        x        x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | 640.00 |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 2½ | Darren | | |
| 2½ | Dylan | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | **TOTAL LABOR** | | 250.00 |

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE          DATE

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

**DESCRIPTION OF WORK PERFORMED**

Replaced all
UV Light Bulbs.
Replaced (3)
5" Unit Filters and
Left (3) Spares.
Checked Drains,
and Ran all Units
on Heatpump and Back
up heat.
Checked De-humidifier

**RECOMMENDATIONS**

*Main House Dehumidifier
leaking Freon. Price
Replacing.

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED BELT | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEARED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR        ☐ WARRANTY
☐ SERVICE CONTRACT

| TOTAL SUMMARY | | |
|---|---|---|
| TOTAL MATERIALS | 640 | 00 |
| TOTAL LABOR | 250 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | 890 | 00 |

*Thank You*

LEWIS AIR CONDITIONING LLC.
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# HVAC
# SERVICE ORDER
# INVOICE

39901

New Orleans Area
1-866-271-0898

Slidell
985-641-3057

BILL TO _____

| THIS WORK IS TO BE | | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |

| | |
|---|---|
| MAKE | MAKE |
| MODEL | MODEL |
| SERIAL NUMBER | SERIAL NUMBER |

NAME M Natal
STREET 1489 LakeShore   DATE 9-21-18
CITY Slidell   PROMISED
PHONE   CALL BEFORE   ☐ A.M. ☐ P.M.
TECHNICIAN   AUTHORIZED BY
WORK TO BE PERFORMED
Duct blowing Black stuff out
& vibrating nise

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-     LBS. | | |
| 10' | 7" flex | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | FILTERS   x   x | | |
| | FILTERS   x   x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| 1½ | Lew | | |
| 1½ | Justin | | |
| MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE | **TOTAL LABOR** | | |

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, Seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE   DATE   9-21-18

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED | | |
| ☐ CHANGED OUT/REPLACED | **TOTAL $** | |

## DESCRIPTION OF WORK PERFORMED

Checked Dehumnifie
& unit Nothing
Vibrating Replaced
Duct to Bed Room
by Garage all is
working off

RECOMMENDATIONS

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| ADJUSTED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

## TOTAL SUMMARY

| | |
|---|---|
| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | 375 00 |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

Thank You

13589

12/11/2015

AB Verges Electric                                                                $500.00

five hundred dollars and no cents************************************************

AB Verges Electric
416 DOCKSIDE DRIVE
SLIDELL, LA  70461

||ₗₗₗ||ₗₗₗₗₗ|ₗ|ₗ|ₗₗₗₗₗₗₗ|ₗ|ₗ|ₗ|

Acct:

Vendor: AB Verges Electric                                              verges

| REFERENCE | DATE | JOB/TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|-----------|------|------------|-------------|--------|-----------|------|-----|
| 4291 | 12/8/2015 | 349 | electrical | 500.00 | 0.00 | 0.00 | 500.00 |

Check No. 13589        Check Date: 12/11/2015        Account #:        **500.00**    **0.00**    **0.00**    **500.00**

Vendor: AB Verges Electric

| REFERENCE | DATE | JOB | TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|-----------|------|-----|--------|-------------|--------|-----------|------|-----|
| 4291 | 12/8/2015 | | 349 | electrical | 500.00 | 0.00 | 0.00 | 500.00 |

Check No. 13589        Check Date: 12/11/2015        Account #:        **500.00**    **0.00**    **0.00**    **500.00**

# Verges Electric, Inc.

**Invoice**

416 Dockside Drive
Slidell, LA 70461

(985) 646-0000     FAX:  (985) 641-4009

| Date | Invoice # |
|------|-----------|
| 12/8/2015 | 4291 |

Ronnie Natal
1489 Lakeshore Drive
Slidell, LA 70461
960-1593

Job Location:
1489 Lakeshore Drive
Slidell, LA

| Qty | Description | Rate | Amount |
|-----|-------------|------|--------|
| | SERVICE WORK TO MAKE NECESSARY REPAIRS DUE TO SHEETROCK REMOVAL | | |
| | - remove and replace receptacles | | |
| | - remove and re-install some lights | | |
| | - remove and replace phone jacks | | |
| | - remove and replace cable jacks | | |
| | - install new outdoor fan | | |
| | - install new master bedroom fan (call me when you get it) | | |
| | The "Give Me A Big Job One Day" price | 500.00 | 500.00 |

| | **Total** | **$500.00** |
|--|-----------|-------------|

Onkea Mechanical LLC LMP #1898

39098 Gum St
Pearl River, La 70452
(985)710-4474

# Invoice

| Date | Invoice # |
|------|-----------|
| 12/21/2015 | 334 |

| Bill To |
|---------|
| M Natal<br>Slidell, La |

| Job |
|-----|
| Ronnie's House<br>Lakeshore Estates<br>Slidell, La |

| P.O. No. |
|----------|
|          |

| Description | Amount |
|-------------|--------|
| Removed all fixtures and water heater from 1st floor of Natal residence in Lakeshore Estates so customer could remove all Chinese dry wall. Inspected all water lines in the walls and found the copper water lines to be in good condition with no sign of corrosion from Chinese dry wall. Then came back after walls were closed and re-installed and connect all fixtures and water heater.<br><br>Removed fixture from master bath, hall bath, and half bath.<br>Removed water heater from master bath hall closet.<br><br>Re-installed and connected fixture from master bath, hall bath, and half bath.<br>Re-installed and connected water heater from master bath hall closet. | 2,700.00 |

Thank you for your business.

13687

1/15/2016

ON KEA MECHANICAL, LLC                                                      $2,700.00

two thousand seven hundred dollars and no cents****************************\*\*\*\*\*\*

ON KEA MECHANICAL, LLC
39098 GUM STREET
PEARL RIVER, LA 70452

Acct:

Vendor: ON KEA MECHANICAL, LLC                                       onkea

| REFERENCE | DATE | JOB | TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|---|---|---|---|---|---|---|---|---|
| 334 | 1/1/2016 | 349 | | plumbing | 2,700.00 | 0.00 | 0.00 | 2,700.00 |
| Check No. 13687 | Check Date: 1/15/2016 | | Account #: | | 2,700.00 | 0.00 | 0.00 | 2,700.00 |

Vendor: ON KEA MECHANICAL, LLC

| REFERENCE | DATE | JOB | TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|---|---|---|---|---|---|---|---|---|
| 334 | 1/1/2016 | 349 | | plumbing | 2,700.00 | 0.00 | 0.00 | 2,700.00 |
| Check No. 13687 | Check Date: 1/15/2016 | | Account #: | | 2,700.00 | 0.00 | 0.00 | 2,700.00 |



**LEWIS AIR CONDITIONING LLC**
P.O. Box 3098
SLIDELL, LOUISIANA 70459-3098

# HVAC
# SERVICE ORDER
# INVOICE

**New Orleans Area**
1-866-271-0898

**Slidell**
985-641-3057

36240

BILL TO

| | THIS WORK IS TO BE | |
|---|---|---|
| ☐ C.O.D. | ☐ CHARGE | ☐ NO CHARGE |

| MAKE | | MAKE | |
| MODEL | | MODEL | |
| SERIAL NUMBER | | SERIAL NUMBER | |

847-1250

NAME RONNIE NATAL
STREET 1489 LAKESHORE
DATE 11/4/15

CITY
PHONE                    CALL BEFORE    ☐ A.M. ☐ P.M.
TECHNICIAN               AUTHORIZED BY

WORK TO BE PERFORMED
CHECK FREON LINES

### ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| — RECLAIMED | | |
| ☐ RETURNED | | |
| — DISPOSAL | | |
| — DISMANTLED / CHANGED OUT/REPLACED | | **TOTAL $** |

### DESCRIPTION OF WORK PERFORMED

CHECKED FREON
LINES IN WALL ON
FIRST FLOOR.
No LEAKS FOUND
IN LINES IN THIS
AREA.

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-      LBS. | | |
| | LEAK SEARCH | | |
| | FILTERS        x        x | | |
| | FILTERS        x        x | | |
| | BELTS | | |
| | **TOTAL MATERIALS** | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | DARREN | | |
| | | | |
| | **TOTAL LABOR** | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE

TERMS

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE                    DATE

### WORK PERFORMED

| CONDENSING UNIT | CONDSATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED FAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED FAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| W/REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REFR. PER W/RING | CLEAN OR OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| | REPLACED VALVE |
| EVAPORATOR COIL | |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED K.C.X. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS  ☐ CLEANED  ☐ REPLACED | |

### RECOMMENDATIONS

### LIMITED WARRANTY:
All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR    ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

### TOTAL SUMMARY

| TOTAL MATERIALS | |
| TOTAL LABOR | |
| TRAVEL CHARGE | |
| TAX | |
| **TOTAL** | $250.00 |

13557

12/4/2015

Lewis Air Conditioning LLC                                      $250.00

two hundred fifty dollars and no cents*********************************\*\*\*\*\*\*\*\*\*

Lewis Air Conditioning LLC
PO Box 3098
Slidell, LA 70459

||₁₁₁|||₁₁₁₁|₁₁|₁|₁|₁|₁₁|₁|₁|

Acct:

Vendor: Lewis Air Conditioning LLC                               lewis

| REFERENCE | DATE | JOB/TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|---|---|---|---|---|---|---|---|
| 36240 | 11/4/2015 | 349 ac check | | 250.00 | 0.00 | 0.00 | 250.00 |
| Check No. 13557 | | Check Date: 12/4/2015 | Account #: | 250.00 | 0.00 | 0.00 | 250.00 |

Vendor: Lewis Air Conditioning LLC

| REFERENCE | DATE | JOB | TAX ID | DESCRIPTION | AMOUNT | RETAINAGE | DISC | NET |
|---|---|---|---|---|---|---|---|---|
| 36240 | 11/4/2015 | 349 | ac check | | 250.00 | 0.00 | 0.00 | 250.00 |
| Check No. 13557 | | Check Date: 12/4/2015 | | Account #: | 250.00 | 0.00 | 0.00 | 250.00 |