# EXHIBIT 2

## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| IN RE:  CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047<br>SECTION: L<br>JUDGE FALLON<br>MAG. JUDGE WILKINSON |
|---|---|
| THIS DOCUMENT RELATES TO:<br><br>ALL ACTIONS (except *The Mitchell Co., Inc. v. Knauf Gips KG, et al.*, Civil Action No. 09-4115 (E.D. La.)) | |

## AFFIDAVIT OF THOMAS SHRACK

County of Philadelphia

Commonwealth of Pennsylvania

THOMAS SHRACK, being duly sworn under oath, states as follows:

1) I am of majority age and have personal knowledge, information and belief of the facts set forth herein.

2) I am the Information Technology Manager of Levin Sedran & Berman LLP.

3) At the request of Arnold Levin, the senior partner of the firm, I have had made updates for the period May 1, 2017 to October 31, 2019, to six (6) prior charts that were previously submitted in connection with the Knauf fee petition.

4) I also prepared compendiums of each chart prepared so that each chart is comprised of three sections:  1) Inception through December 31, 2013; 2) January 1, 2014 to April 30, 2017; and 3) May 1, 2017 to October 31, 2019.

5) The Charts are entitled:

   • Exhibit A--MDL 2047 Court Appearances

   • Exhibit B--MDL 2047 Pleadings

   • Exhibit C--Discovery Propounded by PSC/Plaintiffs in MDL 2047

   • Exhibit D--Plaintiffs/PSC's Discovery and Discovery Related Pleadings in MDL 2047

- Exhibit E--Common Benefit Depositions and/or Trial Testimony in MDL 2047

- Exhibit F--MDL Experts (May 2017 – October 31, 2019)

6) In addition, to address the work performed in the more recently remanded actions taking place in Florida and Virginia, I created three (3) new charts which reflect the common benefit work performed in the other venues.

7) These Charts are entitled:

- Exhibit G--Remand Court Appearances (May 2017 – October 31, 2019)

- Exhibit H--Remand Court Pleadings (May 2017 – October 31, 2019)

- Exhibit I--Remand Court Experts (May 2017 – October 31, 2019)

FURTHER AFFIANT SAITH NOT.

THOMAS SHRACK

Sworn to and subscribed

before me this 15 day of

November , 2019.

Notary Public

Print Name: DEBBIE ANNE MURPHY

My Commission Expires:

Commonwealth of Pennsylvania - Notary Seal
Debbie Anne Murphy, Notary Public
Philadelphia County
My commission expires January 27, 2022
Commission number 1117682
Member, Pennsylvania Association of Notaries

# EXHIBIT A-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 7/9/2009 | | Monthly Status Conference. |
| 7/31/2009 | 151 | Status Conference. Discussed a joint inspection protocol, plaintiff and defendant profile forms, and the selection of inspection companies to perform the inspections. |
| 8/10/2009 | 162 | Status Conference. Court approves the request for creation of Homebuilders' Steering Committee. |
| 8/11/2009 | | Monthly Status Conference. |
| 8/14/2009 | 167 | Status Conference. Discussed the status of the case, the inspection protocol and profile forms. |
| 8/20/2009 | 169 | Status Conference. Discussed the parties' inability to agree on a Distributor Profile Form and the Court's issuance of its own Distributor Profile Form. The Court approved Crawford & Company as the TIP inspector and discussed the PSC's selection of the properties to be inspected. The Court stayed all motions and the parties will prioritize motions and submit a list of motions to the Court. |
| 8/20/2009 | 170 | Status Conference. Parties must submit a joint protocol for the preservation of evidence, or competing ones if a joint one cannot be crafted. |
| 8/25/2009 | 178 | Status Conference. Discussed the drafting of a Preservation Protocol Order. The Court set a deadline for selection of the first thirty cases for the initial inspections. |
| 8/26/2009 | 184 | Status Conference. Discussed the separate issues of preservation and remediation. |
| 9/2/2009 | 212 | Status Conference. Discussed the Court's intent to commence bellwether trials in January 2010, and the method of selecting the cases to be tried; the general stay on filing motions, and the need of the parties to prioritize the order of motions. |
| 9/3/2009 | 258 | Status Conference. |
| 9/15/2009 | 237 | Status Conference. Discussed the progress of the Threshold Inspection Program. |
| 9/18/2009 | 259 | Status Conference. Discussed the recent inspections conducted by Crawford pursuant to the Threshold Inspection Program. |
| 9/24/2009 | | Monthly Status Conference. |
| 9/24/2009 | 278 | Motion Hearing on (1) PSC's Motion to Protect Class Members and Fairly Conduct the Action (denied) and (2) Motion to Expedite Discovery (granted). |
| 9/29/2009 | 300 | Status Conference. Discussed proposed trial dates the first three bellwether trials, the exchange of documents, and Rule 30(b)(6) depositions. |
| 10/6/2009 | 323 | Motion Hearing on La Suprema's Motion for Protective Order (granted in part and denied in part). |
| 10/13/2009 | 368 | Status Conference. |
| 10/15/2009 | | Monthly Status Conference. |
| 10/15/2009 | 359 | Hearing on (1) Knauf Gips KG's Motion for Protective Order To Require Use of the Hague Evidence Convention (denied) and (2) The Homebuilder's Steering Committee and Defense Steering Committee's Motion to Compel Plaintiffs' Profile Forms (granted in part and denied in part). The Court ordered that the preservation protocol also applies to the production of documents. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 11/4/2009 | 405 | Status Conference. Discussed PTO 17 on KPT's agreement to accept service of the PSC's omnibus class action complaint. |
| 11/19/2009 | | Monthly Status Conference. |
| 12/4/2009 | 566 | Hearing on (1) PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. (denied as moot) and (2) Motion of Venture-Supply, Inc. and Porter-Blaine Corp. to Disqualify Counsel for Plaintiffs (denied). |
| 12/10/2009 | | Monthly Status Conference. |
| 12/16/2009 | 624 | Hearing on Non-Party Distributor Defendants' (Including but not limited to Defendants, Banner Supply Co., Independent Builder Supply Association, Inc., Interior Exterior Supply, Inc., and other similarly situated) Motion for Extension of Deadlines in Scheduling Order and Motion to Continue Confirmation of Default Judgment Proceeding (denied). |
| 12/22/2009 | 677 | Status Conference by telephone. Discussed the inability of all parties to reach a protocol for production of electronically stored information (ESI), and providing privilege logs. |
| 12/29/2009 | 678 | Status Conference by telephone. Discussed deadlines in the revised Scheduling Order. |
| 1/14/2010 | | Monthly Status Conference. |
| 1/14/2010 | | Hearing - Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production, (granted in part and denied in part), Motion to Amend/Correct the First Amended Class Action Complaint by Interlineation and Motion to Amend/Correct the Class Action Complaint by Interlineation (granted, but to amend, but not by interlineation). |
| 1/29/2010 | 926 | Hearing- on PSC's Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D.; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Donald Galler (SEALED) ; Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dean Rutila (SEALED) and Motion of defendant, Knauf Plasterboard Tianjin Company, Limited, to Exclude Portions of the Expert Report and Testimony of Dr. J. R. Scully (SEALED) (all taken under submission) |
| 2/9/2010 | 1039 | Status Conference- The Court set. the default judgment hearing for February 19, 2010, and February 20, 22, 23, and 24 ; a hearing on motions in limine set February 18, 2010,; and extended the deadline for submission of Findings of Fact and Conclusions of Law, and expressed its interest in visiting the plaintiff properties in the *Germano* hearing. |
| 2/11/2010 | | Monthly Status Conference. |
| 2/11/2010 | | Hearing – PSC's Motion to Substitute motion to amend the amended class action complaint (granted). |
| 2/19/2010 | 1223 | Evidentiary Hearing on confirmation of default against Taishan Gypsum Co., Ltd. began. *Germano* |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 2/22/2010 | 1258 | Evidentiary Hearing on Confirmation of Default against Taishan Gypsum Co., Ltd. continued and taken under submission. *Germano* |
| 3/11/2010 | | Monthly Status Conference |
| 3/15/2010 | 1751 | Bench Trial began-. *Hernandez*. Motion  to Bar Bradley Krantz's Previously Undisclosed Threshold Failure Calculations (granted) |
| 3/16/2010 | 1808 | Bench Trial continued. *Hernandez* |
| 3/17/2010 | 1843 | Bench Trial continued. *Hernandez* |
| 3/18/2010 | 1854 | Bench Trial continued. *Hernandez* |
| 3/19/2010 | 1913 | Bench Trial completed. *Hernandez*. Court severed  issue of attorneys fees, and ordered proposed findings of fact and conclusions of law filed simultaneously . |
| 4/8/2010 | | Monthly Status Conference. |
| 5/5/2010 | 2931 | Telephone Status Conference. The Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre, and  Motion to Expedite Hearing on Knauf Plasterboard (Tianjin) Co., Ltd.'s Motion to Compel Discovery from Paul Clement and Celeste Schexnaydre are denied as moot. |
| 5/18/2010 | 3149 | Status Conference regarding the time and costs submissions and reports for the Plaintiffs' Steering Committee members. |
| 5/18/2010 | 3150 | Status Conference regarding the PSC's letter on issues with jurisdictional discovery responses from Knauf. The Court ordered Knauf to provide the requested documents, the requested electronically stored information , including a privilege log if necessary, and the parties to create a scheduling order, including dates, for the deposition of Knauf's corporate representatives. |
| 5/27/2010 | | Monthly Status Conference. |
| 6/10/2010 | 3684 | Telephone Status Conference re: briefing and hearing schedule on homeowners' insurers' motions and defendant Knauf's jurisdictional discovery. |
| 6/10/2010 | 3686 | Telephone Status Conference on objections made during the deposition of Dr. Lee Perricone. |
| 6/17/2010 | 3820 | Hearing  on Motion to Strike Dean Rutila , Motion in Limine to Preclude Evidence Regarding  Clarise Court and  Motion in Limine to Limit Testimony of Bruce Fuselier  (denied). |
| 6/17/2010 | 3831 | Final Pretrial Conference on *Campbell/Clement*. |
| 6/18/2010 | 3830 | Settlement Conference in *Campbell/Clement*- settled. The Court ordered a Partial Order of Dismissal without costs and without prejudice. |
| 6/24/2010 | | Monthly Status Conference. |
| 8/12/2010 | | Monthly Status Conference. |
| 8/12/2010 | 5207 | Hearing -(1) re PSC's Motion Restricting Communications With Putative Class Members, (denied) And  Motions to Intervene as Plaintiffs in *Payton,  Wiltz, Rogers, Gross,* (continued ) (2) *Germano* Plaintiffs' Motion to Impose Bond Requirement on Taishan (granted), (3)  PSC's , Motion for Extension of Time for Service of Process , in *Wiltz,  Rogers,  Gross, Amato,* (granted) (4)  PSC's Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL |

3

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Administration and Common Benefit, (continued) (5) PSC's Motion for Sanctions and to Compel Production of Knauf Defendant Documents, (granted in part and denied in part) (6) PSC's Motion to Lift Stay as to Various Pending Motions, (granted) (6) The Mitchell Company's Motion to Lift Stay as to the Pending Class Certification Motions, (granted) (7) Plaintiffs' Motion to Dismiss Defendant ASI Lloyds without Prejudice, (denied) (8) Plaintiff's Motion to Dismiss Defendant Standard Fire Insurance Company Without Prejudice, (denied). |
| 8/24/2010 | 5303 | Telephone Status Conference to discuss discovery and deposition issues. Court directed the parties to work towards an agreement involving translation of discovery documents. |
| 8/25/2010 | 5314 | Telephone Status Conference to discuss establishing a system for setting the numerous, pending motions in MDL 2047 for hearing. |
| 9/2/2010 | 5450 | Hearing on Various parts of the Joint Motion to Compel (granted in part and denied in part); Motion for Judgment on the Pleadings; Motion to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co.; Motion to Compel; Motion for Judgment on the Pleadings, ; Motion to Dismiss Case Against USAA Casualty Insurance Company; Motion to Dismiss ; Motion to Dismiss Case; Motion to Dismiss in Compliance with Court's July 1, 2010 Order; Motion to Dismiss Auto Club Family Insurance Company and Motion to Dismiss Case – (taken under submission). |
| 9/16/2010 | | Monthly Status Conference. |
| 9/16/2010 | 5559 | Status Conference- Motions to Intervene (granted), with the exception of the movants in *Gross* who also have claims against Lowe's involved in the Georgia state court preliminary settlement. |
| 10/14/2010 | | Monthly Status Conference. |
| 10/14/2010 | 6006 | Hearing re: Motions to Lift Stay as to Various Pending Motions and Motion to amend motion, (granted in part ,denied in part, and continued in part), to Expedite Hearing, (granted in part , denied in part, and continued in part), and Motion for Leave to File Third Amended Complaint in (granted). |
| 10/18/2010 | 6007 | Telephone Status Conference- The Court ordered responses to listed motions be filed ; scheduled a hearing on the PSC's Motion for Order to Show Cause Why Attorneys Gower, Barrett, Pendley, Lovelace, Gaudet, and Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation; the PSC's Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation; Lowe's opposition to Plaintiffs' Motion to Intervene in Gross and Lowe's 5066 Motion to Stay Proceedings. |
| 10/20/2010 | 6012 | Hearing - re PSC's and Robert Pate's Second Joint Motion to Compel Against Defendant Owners Insurance Company (granted) and plaintiffs are allowed additional time to file their responses to Owners' Motion to Dismiss. |

4

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 11/3/2010 | 6330 | Hearing- re: (1) Defendant Mid-Continent Casualty Company's Motions to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and to Dismiss, or, Alternatively, to Transfer Venue –(denied); (2) Defendants FCCI Commercial Insurance Co. and FCCI Insurance Co.'s Motion to Dismiss for Lack of Jurisdiction (denied): (3) Defendant Owners Insurance Co.'s Motion to Dismiss First Amended Complaint (granted): (4) Defendant NGM Insurance Co.'s Motion to Dismiss (granted); (5) Defendant American Guarantee & Liability Insurance Co.'s Motion to Dismiss for Failure to Join Necessary & Indispensable Parties; (6) Defendants Amerisure Mutual Insurance Co and Amerisure Insurance Co.'s Motion to Dismiss Case for Failure to Join Required Parties; (7) Defendant Chartis Specialty Insurance Co.'s Motion to Dismiss Case for Failure to Join a Required Party; (8) FCCI's Motion to Dismiss for failure to join indispensable parties; (9) Defendant Landmark American Insurance Co.'s Motion to Dismiss for Failure to Join a Required Party; (10) MCC's Motions to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue; to Dismiss for Lack of Jurisdiction, or, Alternatively, to Transfer Venue and Motion to Dismiss, or, Alternatively, to Transfer Venue; (11) Defendant National Union Insurance Co. of Pittsburgh's Motion to Dismiss Plaintiff's first amended complaint and Defendant NGM's 3 Motion to Dismiss – (taken under submission). |
| 12/2/2010 | | Monthly Status Conference. |
| 12/2/2010 | 6516 | Hearing –re: PSC's Fourth Motion to Lift Stay as to Various Pending Motions and Expedite Hearing and[Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing (granted in part and continued in part) : and Banner Entities' Motion to Lift Stay (granted). |
| 12/10/2010 | 6634 | Hearing re: Defendants Banner Entities' Motions for contempt and Motion to Compel (granted in part, denied in part and continued in part). |
| 12/21/2010 | 6702 | Status Conference to discuss scheduling trials against Interior Exterior Building Supply, and to establishing briefing and hearing schedules for the pending class certification motions and the Knauf defendants' alter ego and personal jurisdiction challenges. |
| 1/5/2011 | 6907 | Status Conference- re: Class Certification hearing before Judge Weinstein in FL state court, Vickers case in MDL, Banner's Emergency Motion to Enjoin Conflicting State Proceedings and status of settlement negotiations. |
| 1/11/2011 | 6957 | Telephone Status Conference to discuss the status of settlement involving Banner Supply Co. and upcoming class certification hearing. |
| 1/20/2011 | | Monthly Status Conference. |
| 1/20/2011 | 7136 | Hearing re: (1) PSC's Motion to Lift Stay, (2) PSC's Motion for Class Certification in *Germano* (continued until personal jurisdiction discovery is complete, (3) PSC's Motion to Lift Stay, (4) PSC's Motion for Default Judgment in *Gross* (continued for one week), (5) Banner's Motion for a Finding of Contempt and to Compel Against the Center of Toxicology and Environmental Health (denied) (6) PSC's Motion to Compel Discovery Responses from Mark |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Norris (denied), (7) PSC's Motion to Lift Stay re: numerous PSC motions (granted), (8) Knauf & Banner's Joint Motion to Compel Responses to Discovery (denied ) (9) PSC's Motion to Strike Confidentiality Designations of Various Knauf Entities (denied ), (10) PSC's Motion to Compel Responses to Requests for Documents (denied ), (11) PSC's Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities (denied) (12) Knauf's Motion for Protective Order (denied), (13) PSC's Motion to Lift Stay re: setting for hearing the PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of all Outside Settlement Activities (granted), (14) PSC's Motion Challenging the Adequate and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions (denied). The Court ordered the parties to proceed with Rule 30(b)(6) depositions as soon as practicable, scope of the depositions is to be broad, including questions about related, subsidiary, parent, and affiliated companies. (15) Taishan and Taian's Motion for Protective Order (denied). |
| 1/24/2011 | 7155 | Monthly status conference – Plaintiff failed to appear for a mediation. Court ordered Plaintiff to pay $8,000.00 and to appear in person at a hearing on a rule to show cause why Plaintiff's claims should not be dismissed. |
| 2/2/2011 | 7321 | Show Cause Hearing as to John Campbell. The Court ordered that the $8,000.00 deposited by Plaintiff be disbursed in the amount of $1,000.00 to 8 attorneys. |
| 2/8/2011 | 7352 | Status Conference – jury trial against Interior Exterior is set for 7/18/11, parties to propose scheduling order for pretrial dates. |
| 2/16/2011 | 7511 | Status Conference in Chambers to discuss the PSC's Motion (Renewed) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 (denied).The Court directed the parties to produce documents necessary to the depositions, and the defendants to provide the PSC with a list of which witnesses will be covering which deposition topics. |
| 2/23/2011 | | Monthly Status Conference. |
| 2/23/2011 | 7792 | Hearing- re: (1) PSC's 9th Motion to Lift the Stay on Plaintiffs' Omnibus Motion for Preliminary Default Judgment re: *Wiltz* and Plaintiffs' 2nd Omnibus Motion for Preliminary Default Judgment re: *Gross* (granted). (2) PSC's 10th Motion to Lift the Stay re: Plaintiffs' Motion to Intervene re: *Silva* and Plaintiffs' Amended Motion to Intervene (granted),(3) The PSC's Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys, or in the Alternative, for Court-Ordered Mediation and temporary Stay of all Outside Settlement Activities (denied), (4) PSC's Motion for an Order Requiring an Accounting and Other Relief (denied), (5) PSC's Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel (granted), (6) Banner & Chartis' Joint Motion to Compel Global |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
|  |  | Mediation of All Claims Against Banner Supply Entities (denied), (7) Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicino & Co., Inc. (continued). |
| 3/3/2011 | 7825 | Telephone Status Conference to discuss the claims against Interior Exterior Building Supply, LP. |
| 3/11/2011 | 8109 | Telephone Status Conference to discuss whether Interior Exterior Building Supply, LP's insurers would be part of the trial scheduled. |
| 3/16/2011 | 8173 | Hearing - Knauf Class Certification (taken under submission). |
| 3/23/2011 |  | Monthly Status Conference. |
| 3/23/2011 | 8325 | Hearing –re: (1) Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendant Knauf, Master Builders of South Florida, Inc. and F. Vicinio & Co., Inc. (granted), (2) The North River Insurance Co.'s Motions for Leave to File Third Party Claims (denied), (3) Landmark American Insurance Co. and National Surety Corp.'s Motion for Leave to File Third Party Complaint (denied), (4) Interior Exterior's Motion to Lift Stay to File its Answer and Affirmative Defenses to Plaintiffs' Complaint and a Third-Party Complaint Against the Knauf Group of Companies (denied), (5) PSC's Motion for Protective Order Regarding Certain Knauf Depositions (denied), (6) Banner Defendants' Motion to Compel and Objection to Plaintiffs' Motion for Protective Order Regarding Certain Knauf Depositions (denied), (7) PSC's Motion for Extension of Time for Service of Process (granted), (8) Interior Exterior's Motion to Dismiss the Claims of Certain Plaintiffs Who Have Failed to Produce Profile Forms (denied), (9) The Banner Supply Entities' Motion to Dismiss Claims of Plaintiffs Who Completely Failed to Comply with Discovery and This Court's Order to File Profile Forms (denied), (10) The Mitchell Company's Motions to Intervene in *Silva* and *Payton* – (taken under submission), (11) Taylor Morrison Services, Inc. and Taylor Woodrow Communities at Vasari, LLC's Motion to Intervene (taken under submission), (12) Completed Communities II, LLC, Centerline Port St. Lucie, Ltd., Centerline Homes at Georgetown, LLC, and Centerline Homes Construction, Inc.'s Motion to Intervene (taken under submission), and (12) Lennar Corp., Lennar Homes, LLC, and U.S. Home Corp.'s Motion to Intervene (taken under submission). |
| 3/25/2011 | 8396 | Telephone Status Conference to discuss the Banner Supply (*Vickers*); INEX, Arch Ins. Co., RSUI, North River Ins. Co., Fireman's Fund Ins. Co. and Liberty Mutual (*Silva*); and Knauf (*Payton*) class certification motions and the discovery, briefing, and hearing schedule. |
| 4/8/2011 | 8523 | Telephone Status Conference- Court ordered the defendants to first attempt to identify the type of drywall therein by a visual inspection in inspecting the fact witness properties, and if the visual inspection does not provide sufficient information, the defendants are permitted to do minimal destruction to discover this information, but if such destruction is done, the defendants are directed to repair any damage within two weeks of the inspection, and the defendants are |

7

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | only permitted to visually inspect and observe the metallic elements of the fact witness properties. Dr. Sproles is permitted to examine the properties at issue. |
| 4/26/2011 | 8649 | Monthly Status Conference -Hearing on Banner Supply's Motion for Protective Order Concerning Multiple 30(b)(6) Depositions (denied), and Knauf Defendants' Motion For Relief from Pre-Trial Order 1 (B) (granted). |
| 4/28/2011 | 8675 | Telephone Status Conference -Knauf defendants may depose the fact witnesses selected by Interior Exterior. |
| 5/6/2011 | 8836 | Hearing -Joint Motion for an Order (1) Preliminarily Approving INEX Settlement Agreement; (2) Conditionally Certifying INEX Settlement Class; (3) Issuing Class Notice; and (4) Scheduling a Settlement Fairness Hearing filed by Plaintiff and Defendant (granted). |
| 5/17/2011 | 8838 | Hearing- Certain Banner Entities Motion to Strike Witness List, and Statement (granted in part and denied in part). |
| 5/26/2011 | | Monthly Status Conference. |
| 5/26/2011 | 9107 | Hearing re: (1) Preservation Alliance of New Orleans' Motion for Leave to File Petition in Intervention (denied), (2) Meadows of Estero-Bonita Springs' Motion to Intervene (denied), (3) Knauf Defendants' Motion to Enforce Settlement Agreement (denied), (4) Various Motions to Compel Production of Documents and Further Jurisdictional Depositions (granted in part and continued in part re: sanctions), (5) RCR Holdings II, LLC's Motion for Leave to File Third Party Complaint Against Arch Insurance Co. (granted). |
| 6/9/2011 | 9524 | Telephone Status Conference to discuss the written discovery responses from Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co. Ltd. and to schedule dates for and discuss the Rule 30(b)(6) depositions in Hong Kong. |
| 6/14/2011 | | Monthly Status Conference. |
| 6/23/2011 | 9639 | Telephone Status Conference- The Court set the week of January 9, 2012 for the depositions in Hong Kong. |
| 7/14/2011 | | Monthly Status Conference. |
| 7/14/2011 | 9839 | Hearing re: (I) Motion to Lift Stay in Order to Serve a Request for Production on Defendant Devonshire Properties, Inc (denied); (II) Motion to Allow Service of Complaints on Lowes Home Centers, Inc. (granted); (III) Motion to Lift Stay and for Approval of Proposed Scheduling Order for Plaintiffs Motion for Class Certification of Plaintiffs Claims for Damages Against Venture Supply (taken under submission); (IV) Motion for Orders: (1) Preliminarily Approving the Stipulation and Settlement, (2)Conditionally Certifying the Settlement Class, (3) Issuing Class Notice, and (4) Scheduling a Fairness Hearing (granted); (V) Motion for Entry of Scheduling Order in *Hobbie* (taken under submission); (VI) Motion to Lift Stay on its Motions to Dismiss for Lack of Personal Jurisdiction (taken under submission); (VII) Motion for Clarification of InEx and Banner Stay Orders (denied). |
| 8/1/2011 | 9951 | Status Conference- Discussion of the status of the amended proposed preliminary approval order of the Banner Settlement Agreement. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 8/24/2011 | 10183 | Hearing re: (1) Banner's Motion for Leave to Amend Cross-Claim & to File Cross-Claim Against Knauf and permitting service upon the Knauf entities counsel (granted), (2) Motion for Leave to Amend Plaintiffs' Amended Omnibus Class Action Complaint (IX) (granted), (3) PSC's Motion to Compel JP Morgan Chase & Co.,  J.P. Morgan's Response and Motion to Quash Subpoena, Motion to Compel T. Rowe Price Group, Inc. and  Motion to Quash (continued). |
| 8/24/2011 | | Monthly Status Conference. |
| 8/30/2011 | 10216 | Hearing re: PSC's Motion to Compel Production of Documents and Further Jurisdictional Depositions of the Taishan Defendants, and Motion for Sanctions (taken under submission). |
| 9/19/2011 | 10353 | Hearing re: (1) PSC's Motion to Compel JP Morgan Chase to Produce a Representative for a 30(b)(6) Corporate Deposition and to provide subpoenaed documents (denied); (2) PSC's Motion to Compel T. Rowe Price Group to Produce a Representative for a 30(b)(6) Corporate Deposition and to provide subpoenaed documents (denied); (3) JP Morgan Chase's Motion to Quash Subpoena (granted);and (4) T. Rowe Price Group's Motion to Quash Subpoena (granted). |
| 9/22/2011 | | Monthly Status Conference. |
| 9/22/2011 | 10626 | Hearing re: (1) Defendants, Southern Homes, LLC, Tallow Creek, LLC and Springhill, LLC's Motion for Evidentiary Hearing to Determine Security (under submission); and (2) PSC and Knauf's Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders (continued). |
| 10/11/2011 | 10804 | Telephone Status Conference to discuss the status of discovery requested of the Taishan entities. |
| 10/12/2011 | 10814 | Telephone Status Conference re: (1) RCR's Motion for Limited Relief from PTO 1(B)(denied as moot); (2) Arch's Motion to Dismiss (set for oral argument); (3) Arch's Motion to Modify Scheduling Order(denied); (4)Arch's Motion for Expedited Consideration (denied as moot); and (5) Arch's Motion to Modify Scheduling Order (denied as moot). |
| 10/18/2011 | | Monthly Status Conference. |
| 11/10/2011 | 11192 | Status Conference to discuss the status of discovery and depositions of the Taishan entities. |
| 11/16/2011 | 11278 | Monthly Status Conference- Liaison Counsel reported on topics set forth in Joint Report No. 27. |
| 11/21/2011 | 11326 | Telephone Status Conference- the Court directed the Taishan entities to report to the Court as to whether the depositions will be proceeding and any other information relevant to the depositions. |
| 11/30/2011 | 11496 | Telephone Status Conference-discussed discovery and depositions of the Taishan entities, particularly the exhibits which will be used at the depositions, the identification and order of witnesses, noticed deposition topics, and logistics for the depositions. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 12/15/2011 | 11880 | Status Conference. PSC's Omnibus Motion for Preliminary Default Judgment re: Defendants who failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints (continued). |
| 12/20/2011 | 12063 | Status Conference. The Court conducted an in camera review of documents that the Questioners may use for impeachment purposes at the upcoming Taishan depositions in Hong Kong. |
| 1/4/2012 | 12107 | Hearing -Motion of Proposed Settlement by Class Counsel, PSC, and Knauf Defendants for an Order Preliminarily Approving the Knauf Settlement, Conditionally Certifying a Settlement Class, Issuing Class Notice, Scheduling a Fairness Hearing, and Staying Claims (taken under submission). |
| 1/26/2012 | 12306 | Status Conference re: (1) Second Amended Errata by Plaintiff to Omnibus Motion for Preliminary Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints and (2) Objections to Order Granting Preliminarily Approving Knauf Settlement, Conditionally Certifying a Knauf Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing, and Staying Claims as to the Knauf Defendants (all matters continued) |
| 1/26/2012 | | Monthly Status Conference. |
| 2/23/2012 | 12559 | Monthly Status Conference. |
| 2/23/2012 | 12687 | Hearing re: (1) Plaintiffs' Omnibus Motion for Preliminary Default Judgment and errata thereto (granted); (2) Objections to Stay in Preliminary Approval Order of the Knauf Settlement Agreement (continued); (3) PSC's Motion to Compel, or Alternatively, for Sanctions in Accordance with Pretrial Order No. 25 for Certain Defendants to Produce Completed Profile Forms (granted); (4) PSC's Motion to Lift Stay with Regard to Claims Against North River Insurance Company (continued); (5) Rule to Show Cause for Installer, Builder, and Supplier Failure to Provide Required Confidential Affidavit (granted). |
| 3/22/2012 | | Status Conference. |
| 3/22/2012 | 13299 | Hearing re:(1) PSC's Motion to Compel and for Costs/Sanctions re CNBM (USA) Corp (granted); (2) Order to All Homebuilders Who Have Failed to Comply with Fee Order; and (3) Order Requiring All Builders, Suppliers, and Installers Who Have Failed to Respond to or Rejected the Mediator's Offer to Appear. |
| 4/19/2012 | 13867 | Status Conference- re: (1) North River's Motion to Lift Stays (denied); (2) North Rivers Objections to the Proposed Rule 30(b)(6) Deposition Notice of the PSC (continued) |
| 4/26/2012 | | Status Conference. |
| 4/26/2012 | 14033 | Hearing – re: (1) Defendants Cataphora, Inc. and Roger Chadderon Motion to De-Consolidate and Transfer Case to originally assigned judge (granted in part and denied in part);and (2) PSC's and L&W's Joint Motion for Order Preliminarily Approving L&W Class Settlement; Conditionally Certifying L&W Settlement Class; Issuing Class Notice; Scheduling Joint Fairness Hearing; and Staying Claims Against L&W, USG and Knauf (granted). |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 5/17/2012 | 14351 | Status Conference- re: (1) Order to all Home Builders who have Failed to Comply with Fee Order (Court to issue contempt and/or sanctions orders) and (2) Order on rule to show cause  why CNBM Corp. Expenses and Costs Incurred by the PSC and Banner should not be Imposed (CNBM ordered to reimburse PSC and Banner). |
| 5/17/2012 | | Status Conference. |
| 5/29/2012 | 14493 | Hearing –re:  PSC's Motion to Compel 30(b)(6) Deposition Discovery from North River Ins. Co.  (granted in part and denied in part). |
| 5/31/2012 | 14556 | Hearing –re:  PSC's Motion for Preliminary Approval of the Builders, Installers, Suppliers and Participating Insurers  Settlement Agreement (Global Settlement) (granted). |
| 5/31/2012 | 14558 | Mediation Conference re: claims against North River Insurance Company (resolution could not be reached). |
| 6/13/2012 | 14686 | Status Conference re: *North River* discovery and pretrial plan. |
| 6/14/2012 | 14689 | Monthly Status Conference-re: Plaintiffs and Defendant, RCR Holdings II, LLC, Joint Motion Preliminarily Approving the RCR Settlement; Conditionally Certifying a Settlement Class;  Approving the Form of Notice and Authorizing the Dissemination of the Notice;  Scheduling a Fairness Hearing; and  Staying the Litigation Against RCR (granted). |
| 6/29/2012 | 15207 | Hearing- re: (1) Defendant Taishan Gypsum Co. Ltd.'s Motion to Vacate the Default Judgment and Dismiss the Complaint Ltd.; (2) Defendant Taishan Gypsum Co. Ltd.'s Motion to Dismiss Pursuant to Rule 12(B)(2); (3) Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion to Vacate the Preliminary Default and Dismiss the Complaint;  and (4) Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion to Dismiss Pursuant to Rule 12(B)(2).  ( all taken under submission) |
| 6/29/2012 | 15229 | Status Conference- re: Discussion of the *North River* trial and discovery logistics. |
| 7/10/2012 | 15238 | Status Conference- re: Discussion of the *North River* trial and discovery logistics. The Court directed the Plaintiffs to select three cases by 7/13/12, then the Defendants to select three cases by 7/18/12; next, the Defendants are to select three more cases by 7/20/12, and finally, the Plaintiffs are to pick three additional cases by 7/25/12. The parties will select cases for trial from the pool of 12 cases. |
| 7/17/2012 | 15386 | Status Conference-  re: Discussion of *North River* trial and discovery logistics. |
| 7/26/2012 | 15558 | Hearing- re: (1) Motion Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, and (C) Realign Parties and, (2) PSC's Motion in Limine that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller– (taken under submission). |
| 7/26/2012 | 15559 | Monthly Status Conference. |
| 8/2/2012 | 15585 | Telephone Status Conference  re: *Hobbie v. RCR Holdings II, LLC* mediation and settlement status. |
| 8/23/2012 | 15733 | Telephonic Motion Hearing- re: PSC's Motion to Compel Responses to |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Discovery, as Well as Depositions, from the North River Insurance Company (denied). |
| 8/23/2012 | 15736 | Status Conference re: *Hobbie v. RCR Holdings II, LLC* mediation status. |
| 9/4/2012 | 15757 | Telephone Hearing- Court provided the parties with guidance on the issues raised by INEX's Motion to Compel regarding 30(b)(6) Notice of Subpoena directed to New Orleans Area Habitat for Humanity (denied as moot). |
| 9/4/2012 | 15758 | Telephone Status Conference re: *Hobbie v. RCR Holdings II, LLC* mediation status. |
| 9/13/2012 | 15823 | Status Conference- re: *Hobbie v. RCR Holdings II, LLC* -Parties discussed the progress of their mediation. |
| 9/13/2012 | 15824 | Monthly Status Conference. |
| 9/13/2012 | 15825 | Status Conference- re: preparations for the *North River* trial, the status of ongoing discovery and stipulations. |
| 9/18/2012 | 15830 | Telephone Status Conference- re: Discussed discovery issues in a Florida state court involving the Banner defendants. |
| 9/25/2012 | 15844 | Telephone Status Conference- re: issues arising during settlement negotiations for a Florida state court case. |
| 9/27/2012 | 15848 | Telephone Status Conference-  re: *Hobbie v. RCR Holdings II, LLC* proposed scheduling order. |
| 9/27/2012 | 15849 | Telephone Status Conference- re: issues relating to the Already Remediated Homes program. |
| 9/28/2012 | 15864 | Telephone Status Conference- re: issues relating to the Already Remediated Homes program. |
| 10/2/2012 | 15874 | Telephone Status Conference- re: discovery issues in a Florida state court involving the Banner defendants. |
| 11/5/2012 | 16096 | Hearing- (1) Jan Petrus' Motion to Quash Depositions of Jan Petrus and Christopher A. Bandas and for Protective Order; (2) Class Counsel's Motion to Compel and Motion for Sanctions, and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order– (taken under submission). |
| 11/9/2012 | 16149 | Telephonic Status Conference- re: Fairness Hearing on Knauf, INEX, Banner, L&W Supply, Hobbie and Global Participant Settlements. |
| 11/13/2012 | 16231 | Hearing re: Fairness Hearing on Knauf, INEX, Banner, L&W Supply, Hobbie and Global Participant Settlements (additional briefing requested). |
| 11/13/2012 | 16239 | Monthly Status Conference- re: Hearing on Proposed Class Counsel's Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements;(2) Conditionally Certifying Each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers, and Participating Insurers (granted). |
| 11/15/2012 | 16254 | Status Conference- re: potential jurors excused from service from the *North River* trial. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 11/16/2012 | 16255 | Hearing- re: (1) Joint Motion of the Trial Plaintiffs and Defendant North River Insurance Company to Continue Trial Pending Resolution of the Pending Class Action Settlements –( denied); (2) Plaintiff-Intervenors' Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault – (taken under consideration); (3) PSC's Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall – (denied);  (4) The North River Insurance Company's Motion in Limine Concerning Standard for Good Faith Seller's Knowledge – (taken under submission); (5) The North River Insurance Company's Motion in Limine – (taken under submission); (6) Defendants Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Motion in Limine re: Standard In Redhbition –(taken under submission); (7) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Motion in Limine re: Irrelevant and/or Prejudicial Evidence – (taken under submission); (8) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Motion to Strike Plaintiffs Exhibit List for the Bellwether Trial Scheduled for November 26, 2012 – (denied); (9) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Rosemary Coates –(granted in part and denied in part); (10) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Dr. Lori Streit – (denied); (11) The North River Insurance Company's Motion to Exclude or Limit the Testimony of Dean Rutila – (denied); (12) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Fifth Motion in Limine prohibiting Plaintiffs from presenting any opinion from Rosemary Coates – (granted in part and denied in part); (13) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Fourth Motion in Limine re Lori Streit, – (denied); (14) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC's Third Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Dean Rutila –(denied); (15) Interior Exterior Building Supply, L.P. and Interior Exterior Enterprises, LLC 's Sixth Motion in Limine prohibiting the Plaintiffs from presenting any opinion testimony of Johnny Odom –( granted); and (16) PSC's Motion in Limine to Exclude the Expert Report and Testimony of Dr. Timothy Tonyan  (denied). |
| 11/19/2012 | 16273 | Final Pretrial Conference on *North River.* |
| 11/21/2012 | 16283 | Hearing-INEX'  Motion for Emergency  Expedited Hearing on INEX's Second Motion to Strike Plaintiffs' Exhibits.  *North River* (granted) |
| 11/26/2012 | 16303 | First day Jury Trial. *North River.* |
| 11/27/2012 | 16306 | Second day Jury Trial. *North River.* |
| 11/28/2012 | 16309 | Third day Jury Trial. *North River.* |
| 11/29/2012 | 16328 | Fourth day Jury Trial. *North River.* |
| 11/30/2012 | 16337 | Fifth day Jury Trial. *North River.* |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 12/3/2012 | 16353 | Sixth and final day Jury Trial. *North River*. Joint Stipulation filed. Renewed motion for Directed Verdict– (denied in part and reserved in part). Verdict in favor of the Defendants. |
| 12/11/2012 | 16422 | Monthly Status Conference. |
| 1/4/2013 | 16477 | Hearing re: Certain Builder and Installer Conditional Opt-Outs to the Banner Settlement. |
| 1/15/2013 | 16505 | Hearing- re: Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading & Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel (granted). |
| 1/17/2013 | 16515 | Hearing- re: status of the current proposed settlement negotiations. |
| 1/23/2013 | 16533 | Hearing- re: Plaintiffs' Emergency Motion for Approval of Revised Summary Notice (granted). |
| 1/23/2013 | 16537 | Monthly Status Conference. |
| 2/27/2013 | 16591 | Monthly Status Conference. |
| 3/13/2013 | 16610 | Monthly Status Conference. |
| 4/24/2013 | 16776 | Hearing- (1) Motion to Clarify Status by defendant Bailey Lumber & Supply Co ; (2) Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (a) Appointing Allocation Committees for the INEX and Global Settlements; and (b) Approving Allocation Plans for the INEX, Banner and Global Settlements; (3) Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs; (4) Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiffs; (5) Joint Motion for (a) Preliminary Approval of Settlement Agreement regarding claims against Coastal Construction of South Florida, Inc. related to Villa Lago at Renaissance Commons in MDL 2047; (b) Conditionally Certifying a Settlement Class; (c) Approving the Form of Notice and Authorizing the Dissemination of the Notice; (d) Scheduling a Fairness Hearing; and (e) Staying the Litigation against Coastal Construction of South Florida, Inc. by Plaintiffs and Coastal Construction Company of South Florida–(all motions granted). |
| 4/24/2013 | 16779 | Monthly Status Conference. |
| 5/21/2013 | 16826 | Hearing-PSC's Motion for Reimbursement of Assessment Contributions (granted). |
| 5/21/2013 | 16827 | Joint Fairness Hearing re: Nationwide Insureds Settlement Agreement, Porter-Blaine/ Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement |

14

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
|      |           | Relating to VA and Certain Other Remaining Claims (taken under submission). |
| 5/21/2013 | 16828 | Monthly Status Conference. |
| 6/11/2013 | 16900 | Monthly Status Conference. |
| 6/11/2013 | 16902 | Hearing- re: Motion for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez. |
| 6/25/2013 | 16931 | Telephone Status Conference re: issues related to potential dispute among entities represented by Robert K. Spotswood and K. Edward Sexton, II. |
| 7/12/2013 | 16943 | Status Conference- re: Knauf settlement.  Term sheet entered into the record. |
| 7/17/2013 | 16947 | Monthly Status Conference. |
| 8/20/2013 | 17026 | Monthly Status Conference. |
| 8/20/2013 | 17027 | Hearing- re: (1) Plaintiffs' Motion to Remove Certain Participating Defendants from Global Settlement (granted) ;(2) Plaintiff and Insurance Liaison Counsel's Joint Motion to Dismiss, In Part or In Full, MDL Cases Covered by the Global Settlement (taken under submission) and (3) Plaintiff and Insurance Liaison Counsel's Second Motion to Dismiss , in Part, an MDL Case Covered by the Global Settlement (Joint Motion) (taken under submission). |
| 8/20/2013 | 17028 | Fairness Hearing- re: Joint Motion for Settlement With Coastal Construction of South Florida, Inc. (taken under submission). |
| 9/12/2013 | 17100 | Conference- Court advised that notices of the Settlement in *Hobbie et al v. RCR Holdings II, LLC et al*, pursuant to the Class Action Fairness Act of 2005 ("CAFA"), were not sent out until July 12, 2013. Court's approval of this Settlement is withdrawn pending the completion of the 90 day CAFA time period. |
| 9/17/2013 | 17143 | Hearing- re: Class Counsel's Motions for Rule to Show Cause Why Settled Claims Should Not Be Dismissed (granted). |
| 9/17/2013 | 17144 | Monthly Status Conference. |
| 10/24/2013 | 17207 | Monthly Status Conference. |
| 11/21/2013 | 17280 | Monthly Status Conference. |
| 12/19/2013 | 17365 | Hearing- re: (1) Settlement Class Counsel's Motion for Order Authorizing the Transfer of the RCR Settlement from RCR Escrow Account to the Villa Lago Settlement Funds QSF (taken under submission); (2) Plaintiffs, Wendy Lee Hobbie, et al, Motion to Appoint Receiver  (granted); and (3) Coastal Settlement Class Counsel's Motion for Partial Award of Attorneys' Fees and Partial Reimbursement of Costs  ( taken under submission). |
| 12/19/2013 | 17367 | Monthly Status Conference. |

**EXHIBIT 6 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT A-2

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 02/20/2014 | 17456 | Monthly Status Conference |
| 03/13/2014 | 17516 | Monthly Status Conference |
| 03/19/2014 | 17545 | Motion Hearing re 17507 Motion to Enforce Settlement Agreement and Immediately Release RCR Units at the Villa Lago at Renaissance Commons for Remediation filed by Knauf Defendants. Defendant's motion for enforcement of the settlement agreement is denied as moot. |
| 04/17/2014 | 17619 | Monthly Status Conference |
| 04/17/2014 | 17620 | Motion Hearing re 17460 Motion for an Order Granting Incentive Awards; 17586 Motion for an Order of Court Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans; 17573 Motion to Extend Other Loss Fund Claim Submission Deadline; 17502 Motion to be Admitted into Settlement Class by Claimant Vista Royale Association, Inc.; 17588 Motion for Extension of Time to File Late Claims into the Global Banner InEx Settlement; 17551 Motion to Extend Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell; 17572 Motion to Extend Bodily Injury Claim Submission Deadline.  All motions were granted. |
| 05/20/2014 | 17702 | Monthly Status Conference |
| 05/20/2014 | 17704 | Motion Hearing re 17595 Motion To Construe Settlement Agreement – taken under submission; 17632 Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. - granted; 17633 Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. - granted; 17640 Motion for Rule to Show Cause Why the Lafarge Entities Should Not Be Dismissed - granted; 17642 Motion to Compel the Knauf Defendants Cash-Out Option Payment – not argument, to be reset at a later date, if necessary. |
| 06/17/2014 | 17765 | Monthly Status Conference |
| 06/17/2014 | 17766 | Motion Hearing re 17723 Motion to Preclude Disposal of Physical Evidence - Court's written reasons to follow; 17730 Motion to Prohibit Disposal of Evidence by the Knauf Defendants - Court's written reasons to follow; 17714 Motion to Compel Knauf to Pay His Self-Remediation Claim in Full Per Settlement Agreement - granted in part and denied in part; and 17676 Motion for Extension of Deadlines to File a Claim Motion for Leave to File Late Claim Motion for Extension of Time to File Documents - granted. |
| 07/17/2014 | 17865 | Monthly Status Conference |
| 07/17/2014 | 17867 | Motion hearing re Plaintiffs Peter Thriffiley and Jeannette Thriffiely's Motion 17834 for Authority to File Claim and on the Pro Se Curator, Robert Johnston's 17837 Motion regarding late Knauf Claims. These 2 motions were continued without date. Defendant Banner Supply Company Pompano LLC's 17744 Motion to Enforce Injunction Regarding Claims Brought by Plaintiff, Ralph Mangiarelli, Jr. was granted as unopposed. |
| 07/17/2014 | 17868 | Motion Hearing re 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney for defendant Taishan and 17858 Motion to Withdraw law |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney as to Taishan defendants. These 2 motions were continued without date. Plaintiffs' 17760 Motion to Examine Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as a Judgment Debtor - granted with written reasons to follow. |
| 08/13/2014 | 17954 | The Court conducted an informal status conference in the two cases listed below, following the Drywall Monthly Status Conference. The parties discussed the status of the case and requested their motion for a scheduling conference. It is ordered that a telephone status conference will be held in these two cases on September 9, 2014, at 2:30 p.m. The Court will discuss a scheduling order at that time. (Reference: 13-6652 & 13-6653) |
| 08/13/2014 | 17955 | Monthly Status Conference |
| 08/13/2014 | 17956 | Motion hearing re 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants. Motions were submitted, Counsel to file additional briefs. 17897 Motion to Enforce Injunction Regarding State Court Claims Brought by Putative Class Representative Ralph Mangiarelli Jr. filed by Defendants - Motion was Taken under Advisement. 17920 Motion for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. filed by Plaintiffs - Motion was Taken under Advisement.  17924 Joint Motion for Scheduling Conference - granted. |
| 08/13/2014 | 17977 | Status Conference regarding the Plaintiffs Raymond P. Farley and Amelia J. Farley's case. It is ordered that Taylor Morrison remediate the Farleys' home as soon as feasible. As explained previously, the Court does not find that the Farleys are entitled to the lump sum payment from Taylor Morrison. However, the Court is explicitly reserving the Farleys' right to, at a later date, make claims against the manufacturer of their drywall for the additional losses that they have incurred. |
| 09/09/2014 | 18001 | Telephone Status Conference |
| 09/18/2014 | 18017 | Monthly Status Conference. Motion Hearing re 17883 Motion to Certify Class filed by Plaintiffs. Motion was taken under advisement. |
| 10/17/2014 | 18064 | Telephone Status Conference was held on 10/17/2014. It is ordered that the parties shall submit any discovery stipulation at least three days prior to the telephone status conference. |
| 10/21/2014 | 18070 | Monthly Status Conference |
| 10/21/2014 | 18071 | Motion Hearing re 17981 Motion for Reconsideration of Order Denying Injunction for Claims Brought by Plaintiff Ralph Mangiarelli, Jr. filed by Defendant. After argument, motion was taken under submission. Plaintiffs Phillip and Clarine Allen's Notice of Appeal from Special Master's decision in their case governed by the Virginia Settlements was also heard. After argument, the appeal |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
|  |  | was dismissed for the reasons orally stated on the record. |
| 11/13/2014 | 18127 | Telephone Status Conference. It is ordered that Plaintiffs' counsel, Stephen Mullins, show cause in writing to the Court as to why he failed to attend the scheduled status conference. |
| 11/25/2014 | 18160 | Monthly Status Conference |
| 11/25/2014 | 18161 | Motion hearings. 1. Motion or Authority to File Claim in Knauf Class Settlement Program by Plaintiffs Peter S. Thriffiley, Jeannette N. Thriffiley 17834; 2. Motion of Pro Se Curator Robert Johnston for Pro Se Plaintiffs Regarding Late Knauf Claims 17837; 3. Motion of Plaintiff Whitney Bank for Authority to File Claim 18085; 4. Amended Motion for Extension of Deadlines and/or To Allow Late Filing by Claimant Lorenzo Alvarez 18094 - There was no oral argument on the above four motions.  They will be Taken under Advisement and Court's ruling on these Motions is forthcoming; 5. Motion of the Knauf Defendants for an Order Extinguishing Knauf Defendants' Settlement Obligations for Certain Claims 18046; 6. Motion of the Knauf Defendants to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims 18066 - After argument, these two Motions were granted. Court's Order to follow; 7. Motion for Reconsideration of Special Master's Decision by Defendant Preservation Alliance of New Orleans, Inc. 18087 - After argument Motion was taken under advisement. 8. Motion for Approval of Plan of Distribution by Settlement Class Counsel 18150 - After argument Motion was granted; 9. Trout Creek Property's unopposed motion to dismiss the party from this litigation 18052 - Motion was unopposed.  Order to be entered. |
| 12/17/2014 | 18212 | Monthly Status Conference |
| 12/17/2014 | 18214 | Motion Hearing re 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs' and on the 18081 Motion Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee filed by the Fee Committee. After argument, the Inspection Costs and Hold Back was granted and the Request for Approval of Supplemental Notice was granted and the remaining portion of the motion was continued. |
| 01/22/2015 | 18274 | Monthly Status Conference |
| 02/12/2015 | 18330 | Monthly Status Conference |
| 02/12/2015 | 18331 | Motion Hearing re 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice filed by Plaintiffs was set for this date. Attorney Aaron Block appeared on behalf of defendant BNBM and it's entities. Matter is continued until 3/17/2015 at 9:00 AM before Judge Eldon E. Fallon. BNBM, and any other party that wishes to respond to the Motion for Assessment of Damages, must file said responses by March 9, 2015. |
| 02/25/2015 | 18395 | Motion Hearing re 18292 Motion to Dismiss for Lack of Jurisdiction filed by Defendants Pensacola Stevedore Company, Inc. and Pate Stevedore Company, |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
|  |  | Inc., and 18089 Motion to Dismiss for Lack of Jurisdiction filed by 3rd-Party Defendants Pensacola Stevedore Company, Inc. and Pate Stevedore Company, Inc. After argument both motions were taken under submission. |
| 03/17/2015 | 18493 | Motion Hearing re 18367 Motion to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Exam filed by Plaintiffs' Steering Committee. After reviewing the parties' memoranda, reviewing the applicable law, and hearing oral argument from all parties, the Court took the motion to preclude under advisement, subject to the conditions ordered by the Court as set forth in document. |
| 03/26/2015 | 18551 | Motion hearing. 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendant Defendant Taishan Gypsum Co. Ltd. - granted; 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney filed by Defendants Taishan Gypsum Co. Ltd. and Tai'an Taishan Plasterboard Co. Ltd. - granted; 18446 Motion of The Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - granted and 18263 Motion to Amend Complaint by Interlineation filed by Plaintiffs - granted with written reasons to follow. |
| 03/26/2015 | 18559 | Monthly Status Conference |
| 04/07/2015 | 18688 | Telephone Status Conference. Ordered that the PSC's 18596 motion to compel is denied as moot. Further ordered that Taishan's 18598 motion to compel is granted in part and denied in part. Further ordered that the PSC's 18597 objection to Ronald Wright's deposition is denied as moot. |
| 04/17/2015 | 18718 | Motion Hearing re Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee 18530, After argument - Motion was taken under advisement. Defendants have five days to file a response to the motion and Plaintiffs will have two thereafter to respond to Defendants' brief; Motion of T. Rowe Price Group, Inc. to quash the subpoena and amended notice of oral and videotaped deposition 18554 Motion was deferred; Motion to Dismiss the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims by Knauf Defendants 18580 Motion was Granted with a written order to follow and Motion for Reconsideration of Order (18592) to serve defendant State-owned Assets Supervision and Administration Commission via mail to 28 U.S.C. § 1608(b)(3)(b) and/or through CNBM Group pursuant to F.R.C.P. 4(f)(3) 18594 - After argument Motion was Granted as to the alternate service through CNBM and otherwise denied. Court's order as to the alternate service to follow. |
| 04/17/2015 | 18722 | Status Conference |
| 04/24/2015 | 18757 | Telephone Status Conference regarding issues of class discovery. 18609, 18680, 18681 The Court gave the parties cut-off dates for the June 9, 2015 damages |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | hearing. Accordingly, it is ordered that any witness testifying at the June 9, 2015 hearing may be deposed no later than fourteen days prior to June 9, 2015. |
| 04/30/2015 | 18844 | Telephone Status Conference. The parties discussed the status of discovery relating to contempt and damages. |
| 05/07/2015 | 18925 | Telephone Status Conference. The PSC's 18768 Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions is denied without prejudice. Taishan's 18815 Motion for Protective Order Limiting Scope of 30(b)(6) Depositions and Memorandum in Support is denied without prejudice, as to the first portion and granted in part and denied in part as to the Second Portion. The PSC's 18818 Motion to Compel Expedited Responses to Outstanding Discovery is denied without prejudice. The PSC's 18831 Motion to Set Briefing Schedule is denied without prejudice. The PSC's Motion for complete and accurate English translations is granted in part and denied in part. The PSC's 18628 Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. is denied without prejudice.  It is further ordered that the Court will not set any other future telephone status conferences relating to discovery matters. Rather, when a party files a discovery motion, any response must be filed no later than the next business day after the motion is filed. The Court will assess the motion on the day after responses are due and will conduct oral argument, if necessary, and if appropriately requested by the movant or nonmovant. |
| 05/20/2015 | 18980 | Motion Hearing re 18495 Motion to Enforce Injunction Regarding Claims Brought by Daniel and Shonna Blonsky Against Banner Supply Co. filed by Defendant Banner Supply Co. After argument - Motion was taken under advisement. 18962 Emergency Motion to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. After argument - Motion was granted as stated on the record. 18957 Motion to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. filed by Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. After argument - Motion was taken under advisement. |
| 05/20/2015 | 18981 | Monthly Status Conference. |
| 05/28/2015 | 19035 | Telephone Status Conference. Ordered that the participating parties shall submit to the Court an exhibit book three full business days prior to the June 9 hearing. Further ordered that the participating parties shall submit to the Court as soon as possible a copy of the deposition of each witness who will testify at the June 9 hearing. |
| 06/02/2015 | 19058 | Prior to the start of the 30(b)(6) deposition of Taishan in the Courtroom of Judge Eldon E. Fallon, the Court considered Taishan's motion for a protective order 19013 limiting the scope of that deposition. As more fully stated on the record of the deposition, the Court denied the motion for a protective order. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| 06/09/2015 | 19118 | Evidentiary Hearing re 18086 Motion of Plaintiff for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B).  Matter taken under submission. |
| 06/23/2015 | 19208 | Monthly Status Conference |
| 06/23/2015 | 19209 | 1) Motion Hearing re 19054 Motion of the Knauf Defendants, to Extinguish the Knauf Defendants' Settlement Obligations for Certain Already Remediated Home Claims - after argument Motion was Granted with Court order to follow; 2) sealed motion of the Plaintiffs' Steering Committee, to Compel Taishan to Produce a Rule 30(b)(6) Witness - After argument - Denied in Part with Court's written reasons to follow' 3) Rule to Show Cause Why Taishan Gypsum and Devon International Industries, Inc., Should Not be Held in Default 19088, 18999 - After argument - granted as to Devon International Industries, Inc.; denied as to Taishan Gypsum - Counsel for Taishan Gypsum has been authorized to accept service of 3rd party complaint in this matter. |
| 06/29/2015 | 19242 | Telephone Status Conference re: 19004 Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to comply with the PSCs discovery requests. With regards to the discovery sought from Morgan Stanley, the motion is denied as premature as set forth in document. Ordered that Morgan Stanley prepare a privilege log and submit any privileged documents to the Court under seal for the Courts review. With regards to the discovery sought from JP Morgan, It is ordered that JP Morgan set its pending Cross-Motion to Quash the May 18, 2015 Subpoena 19028 for submission on a mutually agreed upon date. Further ordered that the Court will hear oral arguments on the motion on its submission date and thereafter, rule on the motion with dispatch. |
| 07/02/2015 | 19255 | Telephone Status Conference. It is ordered that the Parties meet and confer to determine an appropriate date (or dates) on which the Court will hear CNBM Group's Motion to Dismiss for Lack of Subject Matter Jurisdiction (as well as the other motions subsumed within Rec. Doc. 19179). If the parties cannot come to an agreement on an appropriate date(s), the Court will set a hearing date. |
| 07/14/2015 | 19298 | Motion Hearing re 19023 Motion for Review of Special Master's Opinion and Decree regarding Oceanique Development Co.'s Already Remediated Home Claim Under the Knauf Settlement Agreement . After argument, motion was taken under submission. |
| 07/14/2015 | 19299 | Monthly Status Conference |
| 07/15/2015 | 19304 | Motion Hearing re 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests filed by Plaintiffs' Steering Committee. |
| 07/16/2015 | 19315 | Meet and confer by telephone |
| 08/04/2015 | 19366 | Telephone Status Conference. It is ordered that the Court will hear oral argument on Taishan's 19296 Motion to Dismiss Ace Home Center's Third Party Complaints for Failure to State a Claim on 8/7/2015 AM before Judge Eldon E. Fallon immediately following the monthly status conference. |
| 08/07/2015 | 19373 | Motion Hearing. Motion 19357 to Strike 19354 Sealed Affidavit of Russ M. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Herman filed by Defendants Beijing New Building Materials Public Limited Company and Beijing New Building Material (Group) Co., Ltd. - granted; Motion 19271 of China National Building Materials Group Corporation, China National Building Materials Company, Ltd., China National Building Materials & Equipment Import & Export Corporation, CNBM (USA) Corporation, CNBM Forest Products (Canada) Ltd., China National Building Materials Investment Trading, and United Suntech, Inc., to Clarify the July 17, 2014 Contempt Order, 17869 or in the alternative, to Vacate the Order to the Extent it Purports to Apply to Said Defendants - denied with Court's written reasons to follow; and 19296 Motion of Taishan Gypsum Co., Ltd., to Dismiss Ace Home Center, Inc.'s First Amended 3rd Party Complaint for Failure to State a Claim - after argument, motion was taken under advisement. |
| 08/07/2015 | 19386 | Monthly Status Conference |
| 08/31/2015 | 19432 | Telephone Status Conference |
| 09/04/2015 | 19444 | Telephone Status Conference regarding the PSC's recent motion to compel |
| 09/18/2015 | 19526 | Telephone Status Conference. Ordered that the Evidentiary Hearing is set for 11/10/2015 09:00 AM before Judge Eldon E. Fallon. Further ordered that Counsel for Taishan instruct its client to refrain from changing, deleting or modifying any aspect of the computer or its hard-drive. Ordered that the opposition memorandum is due on or before November 24, 2015 and any reply memorandum is due on or before December 3, 2015. |
| 09/24/2015 | 19547 | Status Conference. It is ordered that JP Morgan produce a 30(b)(6) witness within two weeks of this order to answer questions (i) regarding its efforts to comply with the Courts July 17, 2015 order and (ii) providing context and background for the materials already produced. |
| 09/30/2015 | 19566 | Telephone Status Conference. It is ordered that Counsel for Plaintiffs show cause by letter to the Court explaining why they should not be held in contempt for not participating in this conference. |
| 10/06/2015 | 19578 | Motion Hearing re 19542 China National Building Materials Group Corporation's Motion for Reconsideration re 19526 . After argument motion was taken under submission. |
| 10/07/2015 | 19579 | Monthly Status Conference |
| 10/07/2015 | 19580 | Motion Hearing re Motion of Plaintiff, Victor Zheltkov, for Reconsideration of Special Master Daniel Balhoff's Opinion and Decree 19295, Claimant Samuel Perone's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim 19345 and 19360 Claimant Rose Brandolino's Objections to Special Master's Determination Denying Claimant's Global, Banner, In-Ex Repair and Relocation Expenses Claim. After argument, all three motions were taken under submission. |
| 10/13/2015 | 19608 | Telephone Status Conference. It is ordered that Taishan will forthwith deliver the material from the computers at issue on a rotating basis. Production shall commence no later than October 16, 2015, and all non-privileged data shall be |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
|  |  | delivered by October 21, 2015. It is further ordered that Taishan shall compile a log of all the files which Taishan considers privileged, and file the privilege log with the Court under seal. The Court will promptly evaluate the claims of privilege. It is further ordered that a telephone status conference regarding the aforementioned issues will be held at 3:30 p.m. on Wednesday, October 21, 2015. |
| 10/21/2015 | 19629 | Telephone Status Conference. It is ordered that the Parties meet and confer within the next 24 hours to discuss the issues discussed at the conference, including the determination of an appropriate date for the deposition of Mr. Wenglong Peng. It is further ordered that the Parties reach out to the Court immediately following their meeting to inform the Court as to whether any or all of the issues have been resolved. |
| 10/21/2015 | 19635 | Telephone Status Conference. The parties discussed the status of the document production related to Mr. Wenglong Peng's computer files as well as the attending privilege log. These issues are detailed further in the attached emails. Ordered that the Parties meet and confer within the next 24 hours to discuss the issues discussed at the conference and described in the attached emails. Further ordered that after the Parties meet and confer, the Parties may reach out to the Court at 3:00 p.m. CT if they need Court intervention to resolve any outstanding issues. |
| 10/30/2015 | 19673 | Telephone Status Conference. It is ordered that the Evidentiary Hearing set for 11/10/15 is continued until 11/17/2015 at 9:00 AM before Judge Eldon E. Fallon. |
| 11/03/2015 | 19686 | Telephone Status Conference. It is ordered that the deposition of Mr. Peng is to begin on Thursday, November 12, 2015 at 7:30 a.m. It is further ordered that the November 17th Evidentiary Hearing will begin on Tuesday, November 17, 2015 at 10:30 a.m. and continue until at least 8:30 p.m. If, at the end of the second day, it is determined that an additional day is necessary, the Evidentiary Hearing will continue on Wednesday, November 18, 2015 at 7:00 a.m. It is further ordered that the November Monthly Status Conference will be held on Monday, November 16, 2015 at 2:00 p.m. It is further ordered that oral argument on (1) Knauf's Motion for Reconsideration 19428, (2) Rule to Show Cause regarding Roger Elliott's motion to release settlement funds from the court registry, 19584 and (3) any preliminary motions related to the November 17, 2015 Evidentiary Hearing will be heard before the Honorable Eldon E. Fallon immediately following the November Monthly Status Conference. |
| 11/09/2015 | 19710 | Motion Hearing re 19669 MOTION for Protective Order and Motion to Tax Costs 19671 filed by Morgan Stanley. Motion was granted in Part and denied as premature in Part for the Reasons Orally stated on the record. |
| 11/10/2015 | 19717 | Telephone Status Conference. It is ordered that the Defendants' Response to the Motion is due on or before November 16, 2015 and the Court will take this matter under advisement and issue an opinion shortly thereafter. |
| 11/16/2015 | 19753 | Rule to Show Cause regarding Second Motion to Deposit Settlement Funds into Court's Registry regarding Roger and Allison Elliott 19584 - Satisfied with the Court's written reasons to follow. 19428 Motion of Knauf Defendants, to |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| | | Reconsider Order regarding Oceanique's Motion for Court Review of the Special Master's Opinion 19413 - Motion granted. An Evidentiary Hearing regarding this matter is to be held following the next Monthly Status Conference, on December 7, 2015 at 2:00pm. |
| 11/16/2015 | 19758 | Monthly Status Conference |
| 11/17/2015 | 19752 | Evidentiary (Spoliation) Hearing |
| 11/23/2015 | 19793 | Telephone Status Conference. It is ordered that closing statements with regard to the November 17th Taishan Evidentiary Hearing will heard on Tuesday, December 15, 2015 at 10:00 a.m. CT in the Courtroom of the Honorable Eldon E. Fallon. It is further ordered that each side will have no more than one hour for its closing statement and no more than twenty minutes for its rebuttal. It is further ordered that the order of the arguments is as followed: the PSC will begin; Taishan will then respond; the PSC will then have an opportunity to rebut Taishan; and, finally, Taishan will have an opportunity to offer a sur-rebuttal. |
| 12/07/2015 | 19890 | Evidentiary Hearing regarding Knauf Defendants' Motion to Reconsider Order regarding Oceanique's Motion for Court Review of the Special Master's Opinion. |
| 12/07/2015 | 19893 | Monthly Status Conference |
| 12/08/2015 | 19891 | Motion Hearing re 19527 Motion for Leave to File Amended Motion to Dismiss filed by Defendants China New Building Materials Group (CNBM Group), China New Building Materials Co, (CNBM Co.), CNBMIT Co. Ltd., CNBM USA Corp. and United Suntech Craft, Inc. Motion was taken under advisement after oral argument was heard. The 19885 Motion to Sanction Defendants filed by Plaintiffs' Steering Committee was stricken from the record. |
| 12/15/2015 | 19910 | Spoliation Hearing. Closing arguments were made and matter was taken under advisement. |
| 12/16/2015 | 19914 | Evidentiary Hearing regarding Rebecca Hohne's home rediation by Moss. Exhibits were offered and admitted, witnesses were sworn and testified. Matter was taken under advisement. |
| 01/14/2016 | 19976 | Objections 19786 of Plaintiff Jody Ferchaud, to Special Master's Opinion and Decree were heard on 1/14/2016. Matter was taken under advisement. |
| 01/14/2016 | 19977 | Monthly Status Conference |
| 01/27/2016 | 20011 | Telephone Status Conference. It is ordered that the Court orders contained in 19959 are hereby stayed until Friday, February 5, 2016 at 1:30 p.m. at which time the Court will conduct a telephone status conference to determine whether the parties were able to come to an amicable resolution regarding the aforementioned orders. |
| 02/17/2016 | 20064 | Motion Hearing re 19666 Motion to Compel Settlement Administrator to Disburse GBI Funds to Fernando Cerna - Special Master Dan Balhoff is to review matter and submit a report to the Court at which time the matter will be revisited. 19832 Motion for Reconsideration of Order Denying Samuel Perone's GBI Claim - Motion is taken under advisement. 19948 Motion for Extension of Deadlines to Submit Late Filed Foreclosure Claim by Plaintiffs Gary and Patricia |

9

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| | | Lustberg - Granted. |
| 02/17/2016 | 20092 | Monthly Status Conference |
| 02/18/2016 | 20087 | Motion Hearing re Amended Motion 19527 of Defendants China New Buildings Materials Group, China New Building Materials Co., CNBMIT Co. Ltd, CNBM USA Corp. and United Suntech Craft, Inc., to Dismiss Complaints Pursuant to Rules 12(B)(1), 12(B)(2), 12(B)(4) and 12(B)(5); 19646 Motion to Dismiss Complaints Pursuant to Rules 12(B)(2) and 12(B)(5) filed by Defendant Beijing New Building Materials Public Limited Company; 19663 Motion to Dismiss Petition Pursuant to Rule 12(b)(2), Rule 12(b)(5) and Rule 12(b)(6) filed by Defendants Beijing New Building Materials Public Limited Company and BeijingNew Building Material (Group) Co., Ltd. and 19664 Motion to Dismiss the cases against it for lack of personal jurisdiction and failure of service pursuant to Rules 12(b)(2) and 12(b)(5) of the Federal Rules of Civil Procedure filed by Defendant Beijing New Building Material (Group) Co., Ltd. After argument, all motions were taken under submission. |
| 02/23/2016 | 20101 | Telephone Status Conference. Ordered that 19911 Motion to Stay Ace Home Center, Inc.'s Motion to Stay is granted. However, notwithstanding the stay, it is further ordered that the parties may proceed with depositions of the Plaintiffs and, if necessary, an inspection of the Plaintiff property. This Order recognizes that this is a unique case with a unique procedural posture in that there are claims in two cases involving many of the same parties and the same issues. |
| 03/22/2016 | 20181 | Monthly Status Conference |
| 04/26/2016 | 20224 | Status Conference |
| 05/05/2016 | 20242 | Motion Hearing. The Court heard from the parties in the above noted filings and will take all matters under submission. |
| 05/25/2016 | 20281 | Status Conference as to 20247 MOTION to Vacate. Motion is continued and reset for the next monthly status conference which is set for June 29, 2016 at 9:00am. |
| 05/25/2016 | 20285 | Monthly Status Conference |
| 06/29/2016 | 20359 | Monthly Status Conference |
| 07/27/2016 | 20427 | Monthly Status Conference |
| 08/25/2016 | 20465 | Monthly Status Conference |
| 09/29/2016 | 20509 | Motion Hearing re 20450 Labb Investments' Motion for Reconsideration of Special Master's Opinion and Decree. After oral argument was heard, the Opinion of the Special Master was affirmed. |
| 09/29/2016 | 20510 | Monthly Status Conference |
| 10/20/2016 | 20519 | Motion Hearing re 1) 20340 Motion for Attorney Fees and Litigation Expenses Outside the MDL and Pursuant to A Stand-Alone Settlement Agreement with Knauf. After argument Motion was taken under submission. 2) 20341 Motion of Prichard Housing Authority and Taylor Martino, P.C., for Payment of Attorneys' Fees and Expenses Pursuant to the Stand-Alone Settlement Agreement with Knauf. After argument Motion was taken under submission. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Court Appearances (January 2014 – April 2017)

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| 10/20/2016 | 20522 | Monthly Status Conference |
| 11/18/2016 | 20553 | Motion Hearing re 20517 Motion To Extinguish The Knauf Defendants' Settlement Obligations - After argument Interested parties shall be contacted and given the opportunity to file objections to said motion. If no objections are received, the motion will be granted on December 21, 2016. |
| 11/18/2016 | 20555 | Monthly Status Conference |
| 12/21/2016 | 20612 | Monthly Status Conference |
| 01/23/2017 | 20642 | Monthly Status Conference |
| 03/02/2017 | 20698 | Motion Hearing re 20627 Motion to Decertify Class pursuant to 23(c)(1)(C) filed by Defendant, 18302 Motion of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction filed by Plaintiff. After argument - Motions were taken under submission |
| 03/02/2017 | 20702 | Monthly Status Conference |
| 04/06/2017 | 20725 | Motion Hearing re 20639 Motion to Sever and Remand filed by Plaintiffs Braxton and Kerrie Collins, 20640 Motion to Sever and Remand filed by Plaintiffs Jason and Cassie Herrington. After argument Court instructed Plaintiffs to withdraw from the class action within a week, and then the motions will be taken under advisement. |
| 04/06/2017 | 20726 | Monthly Status Conference |

# EXHIBIT A-3

# In Re: Chinese-Manufactured Drywall MDL 2047
# Court Appearances (May 2017 – October 31, 2019)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| *In Re: Chinese-Manufactured Drywall Products Liability Litigation* Civil Action No. 2:09-md-02047 (E.D.La.) | | |
| 5/16/2017 | 20773 | Monthly Status Conference |
| 6/9/2017 | 20804 | Monthly Status Conference |
| 6/27/2017 | 20842 | Monthly Status Conference |
| 8/3/2017 | 20888 | Monthly Status Conference |
| 8/24/2017 | 20926 | Monthly Status Conference |
| 10/12/2017 | 21040 | Motion Hearing re 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification. After argument-Motion was taken under submission. |
| 10/12/2017 | 21074 | Monthly Status Conference |
| 11/9/2017 | 21071 | Monthly Status Conference |
| 12/14/2017 | 21097 | Motion Hearing re 20247 MOTION to Vacate filed by Plaintiff. Motion was taken under submission. |
| 12/14/2017 | 21098 | Monthly Status Conference |
| 1/23/2018 | 21160 | Motion Hearing re 20891 Interior Exterior Building Supply, L.P.'s MOTION for Injunctive Relief . After argument, motion was taken under submission. |
| 1/23/2018 | 21161 | Monthly Status Conference |
| 2/21/2018 | 21191 | Monthly Status Conference |
| 3/7/2018 | 21238 | Status Conference |
| 3/20/2018 | 21254 | Monthly Status Conference |
| 5/1/2018 | 21315 | Motion Hearing re PSC's 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs ; Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s 20643 MOTION for Plan to Satisfy Translation Order AND 21267 MOTION of Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred. After argument was heard, all motions were taken under submission. |
| 5/2/2018 | 21316 | Monthly Status Conference |
| 5/29/2018 | 21345 | Telephone Status Conference |
| 6/12/2018 | 21407 | Monthly Status Conference |
| 6/27/2018 | 21434 | Status Conference |
| 7/6/2018 | 21481 | Status Conference |
| 7/12/2018 | 21506 | Motion Hearing re 21338 Motion of the Yance Law Firm, to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back into the Registry of the Court: After argument Motion was taken under submission. |

1

# In Re: Chinese-Manufactured Drywall MDL 2047
# Court Appearances (May 2017 – October 31, 2019)

| Date | Rec. Doc. | Subject Matter |
|------|-----------|----------------|
| \multicolumn{3}{c}{*In Re: Chinese-Manufactured Drywall Products Liability Litigation* Civil Action No. 2:09-md-02047 (E.D.La.)} |
| 7/18/2018 | 21538 | Motion Hearing re 21190 MOTION To Extinguish the Knauf Defendants' Settlement Obligations for Certain Remediation Claims . Motion was granted in part and deferred to 8/14/18 at 9am in part. |
| 7/18/2018 | 21540 | Fairness Hearing re 21485 MOTION of Class Counsel for an Order Granting Final Approval of the Settlement of Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply participating defendants andparticipating insurer against Taishan Gypsym Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. Judge Mary Jane Hall appeared via telephone from Norfolk Circuit Court, Norfolk, Virginia. There were no objections made to the Motion and the Court found that the Settlement was fair, adequate and reasonable, therefore the motion was GRANTED as stated on the record. |
| 7/18/2018 | 21542 | Monthly Status Conference |
| 8/14/2018 | 21671 | Monthly Status Conference |
| 8/14/2018 | 21675 | Show Cause Hearing and Motion Hearing re: 21351 Motion of Defendants, CNBM Company, BNBM Group and BNBM PLC, to Dismiss CertainPlaintiffs Pursuant to Federal Rule of Civil Procedure 37(b); re: 21353 Motion of Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., to Dismiss for Failure to Complete Supplemental Profile Forms; re: 21608 Show Cause Hearing. A Show Cause hearing was held this date and there were appearances by multiple counsel, in person and by phone. The Court issued its rulings as stated orally on the record. Counsel for the parties will submitproposed orders to the court regarding the Court's rulings on said matters. |
| 8/15/2018 | 21676 | Motion Hearing re 21501 Motion of Defendants, China National Building Materials Company, Ltd., Beijing New Building Materials (Group) Co. Ltd., and Beijing New Building Materials Public Limited Company, (collectively, the CNBM and BNBM Entities), to Adopt Louisiana Amorin Trial Plan; re 21503 Motion of Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke: After argument Motion was taken under submission. IT IS ORDERED that the parties are granted leave to file any supplemental post-hearing briefing within five (5) days, and these briefs are to be filed simultaneously. |
| 9/27/2018 | 21802 | Motion Hearing re 21639 Motion of the Plaintiffs' Steering Committee, to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints. After argument Motion was take under submission. |
| 9/27/2018 | 21803 | Motion Hearing re 21533 Motion of the Plaintiffs' Steering Committee, to Certify the Court's Order and Reasons of March 10, 2016, Pursuant to 28 U.S.C. 1292(b). After argument - Motion was taken under submission. |
| 9/27/2018 | 21804 | Monthly Status Conference |

# In Re: Chinese-Manufactured Drywall MDL 2047
# Court Appearances (May 2017 – October 31, 2019)

| In Re: Chinese-Manufactured Drywall Products Liability Litigation Civil Action No. 2:09-md-02047 (E.D.La.) | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 10/16/2018 | 21854 | Motion Hearing re 21786 MOTION to Remand Case to Southern District of Florida filed by Taishan Defendants. After argument, motion was taken under submission. |
| 10/16/2018 | 21858 | Monthly Status Conference |
| 10/26/2018 | 21889 | Status Conference |
| 11/8/2018 | 21912 | Status Conference |
| 11/15/2018 | 21929 | Monthly Status Conference |
| 12/18/2018 | 21993 | Telephone Status Conference |
| 12/20/2018 | 21996 | Motion Hearing re 21830 MOTION to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee. After argument, Motion was taken under submission. |
| 12/20/2018 | 21997 | Monthly Status Conference |
| 1/30/2019 | 22088 | Monthly Status Conference |
| 2/21/2019 | 22111 | Motion Hearing re 19984 MOTION of Defendants Beijing New Building Materials Public Limited Company (BNBM PLC) and Beijing New Building Material (Group) Co., Ltd. (BNBM Group), to Dismiss Plaintiffs' Complaint Pursuant to F.R.C.P. 12(b)(2), 12(b)(5), 12(b)(6), 8 and 9(b). After argument Motion was taken under submission. |
| 2/21/2019 | 22114 | Monthly Status Conference |
| 3/26/2019 | 22187 | Monthly Status Conference |
| 4/4/2019 | 22209 | Telephone Status Conference |
| 4/17/2019 | 22221 | Motion Hearing re 22105 MOTION to Strike Declaration of Dr. Robert DeMott. After argument, motion was taken under submission. |
| 4/23/2019 | 22241 | Monthly Status Conference |
| 5/17/2019 | 22249 | Motion Hearing re 22234 MOTION in Limine to Prevent Claimant Guilfort Dieuvil from Introducing Any New Testimony and/or Evidence At the Hearing Regarding the Objection to the Special Master's Order and Decree filed by Knauf Defendants. After Argument - Motion was taken under submission. |
| 5/17/2019 | 22250 | Monthly Status Conference |
| 6/6/2019 | 22268 | Status Conference |
| 6/19/2019 | 22276 | Monthly Status Conference |
| 6/27/2019 | 22281 | Status Conference |
| 7/25/2019 | 22293 | Monthly Status Conference |
| 7/31/2019 | 22295 | Telephone Status Conference |

# In Re: Chinese-Manufactured Drywall MDL 2047
# Court Appearances (May 2017 – October 31, 2019)

| *In Re: Chinese-Manufactured Drywall Products Liability Litigation* *Civil Action No. 2:09-md-02047 (E.D.La.)* | | |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 8/20/2019 | 22306 | Motion Hearing on 21104 Objections to the Special Master's Report by Plaintiff Guilfort Dieuvil held on 8/20/2019. After Argument Motion was passed for 15 days to allow the parties time to come to a final resolution of this matter without further Court involvement |
| 8/29/2019 | 22311 | Motion Hearing re 22305 MOTION for an Order: (1) Preliminarily Approving the Class Settlement Agreement with Taishan; (2) Preliminarily Certifying a Settlement Class; (3) Directing the Dissemination of Class Notice; (4) filed by Plaintiffs. Motion was granted with written order to follow. |
| 8/29/2019 | 22315 | Monthly Status Conference |
| 9/20/2019 | 22325 | Monthly Status Conference |
| 9/24/2019 | 22327 | Monthly Status Conference |
| 9/26/2019 | 22329 | Telephone Status Conference |
| 10/3/2019 | 22331 | Telephone Status Conference |
| 10/23/2019 | 22347 | Monthly Status Conference |
| 10/31/2019 | 22357 | Telephone Status Conference |

# EXHIBIT B-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2009 | 1074 | Motion to Remand to Civil District Court, Orleans Parish by Plaintiffs. |
| 6/24/2009 | 9 | Application For Appointment of Russ M. Herman as Liaison Counsel for All Plaintiffs |
| 7/2/2009 | 17 | Application of Arnold Levin for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 107 | Application by Fred S. Longer for Application of Fred S. Longer for Appointment to the Plaintiffs' Steering Committee |
| 7/10/2009 | 110 | Application by Stephen J. Herman for Appointment of Stephen J. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 114 | Application by Russ M. Herman for Appointment of Russ M. Herman to the Plaintiffs' Steering Committee |
| 7/10/2009 | 116 | Application by Leonard A. Davis for Appointment of Leonard A. Davis to the Plaintiffs' Steering Committee |
| 8/10/2009 | 161 | Status Report Joint Report No. 1 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/2/2009 | 191 | Notice to Take Deposition of La Suprema Enterprise, Inc. by Plaintiff. |
| 9/2/2009 | 192 | Notice to Take Deposition of La Suprema Trading, Inc. by Plaintiff. |
| 9/2/2009 | 193 | Notice to Take Deposition of Banner Supply Company by Plaintiff. |
| 9/2/2009 | 194 | Notice to Take Deposition of Black Bear Gypsum Supply, Inc. by Plaintiff. |
| 9/2/2009 | 195 | Notice to Take Deposition of Independent Builders Supply Association, Inc. by Plaintiff. |
| 9/2/2009 | 196 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff. |
| 9/2/2009 | 197 | Notice to Take Deposition of L & W Supply Corporation d/b/a Seacoast Supply by Plaintiff. |
| 9/2/2009 | 198 | Notice to Take Deposition of Smoky Mountain Supply, Inc. d/b/a Emerald Coast Building Materials by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/2/2009 | 199 | Notice to Take Deposition of Venture Supply, Inc. by Plaintiff. |
| 9/2/2009 | 200 | Notice to Take Deposition of Porter-Blaine Corp. by Plaintiff. |
| 9/3/2009 | 206 | Ex Parte/Consent Motion to Lift Stay by Plaintiffs Steering Committee. |
| 9/3/2009 | 208 | Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs Steering Committee. |
| 9/10/2009 | 218 | First Amended Complaint against All Defendants filed by Plaintiffs Tony and Kathy Perez and Ricardo and Michelle Tenorio |
| 9/11/2009 | 220 | Motion to Expedite Discovery by Plaintiffs' Steering Committee. |
| 9/22/2009 | 261 | Status Report Joint Report No. 3 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/22/2009 | 263 | Response/Reply by Plaintiffs' Steering Committee to Memorandum Regarding Chapter 558, Florida Statutes |
| 9/24/2009 | 275 | Motion for Issuance of Letters Rogatory for Issuance of (Corrected) Request for International Judicial Assistance to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael, Walter Niemezura and Jim Tarzy. |
| 9/25/2009 | 283 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Lift Stay and to Permit Motion to Protect Class Members and Fairly Conduct the Action by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2009 | 317 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Defendants' Motion to Compel Plaintiffs' Profile Forms. |
| 10/5/2009 | 318 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion for Protective Order To Require Use of the Hague Evidence Convention. |
| 10/5/2009 | 321 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order and Incorporated Memorandum in support. |
| 10/8/2009 | 326 | Notice to Take Deposition of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. by Plaintiffs Steering Committee. |
| 10/13/2009 | 340 | Ex Parte/Consent Omnibus Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 10/13/2009 | 341 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Deficient Motion for Partial Summary Judgment Regarding Good Faith Sellers Under Louisiana Law Filed by Defendant Interior Exterior. |
| 10/13/2009 | 344 | Notice to Take Deposition of Lennar Corporation and Lennar Homes, LLC f/k/a Lennar Homes, Inc. by Plaintiffs Steering Committee. |
| 10/14/2009 | 346 | Response/Reply by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez In Opposition to the Motion to Disqualify Counsel for Plaintiffs |
| 10/19/2009 | 365 | Ex Parte/Consent Motion Authorize Service of Process on the International Defendants and for Appointment of an International Process Server in Accordance with the Hague Convention by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 10/19/2009 | 366 | Amended Complaint with Jury Demand against all defendants filed by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 10/21/2009 | 374 | Response to Motion filed by Plaintiffs Steering Committee re Motion for Joinder in Distributors' Rule 12(b)(6) Motion to Dismiss or, Alternatively, to Strike Plaintiffs' Tort Claims for Economic Damages . |
| 10/21/2009 | 376 | Response by Plaintiffs Steering Committee In Opposition to Memorandum of Homebuilders' Steering Committee in support of motion to abate pursuant to Florida Chapter 558. |
| 10/30/2009 | 396 | Ex Parte/Consent Motion to Amend/Correct Class Action Complaint by Interlineation by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway . |
| 11/4/2009 | 407 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiff |
| 11/5/2009 | 412 | Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Steering Committee. |
| 11/5/2009 | 413 | Notice to Take Oral and Videotaped Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee |
| 11/11/2009 | 430 | Motion to Compel Full and Complete Discovery From All Defendants by Plaintiffs' Steering Committee. |
| 11/11/2009 | 431 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Full and Complete Discovery From All Defendants  by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/11/2009 | 432 | Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/11/2009 | 433 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. by Plaintiffs Steering Committee. |
| 11/12/2009 | 438 | Notice to Take Deposition of Interior/Exterior Building Supply, LP by Plaintiffs' Steering Committee. |
| 11/17/2009 | 459 | Status Report Joint Report No. 5 of Plaintiffs' and Defendants' Liaison Counsel. |
| 11/18/2009 | 464 | Ex Parte/Consent Motion for Default Judgment as to Taishan Gypsum Co. Ltd by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/18/2009 | 470 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Michelle Germano, Dennis Jackson, Sharon Jackson, Jason Dunaway, Lisa Dunaway. |
| 11/25/2009 | 1558 | Motion to Remand to State Court by Plaintiffs Val Louis Hufft and Audrey Huther Hufft. |
| 11/25/2009 | 1564 | Motion to Remand by Plaintiff Lucille Bourdon. |
| 11/25/2009 | 503 | Response to Motion filed by Plaintiffs' Steering Committee re Motion to Dismiss for Plaintiffs' Failure to Comply with Court Ordered Discovery. |
| 12/1/2009 | 520 | Ex Parte/Consent Motion for Entry of Consent Order by Plaintiffs' Steering Committee. |
| 12/1/2009 | 535 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/1/2009 | 536 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to King Shing Steel Enterprises Co., Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/1/2009 | 537 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/2/2009 | 542 | Reply Brief in Support filed by Plaintiffs' Steering Committee re Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp.. |
| 12/3/2009 | 548 | Motion to Intervene Pursuant to the Court's Scheduling Order of November 25, 2009 by Jerry and Inez Baldwin, Steven and Elizabeth Heischober, Joseph and Kathy Leach, Preston and Rachael McKellar, J. Frederick and Vannessa Michaux, William and Deborah Morgan and Robert and Lea Orlando. |
| 12/8/2009 | 574 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines in this Court's Scheduling Order Dated November 24, 2009 and Motion to Continue Confirmation of Default Judgment Proceeding. |
| 12/9/2009 | 581 | Ex Parte/Consent Motion for Issuance of Letters Rogatory (Request for International Judicial Assistance) by Plaintiffs Felix Martinez, Jenny Martinez, Walter Niemczura, Gene Raphael, Jason Santiago, Jim Tarzy, Karin Vickers . |
| 12/9/2009 | 590 | Ex Parte/Consent Motion to Dismiss Parties Knauf Gips KG; Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.; USG Corporation; L&W Supply Corporation d/b/a Seacoast Supply, Independent Builders Supply Association, Inc.; and Rothchilt International Limited Without Prejudice, Under Fed.R.Civ.P. 41(a) by Plaintiffs Tatum Hernandez, Charlene Hernandez, Grant Hernandez and Amelia Hernandez. |
| 12/9/2009 | 621 | Request of Summons Issued as to Defendant Rothchilt International filed by Plaintiffs Janet Morris-Chin and Dajan Green. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/10/2009 | 596 | Ex Parte/Consent Motion for Issuance of Letters Rogatory re: Knauf DO Brasil, Ltd. by Plaintiffs David Gross, Cheryl Gross, Louis Velez. |
| 12/15/2009 | 617 | Notice by Plaintiffs' Steering Committee to Defendants of Initially Relevant Pre-Trial Orders. |
| 12/17/2009 | 627 | Ex Parte/Consent Motion to Set an Expedited (Set) Hearing or, Alternatively, Set a Status Conference to address discovery issues by Plaintiffs' Steering Committee. |
| 12/18/2009 | 635 | Amended Complaint with Jury Demand against Defendant Knauf Plasterboard Tianjin Co., Ltd. filed by Plaintiffs. |
| 12/18/2009 | 636 | Ex Parte/Consent Motion by the Plaintiffs' Steering Committee to Strike Motion for Leave to File Tudela's Classic Homes Motion to Dismiss for Lack of Subject Matter Jurisdiction, Motion for Leave to File Nautilus Insurance Company's motion to dismiss for lack of subject matter jurisdiction, Motion for Leave to File HBW Insurance Services' Motion to Lift Stay and For Leave to File a Motion to Dismiss, Motion for Leave to File Sun Construction's Motion for Summary Judgment, Motion to Lift Stay to File Motion to Deconsolidate from MDL by Defendant Lowe's Home Centers, Inc., Motion for Leave to File by State Farm 12 (b) (6) Motion for Dismissal, Motion for Leave to File Motion to Lift Stay by State Farm to File Motion to Sever Claims and Harbor Walk Development, LLC's Deficient Rule 12(b)(1) and 12(b)(6) motions with briefs in support, Notice Requesting Hearing and Answer. |
| 12/18/2009 | 639 | Witness List by Intervenors Robert and Lisa Orlando, William and Deborah Morgan, J. Frederick and Vannessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober, Jerry and Inez Baldwin, and Joseph and Cathy Leach. |
| 12/28/2009 | 664 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Knauf Gips KG by Plaintiffs Steering Committee and Homebuilders Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/29/2009 | 667 | Motion to Compel Discovery from Defendants and Establish a Uniform Format of Production by Plaintiffs' Steering Committee. |
| 12/30/2009 | 672 | Ex Parte/Consent Motion to Amend/Correct the First Amended Class Action Complaint by Interlineation by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez . |
| 12/30/2009 | 673 | Ex Parte/Consent Motion to Amend/Correct the Class Action Complaint by Interlineation by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 1/11/2010 | 719 | Notice to Take Deposition of Mazer Super Discount Store by Plaintiffs Steering Committee. |
| 1/12/2010 | 731 | Joint Report No. 7 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/13/2010 | 736 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of South Kendall Construction by Plaintiffs Steering Committee. |
| 1/19/2010 | 761 | Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria . |
| 1/19/2010 | 762 | Second Amended Complaint for Class Action with Jury Demand against all defendants filed by Plaintiffs Curtis Hinkley, Lynn Hinkley and Stephanie Hinkley-Lopez. |
| 1/19/2010 | 764 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 1/19/2010 | 765 | Notice to Take Oral and Videotaped Deposition of Roger Morse by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/20/2010 | 770 | Notice by Plaintiffs' Steering Committee to Defendants of the Court's Lifting of the Stay With Regard to Responsive Pleadings. |
| 1/20/2010 | 772 | Ex Parte/Consent Motion for Entry of Scheduling Order by Plaintiffs' Steering Committee. |
| 1/21/2010 | 778 | Ex Parte/Consent Motion to authorize service of process as of Letter Rogatory to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany by Plaintiffs. |
| 1/21/2010 | 779 | Notice of Trial Perpetuation oral and videotaped depositions of Kenneth Acks by Plaintiffs Steering Committee. |
| 1/26/2010 | 810 | Notice by Plaintiffs' Steering Committee of Filing of hearing transcript dated 11/13/09 from Miami-Dade County. |
| 1/27/2010 | 832 | Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 1/28/2010 | 841 | Response to Motion filed by Plaintiffs' Steering Committee re 760 MOTION Joint Motion for the Creation of an Insurer Steering Committee and Appointment of Lead Counsel and Members of the Insurer Steering Committee. |
| 2/1/2010 | 876 | Notice of trial perpetuation oral and videotaped deposition of Ron Bailey by Plaintiffs Steering Committee. |
| 2/1/2010 | 877 | Response/Memorandum in Opposition filed by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee re 769 MOTION to Dismiss Party 09-3215; 09-3426; 09-4145; 09-4147; 09-4293; 09-4356; 09-4513 With Prejudice for Failure to Comply with the Pre-Trial Order No. 11. |
| 2/1/2010 | 879 | Opposition to Motion to exclude portions of expert report and testimony of D. Rutila. |

9

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/1/2010 | 880 | Opposition to motion to exclude portions of expert report and testimony of Dr. Scully. |
| 2/1/2010 | 881 | Opposition to motion to exclude portions of expert report and testimony of D. Galler. |
| 2/2/2010 | 912 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of J.C. Tuthill by Plaintiffs Steering Committee. |
| 2/2/2010 | 913 | Notice to Take Trial Perpetuation Oral and Videotaped Deposition of Edward Lyon, P.E. by Plaintiffs Steering Committee. |
| 2/2/2010 | 923 | Ex Parte/Consent Motion to Supplement Memorandum of Law In Support of Motion to Exclude the Expert Opinions of Roger G. Morse, AIA, and Matthew J. Perricone, Ph.D. by Plaintiffs' Steering Committee. |
| 2/4/2010 | 932 | Notice to Take Oral and Videotaped Deposition of William Broom Alexander "Sandy" Sharp, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 936 | Notice to Take Oral and Videotaped Deposition of Phillip Goad by Plaintiffs Steering Committee. |
| 2/4/2010 | 937 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Jack Caravanos, Ph.D. by Plaintiffs Steering Committee. |
| 2/4/2010 | 938 | Notice of Trial Perpetuation Oral and Videotaped Deposition of Lori Streit by Plaintiffs Steering Committee. |
| 2/10/2010 | 1023 | Joint Status Report No. 8 of Plaintiffs' and Defendants' Liaison Counsel. |
| 2/10/2010 | 1712 | Ex Parte/Consent Motion to Intervene by Plaintiffs. |
| 2/11/2010 | 1075 | Second Amended Complaint with Jury Demand against Defendants filed by Plaintiffs Karin Vickers, Felix Martinez, Jenny Martinez, Jason Santiago, Gene Raphael and Jim Tarzy. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/11/2010 | 1076 | Amended Complaint with Jury Demand against All Defendants filed by Plaintiffs Steven Roberts, Jennifer Roberts, Carolyn Santamaria, Daniel Santamaria. |
| 2/12/2010 | 1049 | Memorandum by Plaintiffs Memorandum of Law in Support of Scope and Extent of Remediation |
| 2/12/2010 | 1053 | Response to motion to exclude expert opinions of Roger Morse and Matthew Perricone. |
| 2/12/2010 | 1059 | Motion in Limine to Preclude the Testimony of Knauf Experts on the Cost Effectiveness of XRF Sampling and a Corrosion Grading Scale Assessment as Components of Selective Chinese Drywall Identification and Removal by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1061 | Motion in Limine to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing by Plaintiffs' Steering Committee |
| 2/12/2010 | 1063 | Motion in Limine to Limit the Testimony of Phillip Goad, Ph.D. to Issues Relevant to Property Remediation an Property Damage, and to Preclude Other Knauf Experts From Offering New Opinions on Indoor Air Quality and Corrosion by Plaintiffs' Steering Committee. |
| 2/12/2010 | 1065 | Motion in Limine to Exclude the Expert Affidavit of Tracey Dodd and the Expert Declaration of Robert W. Sproles, Ph.D. by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1089 | Motion in Limine to Exclude From Evidence Costs of Remediation Incurred by Builders by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1092 | Motion in Limine to Exclude Knauf Expert Reliance on Incomplete and Late Data Regarding Knauf's One Occupied ECS Home by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1095 | Witness and Exhibit List by Plaintiffs Steering Committee. |
| 2/17/2010 | 1100 | Supplemental Witness and Exhibit List by Plaintiffs' Steering Committee. |
| 2/17/2010 | 1104 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious Motion in Limine to (No. 2) to Exclude Testimony that Emissions or Odors from Chinese Drywall are Harmful to, or Otherwise Impact Health are Toxic or Noxious. |
| 2/17/2010 | 1107 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report Motion in Limine to (No. 3) to Strike and Exclude Hearsay Opinions of Zdenek Hejzzlar Attached to Untimely Filed Caravanos Report. |
| 2/17/2010 | 1110 | Response to Motion filed by Plaintiffs' Steering Committee re Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation Motion in Limine to (No. 4) to Bar the Plaintiffs Steering Committee's Animation. |
| 2/17/2010 | 1113 | Response to Motion filed by Plaintiffs' Steering Committee re Motjon in Limine to (No. 5) to Restrict the Evidentiary Hearing and the Court's Findings of Fact and Conclusions of Law to the Scope and Extent of Appropriate Remediation for the Seven Homes at Issue . |
| 2/17/2010 | 1118 | Response to Motion filed by Plaintiffs' Steering Committee re First Motion in Limine to Exclude Testimony and Opinions that Electrical Equipment May Fail As A Result of Chinese Drywall. |
| 2/17/2010 | 1120 | Plaintiff's Steering Committee's Response in Opposition to Knauf's Motion to Strike the Report and Preclude the Testimony of Jack Caravanos |
| 2/17/2010 | 1121 | Plaintiff's Steering Committee's Memo In Support of Motion in Limine (3) To Limit the Testimony of Phillip Goad |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2010 | 1123 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (2) to Preclude the Testimony of Dr. Perricone Regarding Corrosion Thickness Measurements and Calculations Related to Surrogate Copper Coupon Testing (Attachments: # 1 Exhibit) |
| 2/17/2010 | 1125 | Plaintiff's Steering Committee's Memorandum in Support of Motion in Limine (NO.1) |
| 2/17/2010 | 1128 | Plaintiff's Steering Committee's Motion in Limine (NO.4) to Exclude the Expert Affidavit of Tracey Dodd and The Expert Declaration of Robert W. Spoles Ph.D. |
| 2/18/2010 | 1149 | Seventh Motion in Limine to Strike Knauf's Late-Disclosed Witnesses by Plaintiffs' Steering Committee. |
| 2/19/2010 | 1165 | Joint Response by the Plaintiffs' Steering Committee to the Manufacturer and Distributor Defendants' Request for Certification. |
| 2/23/2010 | 1233 | Cross-Notice to Take Oral and Videotaped Deposition of Paige Latterner, individually and as the corporate representative of Defendant, Keys Gate Realty, Inc. by Plaintiffs' Liaison Counsel. |
| 2/23/2010 | 1234 | Cross-Notice to Take Oral and Videotaped Deposition of South Kendall Construction Corp. by Plaintiff. |
| 2/24/2010 | 1352 | Expert reports of Rutila and Nelson. |
| 2/24/2010 | 1353 | Expert Report Sharp. |
| 2/24/2010 | 1354 | Expert report Morse. |
| 2/24/2010 | 1355 | Expert reports Scully, Krantz and Bailey. |
| 2/25/2010 | 1365 | Ex Parte/Consent Motion to Substitute Exhibits to Conform to Evidence by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/25/2010 | 1590 | First Amended Complaint with Jury Demand against Defendants Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Taishan Gypsum Co. Ltd f/k/a USG Corporation, L&W Supply Corporation d/b/a Seacoast Supply, Interior Exterior Building Supply LP, Independent Builders Supply Association, Inc., Rothchilt International Limited, Great southern Builders, LLC, Gavins Construction Company, Bel-Tex Contracting, Inc. and John Does 1-20 filed by Plaintiffs. |
| 3/3/2010 | 1514 | Proposed Findings of Fact and Conclusions of Law by The Plaintiffs Steering Committee. |
| 3/4/2010 | 1552 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiffs Liaison Counsel. |
| 3/5/2010 | 1608 | Witness List by All Plaintiffs. |
| 3/5/2010 | 1611 | Exhibit List by All Plaintiffs. |
| 3/5/2010 | 1623 | Request for International Judicial Assistance  (Letters Rogatory) by Plaintiffs as to Rothchilt International Limited. |
| 3/8/2010 | 1653 | Motion to Preclude Specific Aspects of the Testimony of Knauf's Experts on the Impact of Corrosion on the Scope of Remediation by Plaintiffs. |
| 3/8/2010 | 1680 | Unopposed Ex Parte/Consent Motion to Dismiss defendant Axis Surplus Insurance Company by Plaintiffs. |
| 3/9/2010 | 1675 | Ex Parte/Consent Motion to Lift Stay to File Motion to Create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/9/2010 | 1678 | Joint Status Report No. 9 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/9/2010 | 1682 | Notice to Take Deposition of Raymond Canzoneri by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1683 | Notice to Take Deposition of R.J. Lee by Plaintiffs' Steering Committee. |
| 3/9/2010 | 1686 | Response/Memorandum in Opposition filed by Tatum B Hernandez and Charlene M. Hernandez re  Motion for Partial Summary Judgment Relating to Alleged Nonpecuniary Damages. |
| 3/10/2010 | 1694 | Notice to Take Oral and Videotaped Deposition of Craig Beyler by Plaintiffs Steering Committee. |
| 3/10/2010 | 1696 | Notice to Take Oral and Videotaped Deposition of Roy M. Carubba, PE by Plaintiffs Steering Committee. |
| 3/10/2010 | 1697 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 3/10/2010 | 1698 | Motion to create a State/Federal Coordination Committee by Plaintiffs' Steering Committee. |
| 3/11/2010 | 1705 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Omnibus Class Action Complaint (I) on Foreign Defendant by Plaintiffs. |
| 3/11/2010 | 1706 | Response/Memorandum in Opposition filed by Plaintiffs re Motion in Limine to No. 1 to Exclude Testimony That Emissions or Odors from Chinese Drywall Are Harmful to or Otherwise Impact Health are Toxic or Noxious. |
| 3/11/2010 | 1707 | Response/Memorandum in Opposition filed by Plaintiffs re  Second Motion in Limine to KPT to Exclude Testimony and Reports of Dr. John Scully. |
| 3/12/2010 | 1709 | Pre-Trial Brief by Tatum Hernandez and Charlene Hernandez. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/15/2010 | 1726 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Rothchilt International Limited by Plaintiff. |
| 3/15/2010 | 1730 | Ex Parte/Consent Motion Judicial Assistance for Purposes of Serving Amended Complaint on Foreign Defendant by Plaintiff. |
| 3/15/2010 | 1747 | Amended Omnibus Class Action Complaint (II) with Jury Demand against Defendant filed by Plaintiff. |
| 3/15/2010 | 1749 | Amended Omnibus Class Action Complaint (IV) with Jury Demand against Defendants filed by Plaintiffs. |
| 3/16/2010 | 1752 | Errata to the Findings of Fact and Conclusions of Law by Plaintiff |
| 3/17/2010 | 1763 | Ex Parte/Consent Motion for Judicial Assistance for Purposes of Serving Amended Class Action Complaint on Foreign Defendant by Plaintiff. |
| 3/17/2010 | 1777 | Plaintiffs' Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiffs. (Omnibus Complaint III) |
| 3/22/2010 | 1901 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Black Bear Gypsum Supply by Plaintiffs Steering Committee. |
| 3/22/2010 | 1902 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Smoky Mountain Materials dba Emerald Coast Building Materials - by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/23/2010 | 2187 | Substituted and Amended Omnibus Class Action Complaint in Intervention (Amended Omnibus Complaint III) filed by Intervening Plaintiffs. |
| 3/31/2010 | 2248 | Proposed Findings of Fact and Conclusions of Law by Plaintiffs. |
| 4/6/2010 | 2352 | Joint Ex Parte/Consent Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/7/2010 | 2357 | Amendment/Supplement to Document by Plaintiff re Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint Motion to Amend/Correct Amended Certificate Of Service |
| 4/8/2010 | 2380 | Findings of Fact and Conclusions of Law (*Germano v. Taishan Gypsum, et al.*) - In summary, based upon the Findings of Fact and Conclusions of Law, the Court finds that scientific, economic, and practicality concerns dictate that the proper remediation for the Plaintiff-intervenors is to remove all drywall in their homes, all items which have suffered corrosion as a result of the Chinese drywall, and all items which will be materially damaged in the process of removal. Accordingly, the Court further finds that the Plaintiff-intervenors are entitled to recover damages as follows: a. Plaintiff intervenors William and Deborah Morgan have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $381,613.29 and loss of use and enjoyment damages in the amount of $100,000.00; b. Plaintiff intervenors Jerry and Inez Baldwin have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $341,699.11 and loss of use and enjoyment damages in the amount of $100,000.00; c. Plaintiff intervenors Joseph and Cathy Leach have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $59,676.86 and loss of use and enjoyment damages in the amount of $30,000.00; d. Plaintiff intervenors Bob and Lisa Orlando have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $307,905.44 and loss of use and enjoyment damages in the amount of $100,000.00; e. Plaintiff intervenors J. Frederick and Vannessa Michaux have suffered property damages, personal property damages, and other forms of compensable damages in the amount |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | of $255,607.80 and loss of use and enjoyment damages in the amount of $100,000.00; f. Plaintiff intervenors Preston and Rachel McKeller have suffered property damages, personal property damages, and other forms of compensable damages in theamount of $251,741.22 and loss of use and enjoyment damages in the amount of $100,000.00; g. Plaintiff intervenors Steven and Elizabeth Heischober have suffered property damages, personal property damages, and other forms of compensable damages in the amount of $380,886.27 and loss of use and enjoyment damages in the amount of $100,00.00.<br>In sum, the Court awards all seven Plaintiff intervenor families monetary damages for theirlosses caused by the defendant Taishan in the total amount of $2,609,129.99. |
| 4/9/2010 | 2415 | Notice of Compliance with service of the 4/7/10 Order Granting Plaintiffs' Joint Motion to Dismiss Certain Defendants, Without Prejudice, Under Fed.R.Civ.P. 41(a) and to Amend the Amended Class Action Complaint by Plaintiffs. |
| 4/27/2010 | 2713 | Findings of Fact And Conclusions of Law (*Hernandez v. Knauf Gips KG, et al.*) - In summary, the Plaintiffs have suffered damages in the following amounts: (1) Remediation: $136,940.46 (2) Personal property: $5,357.33 (3) Recurring Alternative Living Expenses: $9,507.24 (4) Non-recurring Alternative Living Expenses: $9,562.00 (5) Pretrial Repair Costs: $2,682.29 (6) Post-trial Repair Costs: $1,500.00. The Hernandez's damages are to be reduced by $1,499.68 for their property tax reduction. The Court finds Plaintiffs are entitled to recover these damages. Thus, the Court awards damages to the Plaintiffs in the amount of $164,049.64, plus reasonable attorneys' fees, the costs of these proceedings, and legal interest from judicial demand until paid. The Court will hold a hearing to determine the amount of reasonable attorneys' fees at a future date. |
| 5/11/2010 | 3012 | Judgment entered in favor of Plaintiffs Tatum B Hernandez and Charlene M. Hernandez and against Defendant Knauf Plasterboard Tianjin Co., Ltd |
| 5/11/2010 | 3013 | Default Judgment entered in favor of Plaintiff-intervenors William Morgan, Deborah Morgan, Jerry Baldwin, Inez Baldwin, Joseph Leach, Cathy Leach Bob Orlando, Lisa Orlando, J. Frederick Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober and Elizabeth Heischober and against Taishan Gypsum Co., Ltd. |
| 5/11/2010 | 3016 | Notice to Take Deposition of Alejandro Certain by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/11/2010 | 3021 | Notice to Take Deposition of Lee Waronker, MAI, SRA (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3023 | Notice to Take Deposition of Gus Coffinas (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3024 | Notice to Take Deposition of Nazih B. Hardan (Cross-Notice) by Plaintiff. |
| 5/11/2010 | 3132 | Plaintiffs' Amended Omnibus Complaint with Jury Demand against Defendants. |
| 5/13/2010 | 3048 | Notice by Plaintiffs of Adoption of Discovery. |
| 5/14/2010 | 3066 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Mark Davies. |
| 5/14/2010 | 3067 | Notice by All Plaintiffs Cross-Notice of the Plaintiffs' Oral and Videotaped Deposition of Robert Gallaher. |
| 5/17/2010 | 3121 | Ex Parte/Consent Motion to Amend/Correct Plaintiffs' Omnibus Class Action Complaint (I), MOTION to Dismiss Party Certain Defendants Without Prejudice Under Fed.R.Civ.R. 41(a) by Plaintiffs. |
| 5/20/2010 | 3182 | Notice to Take Deposition of Donald "Mickey" Coblentz (Cross-Notice) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2010 | 3248 | Intervening Plaintiffs' Counsel's Petition for Fees and Costs by Plaintiffs. |
| 5/25/2010 | 3268 | Motion to Dismiss Certain Defendants, without Prejudice, under Fed.R.Civ.P. 41(a) and, Motion to Amend/Correct the Plaintiffs' Second Amended Class Action Complaint by Plaintiffs. |
| 5/25/2010 | 3277 | Joint Report No. 11 of Plaintiffs' and Defendants' Liaison Counsel. |
| 5/26/2010 | 3293 | Motion to Certify Class by Plaintiffs Michelle Germano, Denis and Sharon Jackson and Jason and Lisa Dunaway. |
| 5/26/2010 | 3297 | Cross-Notice to Take Videotaped Deposition of Ray Phillips by Plaintiffs. |
| 5/26/2010 | 3298 | Amended Cross-Notice to Take Videotaped Deposition of Jack Landers by Plaintiffs. |
| 5/27/2010 | 3308 | Notice to Take Oral and Videotaped Deposition of Richard Roddewig by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/1/2010 | 3391 | Notice to Take Deposition of Stephen Feldman (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3392 | Notice to Take Deposition of Michael B. Watkins (Cross-Notice) by Plaintiff. |
| 6/1/2010 | 3394 | Notice to Take Deposition of Robert Walsh of NEC by Plaintiff. |
| 6/1/2010 | 3402 | Third Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 6/1/2010 | 3412 | Notice to Take Deposition of Jerry Householder by Plaintiff. |
| 6/1/2010 | 3413 | Notice to Take Deposition of Craig L. Beyler, Ph.D. by Plaintiff. |
| 6/1/2010 | 3414 | Notice to Take Deposition of Matthew J. Perricone, Ph.D. by Plaintiff. |
| 6/1/2010 | 3415 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 6/2/2010 | 3483 | Notice of Oral and Videotaped Deposition of Bruce Fuselier by Plaintiffs Steering Committee. |
| 6/3/2010 | 3493 | Cross-Notice by Plaintiffs of Inspection of Drywall Located at Defendant Banner Supply Co.'s Warehouse. |
| 6/9/2010 | 3640 | Notice to Take Oral and Videotaped Deposition of Mark Hartenstein by Plaintiffs Steering Committee. |
| 6/9/2010 | 3656 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendant Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Gips, Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu) and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdictional and Other Issues From the Knauf Defendants by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/10/2010 | 3658 | Notice to Take Oral and Videotaped Deposition of Chris Shuler/Shuler Construction, LLC by Plaintiffs Steering Committee. |
| 6/10/2010 | 3674 | Requested Special Jury Charges by Plaintiffs Steering Committee. |
| 6/10/2010 | 3675 | Proposed Jury Verdict Form by Plaintiffs Steering Committee. |
| 6/10/2010 | 3676 | Witness List by Plaintiffs. |
| 6/11/2010 | 3681 | Response filed by Plaintiffs Steering Committee to Motion for Protective Order and Objections to Plaintiffs' Subpoenas, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of HPH Properties, LLC's and HPH Homes' Motions to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order, Motion to Stay Discovery Pending Resolution of Their Motion to Dismiss for Lack of Personal Jurisdiction, Motion for Protective Order Motion to Stay Discovery pending resolution of its Motion to Dismiss for Lack of Personal Jurisdiction, Motion to Stay Discovery, Motion to Stay Pending Resolution of its Motion to Dismiss for Lack of Personal Jurisdiction Plaintiffs' Steering Committee's Response to the Motions for Protective Orders or Stays Relating to Discovery Pending Resolution of Rule 12(B) Motions. |
| 6/11/2010 | 3683 | Ex Parte/Consent Motion for Leave to File Substitute Photographs in Place of Physical Exhibit by Plaintiffs Steering Committee. |
| 6/14/2010 | 3729 | Plaintiffs Paul Clement, Celeste Clement and John Campbell's Deposition Designations. |
| 6/15/2010 | 3730 | Supplemental and Amended Witness List by Plaintiffs. |
| 6/15/2010 | 3731 | Exhibit List by Plaintiffs. |
| 6/15/2010 | 3734 | Notice to Take Oral and Videotaped Deposition of Dr. Joseph R. Serio by Plaintiffs Steering Committee. |
| 6/15/2010 | 3735 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Strike and/or Limit expert opinion testimony of Dean Rutila. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/16/2010 | 3774 | Notice to Take Oral and Videotaped Deposition of Peter McEnery, MAI by Plaintiffs Steering Committee. |
| 6/16/2010 | 3776 | Notice of Compliance by Plaintiffs Steering Committee re 5/18/10 Order on Joint Motion to Dismiss certain defendants, without prejudice and to amend plaintiffs' omnibus class action complaint. |
| 6/16/2010 | 3791 | Second Supplemental and Amended Witness List by Plaintiffs. |
| 6/16/2010 | 3794 | Objections by Plaintiffs Clement/Schexnaydre and Campbell to Knauf's Proposed Jury Instructions. |
| 6/17/2010 | 3807 | Supplemental and Amended Exhibit List by Plaintiffs. |
| 6/18/2010 | 3822 | Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/7/2010 | 4338 | Motion Restricting Communications With Putative Class Members by Plaintiffs Steering Committee. |
| 7/9/2010 | 4346 | Motion to Intervene by Plaintiffs Phillip Kennedy, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/9/2010 | 4347 | Motion to Intervene by Plaintiffs Kenneth and Cynthia Burke, et al. |
| 7/9/2010 | 4349 | Motion to Intervene by Plaintiffs Kathleen and Mariss Barbee, et al. |
| 7/9/2010 | 4350 | Motion to Intervene by Plaintiffs Ruben Jaen, et al. |
| 7/9/2010 | 4351 | Response/Memorandum in Support filed by Plaintiff re Motion Plaintiffs' Petition for Fees and Costs (as ordered by the Court). |
| 7/9/2010 | 4356 | Motion for Bond to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiff. |
| 7/13/2010 | 4382 | Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. by Plaintiffs |
| 7/13/2010 | 4385 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Wiltz by Plaintiffs' Steering Committee. |
| 7/13/2010 | 4387 | Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers by Plaintiffs' Steering Committee. |

24

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/13/2010 | 4388 | Motion for Extension of Time for Service of Process Under Rule 4(m) as to the Plaintiff, Mary Anne Benes' Substituted and Amended Omnibus Class Action Complaint in Intervention (III) by Plaintiffs' Steering Committee. |
| 7/15/2010 | 4414 | Designation of Record on Appeal by Plaintiffs Tatum and Charlene Hernandez re Notice of Appeal |
| 7/16/2010 | 4443 | Motion for Extension of Deadlines for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 7/21/2010 | 4555 | Ex Parte/Consent Motion for Issuance of Letters Rogatory to Knauf Gypsum Indonesia by Plaintiffs. |
| 7/26/2010 | 4603 | Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 8/2/2010 | 4728 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Pursuant to Rule 12(b)(6). |
| 8/2/2010 | 4729 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss in Compliance with Court's July 1, 2010 Order. |
| 8/2/2010 | 4730 | Response/Memorandum in Opposition filed by Plaintiffs re Motion for Judgment on the Pleadings. |
| 8/2/2010 | 4731 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss by Defendant, USAA Casualty Insurance Company. |
| 8/2/2010 | 4738 | Response/Memorandum in Opposition filed by Plaintiffs re Homesite's Motion to Dismiss. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2010 | 4739 | Response/Memorandum in Opposition filed by Plaintiffs re the Allstate Defendants' Motion to Dismiss Case. |
| 8/2/2010 | 4743 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case Filed by USAA Casualty Insurance Company . |
| 8/2/2010 | 4744 | Response/Memorandum in Opposition filed by Plaintiffs re Motion to Dismiss Case by State Farm Fire And Casualty Co. and State Farm General Ins. Co. |
| 8/3/2010 | 4754 | Motion to Compel Production of Knauf Defendant Documents and Motion for Sanctions by the Plaintiffs' Steering Committee |
| 8/4/2010 | 4826 | Response to Motion filed by Plaintiff Mary Ann Catalanotto re Motion to Dismiss Pursuant to F.R.C.P. 12(b)(6). |
| 8/4/2010 | 4831 | Response to Motion filed by Plaintiffs David and Amanda Kessler re Motion for Judgment on the Pleadings. |
| 8/4/2010 | 4834 | Motion to Dismiss Party ASI Lloyds by Plaintiffs David and Amanda Kessler |
| 8/4/2010 | 4835 | Motion to Dismiss Party Standard Fire Insurance Company by Plaintiff Mary Ann Catalanotto. |
| 8/6/2010 | 4946 | Motion to Lift Stay As to Various Pending Motions by Plaintiffs' Steering Committee. |
| 8/9/2010 | 5011 | Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/9/2010 | 5012 | Motion for Order to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That Interferes With this Court's Continuing Jurisdiction Over This Litigation relating toMuscogee County, Georgia proceedings by Plaintiffs Steering Committee. |
| 8/10/2010 | 5039 | Joint Report No. 13 of Plaintiffs' and Defendants' Liaison Counsel. |
| 8/11/2010 | 5087 | Reply Brief in Support filed by Plaintiffs re Motion to Impose Bond Requirement on Appellant Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 8/11/2010 | 5089 | Reply Brief in Support filed by Plaintiffs re Plaintiffs' Motion to Impose Bond Requirement on Appellant Knauf Plasterboard Tianjin Co., Ltd. |
| 8/11/2010 | 5092 | Reply in Support filed by Plaintiffs re Motion for Extension of Time for Service of Process Under Rule 4(m) in Rogers. |
| 8/11/2010 | 5094 | Reply Brief in Support filed by Plaintiffs re Motion Restricting Communications With Putative Class Members. |
| 8/11/2010 | 5097 | Supplemental Memorandum in Support filed by Plaintiffs re Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/11/2010 | 5169 | Request of Summons Issued as to Defendant Gooden Homes, LLC filed by Plaintiffs re Amended Complaint. |
| 8/13/2010 | 5156 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 5066 Motion to Stay Proceedings against Lowe's. |
| 8/13/2010 | 5165 | Reply in Support filed by Plaintiffs' Steering Committee re 4603 Motion to Establish a Plaintiffs' Litigation Expense Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 8/13/2010 | 5167 | Reply in Support filed by Plaintiffs Steering Committee re Motions to Intervene by Kennedy, et al., Burke and Barbee, et al.. |

27

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2010 | 5200 | Reply in Support filed by the Plaintiffs' Steering Committee re 4350 Motion to Intervene. |
| 8/20/2010 | 5279 | Motion to Dismiss Party Certain Defendants Without Prejudice And, Motion for Leave to File Amended and Superseding Complaint by Plaintiffs. |
| 8/20/2010 | 5281 | Motion to Sever the Claims Against Defendant, Standard Fire Insurance Company And, Motion for Leave to File An Amended and Superseding Complaint by Plaintiff Mary Ann Catalanotto. |
| 8/26/2010 | 5338 | Amended Complaint with Jury Demand against Defendant Farmers Insurance Exchange a/k/a Farmers Insurance Group filed by Plaintiffs. |
| 9/3/2010 | 5439 | Second Amended Cross-Notice of the third amended notice of deposition of Knauf Insulation GMBH by Plaintiffs' Liaison Counsel. |
| 9/8/2010 | 5460 | Notice of Continuation of Oral and Videotaped Deposition pursuant to 30(b)(6) of Knauf Gips KG by Plaintiffs steering Committee. |
| 9/8/2010 | 5467 | Motion by the Plaintiffs' Steering Committee to Lift Stay as to Various Pending Motions. |
| 9/14/2010 | 5536 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Extension of Deadlines to Submit Manufacturer Profile Forms. |
| 9/21/2010 | 5567 | Motion for Class Certification of a Louisiana Homeowner Class for Damages and Declaratory Relief by Plaintiff Stephen Silva. |

28

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/21/2010 | 5572 | Emergency Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing on said motions by Plaintiffs' Steering Committee. |
| 9/27/2010 | 5611 | Motion for Class Certification of a Florida Homeowner Class for damages against Banner Supply Co. by Plaintiffs Karin Vickers and Dr. Steven Roberts, et al. |
| 9/27/2010 | 5612 | Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class - property damage against Knauf by Plaintiffs Freddie Nunez and Dr. Steven Roberts, et al. |
| 9/29/2010 | 5621 | Omnbius Motion for Preliminary Default Judgment as to Numerous Defendants by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 10/1/2010 | 5640 | Second Motion to Compel Against Defendant Owners Insurance Company by Plaintiffs Steering Committee and Robert Pate. |
| 10/5/2010 | 5668 | Motion to Intervene by Benjamin and Jennifer Abt, et al |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/5/2010 | 5669 | Motion to Intervene by Eduardo and Carmen Amorin, et al. |
| 10/5/2010 | 5672 | Motion to Intervene by Roxanne Burey, et al. |
| 10/6/2010 | 5839 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taishan Gypsum Co., Ltd. by Plaintiffs Steering Committee. |
| 10/6/2010 | 5840 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 10/8/2010 | 5939 | Fourth Motion to Lift Stay as to Various Pending Motions and Motion to Expedite Hearing by Plaintiffs Steering Committee. |
| 10/11/2010 | 5943 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee re Motion Lift Stay as to Various Pending Motions and Motion to Expedite Hearing. |
| 10/12/2010 | 5967 | Joint Report No. 15 of Plaintiffs' and Defendants' Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/13/2010 | 5980 | Response/Memorandum in Opposition filed by Plaintiffs and the Plaintiffs' Steering Committee re Motion to Dismiss, or, Alternatively, to Transfer Venue, Motion to Dismiss, Motion to Dismiss for Failure to Join Necessary and Indispensable Parties, Motion to Dismiss for Lack of Jurisdiction , or, Alternatively, to Transfer Venue, Motion to Dismiss Party Landmark American Insurance Company for Failure to Join a Required Party, Motion to Dismiss Party, Motion to Dismiss Case For failure to Join Required Parties, Motion to Dismiss Case for Failure to Join a Required Party on behalf of defendant, Amerisure Insurance Company, Motion to Dismiss, Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155] Motion for Joinder to National Union's Motion to Dismiss the First Amended Complaint of Robert C. Pate Pursuant to Rule 12(b)(7) for Failure to Join Necessary Parties Under Rule 19 [Doc No. 2155], 2156 Motion to Dismiss for Lack of Jurisdiction or Alternatively to Transfer Venue Plaintiffs' and PSC's Memorandum of Law in Opposition to Defendants' Motions to Dismiss for Failure to Join Indispensable Parties. |
| 10/14/2010 | 5984 | Notice to Take Oral and Videotaped Deposition of Anna Qi by Plaintiffs Steering Committee. |
| 10/14/2010 | 5985 | Notice to Take Oral and Videotaped Deposition of Wendy Wong by Plaintiffs Steering Committee. |
| 10/14/2010 | 5986 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of Phoenix Imports by Plaintiffs Steering Committee. |
| 10/14/2010 | 5987 | Notice to Take Oral and Videotaped Deposition of Manfred Grundke by Plaintiffs Steering Committee. |
| 10/14/2010 | 5988 | Notice to Take Oral and Videotaped Deposition of Isabel Knauf by Plaintiffs Steering Committee. |
| 10/14/2010 | 5989 | Notice to Take Oral and Videotaped Deposition of Mark Norris by Plaintiffs Steering Committee. |
| 10/14/2010 | 5990 | Notice to Take Oral and Videotaped Deposition of Tony Robson by Plaintiffs Steering Committee.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2010 | 6008 | Fourth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 10/25/2010 | 6080 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of L&W Supply Corporation dba Seacoast Supply by Plaintiffs Steering Committee. |
| 10/25/2010 | 6081 | Notice to Take Oral and Videotaped 30(b)(6) Deposition of USG Corporation by Plaintiffs Steering Committee. |
| 10/28/2010 | 6248 | Plaintiffs' and PSC's Memorandum in Opposition to Defendants' Motions to Dismiss for Lack of Jurisdiction. |
| 10/29/2010 | 6264 | Response in Opposition filed by Plaintiffs Steering Committee re 5515 Motion to Vacate the Default Judgment, Dismiss this Action and to Seek Remand from the Court of Appeals. |
| 11/1/2010 | 6281 | Reply to Response to Motion filed by Plaintiff re Motion to Enjoin Conflicting State Court Proceedings in Muscogee County, Georgia, that Interfere With This Court's Continuing Jurisdiction Over This Litigation. |
| 11/1/2010 | 6284 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Supplemental Memorandum in Opposition to PSC's Motion to Enjoin State Court Proceedings in Muscogee Count, Georgia. |
| 11/1/2010 | 6288 | The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice. |
| 11/9/2010 | 6339 | Ex Parte/Consent Joint Motion for Entry of Agreed Stay Order by Plaintiffs' Steering Committee and Defendant Lowe's Home Centers, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/22/2010 | 6407 | Reply filed by Plaintiffs' Steering Committee in support of their Rule to Show Cause Why Attorneys Austin Gower, Esq., Don Barrett, Patrick W. Pendley, Dewitt Lovelace, William B. Gaudet, and David P. Matthews Should Not Appear Before The Court Regarding Their Conduct That interferes with this Court's continuing jurisdiction over this litigation. |
| 11/23/2010 | 6426 | Amended Complaint with Jury Demand against Northstar Holdings, Inc., Northstar Homes, Inc., Knauf Gips KG, Knauf Plasterboard Tianjin Co., Ltd., Knauf Plasterboard Wuhu Co., Ltd., Knauf Plasterboard Dongguan Co., Ltd., Beijing New Building Material, PLC, Taishan Gypsum Co. Ltd., Shandong Taihe Dongxin Co. Ltd., USG Corporation, L&W Supply Corporation, All Interior Supply, Inc., Banner Supply Co. and Rothchilt International Limited. filed by Plaintiffs. |
| 11/29/2010 | 6471 | Status Report of the Plaintiffs' Steering Committee pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 11/30/2010 | 6561 | Amended Complaint with Jury Demand against Defendant Liberty Mutual Fire Insurance Company filed by Plaintiffs. |
| 12/1/2010 | 6493 | Motion for Extension of Time for Service of Process Under rule 4(m) by Plaintiffs' Steering Committee. |
| 12/3/2010 | 6526 | Motion to Compel Discovery Responses from Mark P. Norris by Plaintiffs' Steering Committee |
| 12/3/2010 | 6563 | Omnibus Amended Complaint In Intervention (I(B)) with Jury Demand against Defendants filed by Plaintiffs. |
| 12/6/2010 | 6567 | Omnibus Class Action Complaint In Intervention (II(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/6/2010 | 6568 | Omnibus Class Action Complaint In Intervention (IV(B)) with Jury Demand filed by Intervening Plaintiffs. |
| 12/7/2010 | 6582 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/14/2010 | 6640 | Amended Memo in support of emergency motion for finding of contempt and to compel. |
| 12/15/2010 | 6647 | Motion to Intervene by Alfons and Dawn Bucaj, et al. |
| 12/15/2010 | 6649 | Motion to Intervene by Plaintiffs Cliiford Abromatts and Janice Worobec, et al. |
| 12/15/2010 | 6651 | Motion to Intervene by Plaintiffs Bonnie and John H. Adams, III, et al. |
| 12/16/2010 | 6669 | Motion for an Order Requiring an Accounting and Other Relief by Plaintiffs' Steering Committee. |
| 12/17/2010 | 6672 | Fifth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 12/30/2010 | 6751 | Status Report The Plaintiffs' Steering Committee's Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/5/2011 | 6813 | Motion to Strike Confidentiality Designations of Various Knauf Entities, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 1/5/2011 | 6816 | Motion to Compel Responses to Rule 34 Requests for Documents by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/6/2011 | 6904 | Motion to Strike Attorney-Client Privilege Claims of Various Knauf Entities by Plaintiffs' Steering Committee. |
| 1/6/2011 | 6909 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Joint Motion to Compel Responses to Discovery. |
| 1/7/2011 | 6916 | Sixth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6947 | Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities by Plaintiffs' Steering Committee. |
| 1/11/2011 | 6954 | Seventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/12/2011 | 6960 | Pretrial Order No. 8A - Court appoints the following counsel to the Committee for a one year term, to begin the date of this Order: Dawn Barrios, Daniel K. Bryson, Ben Gordon, Daniel E. Becnel, Jr., Ervin Amanda Gonzalez, Robert C. Josefsberg, Hugh Lambert, Gerald E. Meunier, James Robert Reeves, Richard J. Serpe, Scott Weinstein, Arnold Levin, Jerrold Seth Parker, Christopher Seeger and Bruce William Steckler. Additionally, the Court re-appoints Plaintiffs' Liaison Counsel, Russ Herman, as an ex-officio member of the Committee and Arnold Levin as lead counsel. All members of Committee are charged with the responsibilities outlined in Pretrial Order No. 8. |
| 1/12/2011 | 6964 | Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/12/2011 | 6966 | Eighth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6968 | Ex Parte/Consent Motion for Leave to File Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order by Plaintiffs' Steering Committee. |
| 1/13/2011 | 6970 | Second Motion for Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao Century Development Co., Ltd. by Plaintiffs David Gross, Cheryl Gross and Louis Velez. |
| 1/13/2011 | 6974 | Motion For Preliminary Default Judgment As To Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd. and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. by Plaintiffs Kenneth and Barbara Wiltz. |
| 1/14/2011 | 7001 | Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard Tianjin Co. Ltd's cross-motion for protective order. |
| 1/18/2011 | 7024 | Joint Report No. 17 of Plaintiffs' and Defendants' Liaison Counsel. |
| 1/19/2011 | 7039 | Errata by Plaintiffs' Steering Committee re memo in support of Plaintiffs' motion for certification of Florida Homeowner Class and a Louisiana Homeowner Class and property damage claims against Knauf. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/19/2011 | 7046 | Reply to Durkee's Response to the Plaintiffs' Steering Committee's Memorandum in Support of Motion for an Order Requiring an Accounting and Other Relief. |
| 1/24/2011 | 7115 | Ninth Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 1/24/2011 | 7127 | The PSC's reply memo in support of motion to strike. |
| 1/24/2011 | 7129 | The Plaintiffs' Steering Committee's Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order and Reply to the Taishan Defendants' Opposition to the PSC's Motion to Compel. |
| 1/24/2011 | 7178 | Omnibus Class Action Complaint in Intervention (IV(C)) with Jury Demand filed by Alfons and Dawn Bucaj, et al. |
| 1/24/2011 | 7181 | Omnibus Class Action Complaint in Intervention (I(C)) with Jury Demand filed by Bonnie and John H. Adams, III, et al. |
| 1/24/2011 | 7182 | Omnibus Class Action Complaint in Intervention (II(C)) with Jury Demand filed by Clifford Abromatts and Janice Worobec, et al. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/25/2011 | 7179 | Ex Parte/Consent Motion for Leave to File Fourth Amended Complaint by Plaintiffs. |
| 1/25/2011 | 7187 | Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7251 | Notice to Take Oral and Videotaped Deposition of Wood Nation, Inc. by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7252 | Notice to Take Oral and Videotaped Deposition of Oriental Trading Company, LLC by Plaintiffs' Steering Committee. |
| 1/26/2011 | 7253 | Notice to Take Oral and Videotaped Deposition of OEG Building Materials, Inc. by Plaintiffs' Steering Committee. |
| 1/27/2011 | 7258 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |
| 1/27/2011 | 7259 | Notice of Intent to Substitute Class Representatives by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/27/2011 | 7260 | Motion for Leave to File a Motion to Compel Appearance by Plaintiff John D. Contry. |
| 1/27/2011 | 7261 | Motion to lift stay and hear motion for default judgment by Plaintiff John D. Conry. |
| 1/28/2011 | 7265 | Motion to Intervene by Dean and Dawn Amato and Nicholas and Ashley Boudreaux. |
| 1/31/2011 | 7271 | Fourth Status Report by the Plaintiffs' Steering Committee Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 1/31/2011 | 7285 | Ex Parte/Consent Emergency Motion for Leave to File Amended Complaint for Declaratory Judgment (Class Action) by Plaintiffs. |
| 2/1/2011 | 7295 | Amended Complaint against all Defendants filed by Plaintiffs Stephen and Isis Silva. |
| 2/1/2011 | 7305 | Tenth Emergency Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/2/2011 | 7312 | Fifth Amended Complaint with Jury Demand against Defendants filed by Plaintiffs. |
| 2/3/2011 | 7328 | Motion Incorporating and Adopting Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee's Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiffs' Steering Committee. |
| 2/3/2011 | 7329 | Eleventh Motion to Lift Stay as to Various Pending Motions by Plaintiffs' Steering Committee. |
| 2/9/2011 | 7364 | (Renewed) Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 by Plaintiffs' Steering Committee. |
| 2/14/2011 | 7422 | Motion for Partial Summary Judgment on the Pollution Exclusion by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee |
| 2/14/2011 | 7430 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of their Motion for Default Judgment as to Beijing New Building Materials Public Limited Co.; Taian Taishan Plasterboard Co., Ltd.; and Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 2/14/2011 | 7432 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in support of Second Omnibus Motion for Preliminary Default Judgment as to Beijing New Building Materials (Group) Co., Ltd.; Qingdao Yilie International Trade Co., Ltd.; Shanghai East Best Arts and Crafts Co., Ltd.; SIIC Shanghai International Trade (Group) Co., Ltd.; and Tianjin Tianbao. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/15/2011 | 7446 | Supplemental Declaration of Arnold Levin filed by Plaintiffs in further support of 2/1/11 Order Granting Plaintiffs' Omnibus Motion for Preliminary Default Judgment. |
| 2/15/2011 | 7501 | Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. by Plaintiff Rookery Park Estates, LLC. |
| 2/15/2011 | 7502 | Ex Parte/Consent Motion to Lift Stay as to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. |
| 2/16/2011 | 7503 | Ex Parte/Consent Motion of Withdrawal of Motion for Preliminary Default Judgment With Regard to Taishan Typsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs. |
| 2/17/2011 | 7545 | Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs Steering Committee. |
| 2/17/2011 | 7546 | Notice to Take Oral and Videotaped Deposition of Manfred Paul by Plaintiffs Steering Committee. |
| 2/17/2011 | 7547 | Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/17/2011 | 7548 | Notice to Take Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |
| 2/17/2011 | 7578 | Memorandum in Opposition filed by Plaintiff John Conry re Defendant's First Motion to Dismiss Case. |
| 2/18/2011 | 7704 | Complaint in Interpleader filed by Plaintiff John D. Conry |
| 2/21/2011 | 7648 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Amended Motion and Amended Memorandum in Support of Joint Motion to Compel Global Mediation of All Claims Against Banner Supply Entities and re, Motion to Compel Global Mediation of all claims against Banner Supply Entities. and |
| 2/22/2011 | 7685 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee to their Emergency Motion for an Order Preventing the Payment or Transfer of Certain Moneys or, in the Alternative, for Court Ordered Mediation and Temporary Stay of All Outside Settlement Activities, Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion to Halt Entry of Voluntary Motions to Dismiss Without Prior Notice to the Plaintiffs' Liaison Counsel and Defense Liaison Counsel  Motion for an Order Requiring an Accounting and Other Relief. |
| 2/24/2011 | 7735 | Entry Of Preliminary Default as to defendant Beijing New Building Materials Public Limited Company. |
| 2/24/2011 | 7736 | Entry of Preliminary Default as to defendants Beijing New Building Materials Public Limited Company (BNBM), Qingdao Yilie International Trade Co., Ltd., Shanghai East Best Arts and Crafts Co., Ltd., SIIC Shanghai International Trade (Group) Co., Ltd. and Tianjin Tianbao Century Development Co., Ltd. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/28/2011 | 7746 | Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7747 | Motion to Lift Stay as to the PSC's Motion for Protective Order Regarding Certain Knauf Depositions by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7748 | Plaintiffs' Steering Committee's Fifth Status Report Pursuant to Pre-Trial Order IH |
| 2/28/2011 | 7750 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 2/28/2011 | 7752 | Limited Objection in Opposition filed by Certain Plaintiffs re Motion to Compel Global Mediation. |
| 3/1/2011 | 7754-56 | Fact Witness List by Plaintiffs for class certification hearing. |
| 3/2/2011 | 7776 | Motion for Partial Summary Judgment concerning insurance coverage trigger theory by Plaintiff Robert C. Pate and the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/3/2011 | 7790 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of plaintiffs against defendants Encompass Indemnity Company and American Insurance Company only. |
| 3/3/2011 | 7791 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice the claims of Plaintiff against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7802 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiff's claims against Defendant Allstate Insurance Company. |
| 3/4/2011 | 7803 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiff's against State Farm Fire and Casualty Company. |
| 3/4/2011 | 7805 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all claims of Plaintiffs against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7806 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company Only. |
| 3/4/2011 | 7807 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice all of Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7808 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7809 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice Plaintiffs' claims against Defendant State Farm Fire and Casualty Company ONLY. |
| 3/4/2011 | 7810 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendants Auto Club Family Insurance and Lloyds of London. |
| 3/4/2011 | 7811 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant Auto Club Family Insurance Company. |
| 3/4/2011 | 7812 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Defendant ASI Lloyds. |
| 3/4/2011 | 7813 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Defendants, Substitution of Appropriate Party as Defendant and Service of Process by Plaintiff. |
| 3/4/2011 | 7814 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and Allstate Indemnity Company, ASI Lloyds, and Louisiana Citizen's Property Insurance Corporation. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7815 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant GeoVera Specialty Insurance Company, Inc. |
| 3/4/2011 | 7816 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7817 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7818 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7819 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant ASI Lloyds. |
| 3/4/2011 | 7820 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company only. |
| 3/4/2011 | 7821 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Liberty Mutual Insurance Company only. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/4/2011 | 7824 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant State Farm Fire and Casualty Company. |
| 3/4/2011 | 7826 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee ("PSC") and defendant Liberty Mutual Fire Insurance Company. |
| 3/4/2011 | 7827 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Republic Fire and Casualty Insurance Company. |
| 3/4/2011 | 7829 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Farmers Insurance Exchange only. |
| 3/4/2011 | 7830 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Fire and Casualty Insurance Company and Farmers Insurance Exchange. |
| 3/4/2011 | 7831 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendant Bankers Insurance Group. |
| 3/4/2011 | 7833 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice by Plaintiffs Steering Committee and defendants Republic Underwriters Insurance Company, Republic Fire and Casualty Insurance Company, Republic Lloyds, and Republic-Vanguard Insurance Company. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/10/2011 | 8119 | Ex Parte/Consent Motion for Leave to File First Amended Complaint by Plaintiff John Conry. |
| 3/10/2011 | 8120 | Ex Parte/Consent Motion for Leave to File an opposition to defendant's motion to quash by Plaintiff John Conry. |
| 3/11/2011 | 8100 | Brief Regarding Class Certification Scheduling Pursuant to the Order of March 3, 2011 by Plaintiffs' Steering Committee . |
| 3/11/2011 | 8115 | Second Amended Motion to Intervene by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig, and Edward and Susan Beckendor. |
| 3/11/2011 | 8125 | Motion for Class Certification of a Louisiana Homeowner Class for damages and declaratory relief by Plaintiffs Dean and Dawn Amato, Byron and Debra Byrne, Donald and Marcelyn Puig and Edward and Susan Beckendorf. |
| 3/15/2011 | 8154 | Notice to Take Oral and Videotaped Deposition of Mark Peterson by Plaintiffs Steering Committee. |
| 3/15/2011 | 8155 | Notice to Take Oral and Videotaped Deposition of Rebecca Galleon by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/18/2011 | 8195 | Substituted Motion for Class Certification of a Florida Homeowner Class for Claims against Banner Supply Co. by Plaintiffs Dr. Stephen Robert and Felix Diaz. and |
| 3/18/2011 | 8197 | Substituted Motion for Class Certification of a Florida Homeowner Class and a Louisiana Homeowner Class for property damage claims against Knauf by Plaintiffs Dr. Stephen Roberts, Karen Vickers, Jennifer and Felix Martinez, and Jason Santiago and Louisiana plaintiffs Edward and Susan Beckendorf, Donald and Marcelyn Puig, Dean and Dawn Amato, and Byron and Debra Byrne. |
| 3/18/2011 | 8209 | Reply Brief filed by Plaintiffs' Steering Committee re their Motion for Protective Order Regarding Certain Knauf Depositions and Response to Banner Defendants' Motion to Compel and Objection to the PSC'S Motion for Protective Order Regarding Certain Knauf Depositions. |
| 3/21/2011 | 8241 | Ex Parte/Consent Joint Motion to Dismiss With Prejudice, all claims against Great Northern Insurance Company Only by Plaintiffs' Steering Committee and Defendant Great Northern Insurance Company. |
| 3/21/2011 | 8250 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Intervene, Motion to Intervene of The Mitchell Company, Inc. |
| 3/21/2011 | 8258 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Third Party Claims of Defendant The North River Insurance Company, Motion to Lift Stay, Motion for Leave to File Third Party Complaint, Motion for Leave to File Third Party Claims by Defendant, the North River Insurance Company. |
| 3/21/2011 | 8276 | Second Supplemental Declaration of Ronald E. Wright, P.E. by Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/21/2011 | 8289 | Joint Report No. 19 of Plaintiffs' and Defendants' Liaison Counsel. |
| 3/22/2011 | 8296 | Notice to Take Deposition of Taishan Gypsum Co. Ltd. Pursuant to Rule 39(b)(6) Amended Re-Notice by Plaintiffs. |
| 3/22/2011 | 8297 | Notice to Take Deposition of Taian Taishan Plasterboard Co. Ltd. Pursuant to Rule 30(b)(6) Amended Re-Notice by Plaintiff. |
| 3/22/2011 | 8308 | Motion To Establish A Court Supervised Account For Voluntary Deposit Of Funds To Compensate And Reimburse Common Benefit Counsel by Plaintiff. |
| 3/22/2011 | 8309 | Motion for Partial Summary Judgment Concerning Plaintiffs' Redhibition Claims by Dean Amato, Dawn Amato, Byron Byrne, Debra Byrne, Edward Beckendorf, Susan Beckendorf, Donald Puig and Marcelyn Puig. |
| 3/30/2011 | 8434 | Plaintiffs' Steering Committee's Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice). |
| 3/31/2011 | 8440 | Cross-Notice to Take Deposition of Banner Supply Co. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/31/2011 | 8442 | Notice to Take Oral and Videotaped Deposition of Aprille Chauffe Casey by Plaintiffs Steering Committee. |
| 3/31/2011 | 8443 | Notice to Take Oral and Videotaped Deposition of Kelly Burke by Plaintiffs Steering Committee. |
| 3/31/2011 | 8444 | Notice to Take Oral and Videotaped Deposition of Brandyn Smith by Plaintiffs Steering Committee. |
| 3/31/2011 | 8445 | Notice to Take Oral and Videotaped Deposition of Gary Meade by Plaintiffs Steering Committee. |
| 3/31/2011 | 8447 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of Guardian Building Products Distribution Inc. by Plaintiffs Steering Committee. |
| 4/1/2011 | 8473 | Expert Witness List by Plaintiffs. |
| 4/8/2011 | 8509 | Notice to Continuation of Oral and Videotaped 30(b)(6) Deposition of Knauf Gips KG by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/15/2011 | 8567 | Preliminary Fact and Expert Witness List by Plaintiffs. and |
| 4/19/2011 | 8580 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Protective Order Concerning Multiple 30(b)(6) Depositions. |
| 4/25/2011 | 8623 | Response to Motion filed by Plaintiffs' Steering Committee re Knauf Defendants' Motion to Enforce Settlement Agreement. |
| 4/25/2011 | 8624 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Knauf Plasterboard Tianjin Co. Ltd.'s Motion For Relief from Pre-Trial Order 1 (B) . |
| 4/25/2011 | 8626 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion for Leave to File Petition in Intervention . |
| 4/26/2011 | 8628 | Ex Parte/Consent Joint Motion For An Order: (1) Preliminarily Approving INEX Settlement Agreement; (2) Conditionally Certifying INEX Settlement Class; (3) Issuing Class Notice; and (4) Scheduling a Settlement Fairness Hearing by Plaintiff, Interior/Exterior Building Supply, L.P., Arch Insurance Company and Liberty Mutual Fire Insurance Company. |
| 4/27/2011 | 8638 | Status Report The Plaintiffs' Steering Committee's Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/3/2011 | 8685 | Motion to Compel Production of Documents and Further Jurisdictional Depositions of the Taishan Defendants and, Motion for Sanctions by Plaintiffs' Steering Committee. |
| 5/4/2011 | 8704 | Notice to Take Oral and Videotaped Deposition of Robert W. Sproles, PhD. by Plaintiffs Steering Committee. |
| 5/4/2011 | 8705 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee |
| 5/4/2011 | 8706 | Notice to Take Oral and Videotaped Deposition of Jerry Householder by Plaintiffs Steering Committee. |
| 5/5/2011 | 8715 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to the Objections to Their Joint Motion for an Order Preliminarily Approving INEX Settlement Agreement, Conditionally Certifying INEX Settlement Class, Issuing Class Notice and Scheduling a Settlement Fairness Hearing by Plaintiff. |
| 5/6/2011 | 8751 | Ex Parte/Consent Motion To Lift Stay With Regard to Motion to Compel and for Sanctions against Taishan Defendants and Motion for Expedited Hearing by Plaintiffs' Steering Committee. |
| 5/10/2011 | 8781 | Amended Omnibus Class Action Complaint (IX) with Jury Demand by Plaintiffs against Defendants. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/10/2011 | 8782 | Motion to Dismiss Party LTL Construction, Inc by LTL Construction, Inc. |
| 5/10/2011 | 8795 | Ex Parte/Consent Joint Motion for entry of Stipulation regarding Banner Settlement of 5 Homes to be placed in the Demonstration Remediation Program by the Plaintiffs Steering Committee and Defendants Knauf Entities and Banner Entities. |
| 5/17/2011 | 8829 | Motion to Certify Class of Plaintiff's Claims for Damages against Venture Supply by Plaintiffs. |
| 5/20/2011 | 8854 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 8848 Emergency Motion for New Trial re Preliminary Approval Order, Emergency Motion to Amend/Correct Order on Motion for Miscellaneous Relief. |
| 5/24/2011 | 8888 | Notice to Take Deposition of JP Morgan Chase and Co. by Plaintiff. |
| 5/24/2011 | 8889 | Notice to Take Deposition of Morgan Stanley by Plaintiff. |
| 5/24/2011 | 8890 | Ex Parte/Consent Motion for Leave to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Opposition to the PSC and HSC's Motion to Compel by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/24/2011 | 8913 | Status Report Joint Report No. 21 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs and Defendants. |
| 5/27/2011 | 9040 | Reply to Response to Motion filed by PSC re Motion to Compel Production of Docs and Further Jurisdictional Depositions of the Taishan Defendants and Motion for Sanctions and Motion to Compel Additional Jurisdictional Depositions of Defendants Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. and Motion for Sanctions. |
| 5/31/2011 | 9073 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9074 | Notice to Take Deposition of Robert W. Sproles, Ph.D. by Plaintiff. |
| 5/31/2011 | 9076 | Status Report Plaintiffs' Steering Committee's Eighth Status Report Pursuant to Pre-Trial Order 1H (Post Notice of Completion Motions Practice) by Plaintiff |
| 6/2/2011 | 9088 | Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |
| 6/2/2011 | 9089 | Amended Notice to Take Oral and Videotaped Deposition of Matthew J. Perricone, Ph.D. by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/2/2011 | 9092 | Affidavit of Service by Kennith Landry of Summons, Intervention Complaint IIIA and Exhibit A served on Carter Custom Homes, Inc. on 11/3/10. |
| 6/2/2011 | 9093 | Affidavit of Service by Eric Deal of Summons, Intervention Complaint IIIA and Exhibit A served on Cemtex, Inc. formerly CSR Rinker on 11/1/10. |
| 6/2/2011 | 9115 | Ex Parte/Consent Motion to Substitute National Surety Corporation in place of Fireman's Fund Insurance Company by Plaintiffs Steering Committee. |
| 6/2/2011 | 9116 | Amended Notice to Take Oral and Videotaped Deposition of Baldwin Knauf by Plaintiffs Steering Committee. |
| 6/2/2011 | 9117 | Amended Notice to Take Oral and Videotaped Deposition of Hans-Peter Ingenillem by Plaintiffs' Steering Committee. |
| 6/3/2011 | 9169 | Ex Parte/Consent Motion to Voluntarily Dismiss Without Prejudice defendant Bituminous Insurance Companies, a/k/a Bituminous Casualty Corporation ("Bituminous") by Plaintiffs. |
| 6/8/2011 | 9349 | Stipulation Concerning Discovery by Knauf Defendants and Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/9/2011 | 9373 | Notice to Take Oral and Videotaped Deposition of Robert E. Gallaher, MAI, CRE by Plaintiffs Steering Committee. |
| 6/9/2011 | 9374 | Notice to Take Oral and Videotaped Deposition of Daniel P. Deimling by Plaintiffs Steering Committee. |
| 6/9/2011 | 9375 | Notice to Take Oral and Videotaped Deposition of Tracey Dodd by Plaintiffs Steering Committee. |
| 6/13/2011 | 9462 | Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. by Plaintiffs' Steering Committee. |
| 6/14/2011 | 9471 | Joint Motion for an Order Staying Claims as to Banner and Its Insurers by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/14/2011 | 9486 | Notice of Continuation of Oral and Videotaped Deposition of Knauf Gips KG (Hans-Ulrich Hummel, corporate representative of Knauf) by Plaintiffs Steering Committee |
| 6/15/2011 | 9502 | Notice of Continuation of the Oral and Videotaped Deposition of Martin Halbach by Plaintiffs Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/15/2011 | 9512 | Ex Parte/Consent Motion to Substitute Parties Omega Dedicated Ltd. (UK) and Argo Underwriting Agency, Ltd. in place of Underwriters at Lloyd's, London/Underwriters at Lloyd's of London by Plaintiffs Steering Committee. |
| 6/15/2011 | 9513 | Ex Parte/Consent Motion to Substitute Party Federal Insurance Company in place of Chubb Group of Insurance Companies by Plaintiffs Steering Committee. |
| 6/15/2011 | 9517 | Ex Parte/Consent Motion to Substitute Party Landmark American Insurance Company in place of RSUI Group, Inc. by Plaintiffs Steering Committee. |
| 6/15/2011 | 9558 | Ex Parte/Consent Motion for Entry of Order: (1) Preliminarily Approving Stipulation and Agreement of Settlement; (2) Conditionally Certifying Class; (3) Issuing Class Notice; and (4) Scheduling Fairness Hearing by Plaintiffs Steering Committee and Counsel for Banner Entities. |
| 6/17/2011 | 9549 | Motion to Lift Stay and for Approval of Proposed Scheduling Order by Plaintiffs Steering Committee. |
| 6/21/2011 | 9609 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re Motion to Set Evidentiary Hearing to determine security filed by Defendants Southern Homes, LLC, Tallow Creek, LLC, and Springhill. |
| 6/23/2011 | 9620 | Motion The PSC's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/28/2011 | 9652 | Ex Parte/Consent Motion for Entry of Stipulation Concerning Dismissal of Defendant, Substitution of Appropriate Party as Defendant, Correction of Property Address and Service of Process by Plaintiff's Steering Committee. |
| 6/28/2011 | 9657 | Ex Parte/Consent Motion to Dismiss Party Welsh Companies of Brevard, Inc. and Welsh Construction, LLC by Plaintiffs Michael Dunbar, Robyn Evans, Craig and Danyell Miller, Felix and Jacqueline Sheperd, Tracy Sheperd, Diane Bryson, and Jason and Jennifer Thompson. |
| 6/30/2011 | 9695 | Status Report Ninth Status Report Pursuant to Pre-Trial Order 1H -Post Notice of Completion Motions Practice- by Plaintiffs' Steering Committee |
| 7/1/2011 | 9705 | Response to Motion filed by Plaintiff' Steering Committee re Motion for Clarification of INEX and Banner Stay Orders. |
| 7/11/2011 | 9767 | Ex Parte/Consent Motion for Leave to File Joint Movants' Omnibus Response to Objections to Joint Motion for An Order: (1) Preliminarily Approving the Banner Settlement; (2) Conditionally Certifying a Banner Class; (3) Issuing Class Notice; and (4) Scheduling a Fairness Hearing by Plaintiff. |
| 7/11/2011 | 9789 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Lift Stay and for Approval of Proposed Scheduling Order. |
| 7/11/2011 | 9792 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion Lift Stay by Venture Supply, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/12/2011 | 9807 | Status Report Joint Report No. 23 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/14/2011 | 9820 | Reply to Response to Motion filed by Plaintiff's Steering Committee re Motion to Allow Service of Complaints on Lowe's Home Centers, Inc. |
| 7/18/2011 | 9844 | Notice to Take Deposition of Mark Norris (Continuation of Deposition) by Plaintiffs Steering Committee. |
| 7/18/2011 | 9845 | Notice to Take Deposition of Zhang Fudong by Plaintiffs Steering Committee. |
| 7/18/2011 | 9846 | Notice to Take Deposition of Ann Zhong by Plaintiffs Steering Committee |
| 7/20/2011 | 9873 | Notice to Take Deposition of T. Rowe Price Group, Inc. Pursuant to Rule 30(b)(6) by Plaintiff's Liaison Counsel. |
| 7/28/2011 | 9934 | Status Report Tenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practiced) by Plaintiffs' Steering Committee |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/28/2011 | 9935 | Ex Parte/Consent Motion for Leave to File Plaintiffs' Second Amended Omnibus Class Action Complaint (IX) by Plaintiff. |
| 8/8/2011 | 10033 | Ex Parte/Consent Motion for Leave to File Amended Exhibits by Plaintiffs Steering Committee, Counsel for Banner Supply Co., Banner Supply Co. Pompano, LLC, Banner Supply Co. Port St. Lucie, LLC, Banner Supply Co. Ft. Myers, LLC, Banner Supply Co. Tampa, LLC, Banner Supply International, LLC. |
| 8/10/2011 | 10055 | Plaintiffs Steering Committee's Response and Joinder to Knauf Defendants' Motion to Strike Notices of Voluntary Dismissals. |
| 8/10/2011 | 10056 | Motion to Compel JP Morgan Chase & Co. by Plaintiff's Steering Committee. |
| 8/22/2011 | 10161 | Status Report Joint Report No. 24 by Plaintiffs' Liaison Counsel ("PLC") and Defendants' Liaison Counsel |
| 8/24/2011 | 10174 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion (Renewed) Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 8/25/2011 | 10186 | Notice to Take Deposition of David Gregory by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2011 | 10194 | Notice to Take Deposition of Ann Zhong (continuation deposition) by Plaintiff's Steering Committee. |
| 8/29/2011 | 10196 | Status Report Eleventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 9/1/2011 | 10231 | Designation of Record on Appeal by Plaintiff re Notice of Appeal, |
| 9/6/2011 | 10252 | Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders by Plaintiff' Steering Committee and Knauf Defendants. |
| 9/6/2011 | 10256 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re Motion to Quash Subpoena to Nonparty |
| 9/6/2011 | 10257 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Quash Subpoena The Plaintiffs' Steering Committee's Memorandum in Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena. |
| 9/12/2011 | 10299 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Lift Stay on Motion to Dismiss . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2011 | 10307 | Response to Motion filed by Plaintiffs' Steering Committee re 10306 Motion for Leave to File Reply Memorandum . |
| 9/20/2011 | 10401 | Status Report Joint Report No. 25 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 9/27/2011 | 10732 | Second Amended Omnibus Complaint (IX) with Jury Demand against Defendant filed by Plaintiff. |
| 9/28/2011 | 10744 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff's Steering Committee. |
| 9/30/2011 | 10760 | Response/Memorandum in Support filed by Plaintiffs' Steering Committee re Motion for approval of the Term Sheet Agreement for the Knauf Entities Settlement Agreements with Homebuilders. |
| 9/30/2011 | 10780 | Motion to Dismiss Claims Against The Knauf Defendants and Defendant Home Depot USA, Inc. by Plaintiff John Volland. |
| 10/3/2011 | 10786 | Notice by Plaintiff Notice of Claim of Attorneys' Fees and Costs/Charging Lien. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/11/2011 | 10803 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Reconsideration re Taishan decision; The Questioners' Memorandum in Opposition to Defendants' Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd.'s Motion for Reconsideration of the Court's September 9, 2011 Order and Reasons Concerning Personal Jurisdiction Discovery. |
| 10/14/2011 | 10820 | Status Report Joint Report No. 26 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 10/27/2011 | 10898 | Status Report The Plaintiffs' Steering Committee's Thirteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/28/2011 | 10909 | Notice to Take Deposition of Nicholas Calcina Howson (Cross-Notice Deposition) by Plaintiff. |
| 11/8/2011 | 11165 | Motion for Hearing Joint Motion to Set Joint Motion for Approval of Term Sheet Agreement With the Knauf Entities Regarding Their Settlements With Homebuilders for Hearing by Plaintiff. |
| 11/14/2011 | 11191 | Status Report Joint Report No. 27 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2011 | 11266 | Notice to Take Deposition of Wolf & Bear Distributors Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11267 | Notice to Take Deposition of Onyx Gbh Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11268 | Notice to Take Deposition of BNBM of America, Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11269 | Notice to Take Deposition of Oriental Trading Company, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11270 | Notice to Take Deposition of Best Sunshine Services, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11271 | Notice to Take Deposition of B America Corporation Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11272 | Notice to Take Deposition of Delmar Logistics (GA), Inc. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/21/2011 | 11274 | Notice to Take Deposition of Carn Construction Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2011 | 11277 | Motion (Thirteenth) to Lift Stay by Plaintiffs' Steering Committee. |
| 11/29/2011 | 11450 | Notice to Take Deposition of Denise Romano by Plaintiff. |
| 11/30/2011 | 11453 | Notice to Take Deposition of GD-Distributors, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11454 | Notice to Take Deposition of Kamach Enterprises, LLC f/k/a EUP USA, LLC Pursuant to Rule 30(b)(6) by Plaintiff. |
| 11/30/2011 | 11455 | Status Report The Plaintiffs' Steering Committee's Fourteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/7/2011 | 11541 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re Motion to Dismiss Party Defendant Steeler Inc. |
| 12/8/2011 | 11566 | Notice to Take Deposition of Triax Trading and Logistics, LLC (30b6 deposition) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/12/2011 | 11773 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Errata to Plaintiffs' Omnibus Motion for Preliminary Default Judgment |
| 12/13/2011 | 11795 | Amended Complaint with Jury Demand Plaintiffs' Amended Omnibus Class Action Complaint (XIV) against Defendant filed by Plaintiff. |
| 12/13/2011 | 11804 | Ex Parte/Consent Motion to Substitute Amended Exhibit by Plaintiff. |
| 12/13/2011 | 11809 | Status Report Joint Report No. 28 of Plaintiffs' and Defendants' Liaison Counsel by Defendant. |
| 12/15/2011 | 11839 | Amendment/Supplement to Document by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 12/15/2011 | 11845 | Ex Parte/Consent Joint Motion for Entry of Stipulation Concerning Dismissal of Castle Rock Builders, LLC and Substitution of Appropriate Party as Castlerock Communities, LLP by Plaintiff and Castlerock Communities, LLP. |
| 12/19/2011 | 11916 | Notice to Take Deposition of Stone Pride International Corporation Pursuant to Rule 30(b)(6) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/20/2011 | 11958 | Notice to Take Deposition of CNBM (USA) Corp. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 12/27/2011 | 12077 | Status Report The Plaintiffs' Steering Committee's Fifteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 12/27/2011 | 12080 | Motion of Proposed Settlement Class Counsel, PSC, and Knauf Defendants for an Order Preliminarily Approving the Knauf Settlement, Conditionally Certifying a Settlement Class, Issuing Class Notice, Scheduling a Fairness Hearing, and Staying Claims as to the Knauf Defendants by Plaintiffs' Liaison Counsel. |
| 12/28/2011 | 12086 | Motion to Establish a Shared Costs Fund by Plaintiffs' Steering Committee. |
| 1/3/2012 | 12101 | EX PARTE/CONSENT Interim MOTION for Leave to File Omnibus Response to the Objections to Joint Motion for An Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing; and (5) Staying Claims Against the Knauf Defendants by Plaintiffs and Knauf Defendants. |
| 1/4/2012 | 12110 | Ex Parte/Consent Motion for Disbursement of Funds from the MDL 2047 PSC Shared Costs Fund for Posting Appeal Bond by Plaintiff. |
| 1/10/2012 | 12142 | Ex Parte/Consent Emergency Motion to Postpone Submission of Allocation Plan by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/11/2012 | | Record on Appeal (*Germano*) Filed |
| 1/17/2012 | 12193 | Omnibus Response of Proposed Settlement Class Counsel, the Psc, and the Knauf Defendants to the Objections to Their Joint Motion for an Order: (1) Preliminarily Approving the Knauf Settlement; (2) Conditionally Certifying a Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Fairness Hearing;and (5) Staying Claims Against the Knauf Defendants |
| 1/17/2012 | 12202 | Notice to Take Deposition of Advanced Products International, L.L.C. Pursuant to Rule 30(b)(6) by Plaintiff. |
| 1/20/2012 | 12236 | Notice to Take Deposition of China Corp. Ltd. (30b6 Depo) by Plaintiff. |
| 1/23/2012 | 12244 | Ex Parte/Consent Joint Motion for Leave to File Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving KPT Chinese Drywall by Plaintiff. |
| 1/24/2012 | 12256 | Joint Response of Settling Parties to Objections of Various Unidentified State Court Plaintiffs and Certain Builders to the Stay of Claims Involving Kpt Chinese Drywall |
| 1/24/2012 | 12258 | Ex Parte/Consent Joint Motion to Substitute Amended Exhibit by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/24/2012 | 12260 | Status Report Joint Report No. 29 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff) |
| 1/25/2012 | 12276 | Ex Parte/Consent Motion for Leave to File Reply in Support of Plaintiffs' Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 1/25/2012 | 12280 | Notice to Take Deposition of Ivan Gonima by Plaintiff. |
| 1/26/2012 | 12290 | Notice to Take Deposition of Richard Hannam by Plaintiff. |
| 1/31/2012 | 12401 | Status Report The Plaintiffs' Steering Committee's Sixteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice Completion Motions Practice) by Plaintiff |
| 02/06/2012 | 12435 | Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms by Plaintiff. |
| 2/6/2012 | 12441 | Notice to Take Deposition of Bank of America Corporation (Records Only) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/08/2012 | 12459 | Motion to Lift Stay by Plaintiff. |
| 2/15/2012 | 12501, 03 | Notice to Take Deposition of AT&T Corporation f/k/a Bellsouth Communications (For Records Only) by Plaintiff. |
| 2/22/2012 | 12543 | Ex Parte/Consent Motion for Leave to File PSC Reply Memo in Support of Motion to Lift Stays by Plaintiff. |
| 2/22/2012 | 12548 | Notice by Plaintiff re Motion to Compel or Alternatively For Sanctions in Accordance With Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms First Notice of Errata. |
| 02/22/2012 | 12550 | Ex Parte/Consent Motion for Leave to File PSCs Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 2/22/2012 | 12551 | Notice by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints Third Amended Notice of Errata. |
| 2/24/2012 | 12571 | Ex Parte/Consent Motion for Leave to File Third Reply in Support of Plaintiffs Omnibus Motion for Preliminary Default Judgment by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/24/2012 | 12590 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/24/2012 | 12597 | Response/Memorandum in Support filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 2/27/2012 | 12602 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re Motion to Lift Stay. |
| 2/27/2012 | 12875 | Motion for Issuance of Preservation Order by Russ M Herman, Arnold Levin. |
| 2/28/2012 | 12641 | Motion to Compel and for Costs/Sanctions re CNBM (USA) Corp. by Plaintiff. |
| 2/29/2012 | 12654 | Notice to Take Deposition of Shannon Jones Kontinos, Yahoo! Legal Compliance Manager (Records Only Deposition) by Plaintiff. |
| 3/2/2012 | 12716 | Status Report The Plaintiffs' Steering Committee's Seventeenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/12/2012 | 12912 | Notice by Plaintiff Notice of Filing Proposed Allocation Plan - Banner MDL Settlement. |
| 3/13/2012 | 12918 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A Attached to Joint Motion of Proposed Settlement Class Counsel, the PSC, and the Knauf Defendants for an Order: by Plaintiff. (Exhibit A - Signed Settlement Agreement, # 4 Proposed Pleading POA - Dongguan, # 5 Proposed Pleading POA - Gebr Knauf Verwaltungsgesallschaft KG, # 6 Proposed Pleading POA - Knauf AMF GmbH & Co. KG, # 7 Proposed Pleading POA - Knauf do Brasil Ltda, # 8 Proposed Pleading POA - Knauf Gips KG, # 9 Proposed Pleading POA - Knauf Insulation GmbH, # 10 Proposed Pleading POA - Knauf International GmbH, # 11 Proposed Pleading POA - Knauf UK GmbH, # 12 Proposed Pleading POA - KPT, # 13 Proposed Pleading POA - PT Knauf Gypsum Indonesia, # 14 Proposed Pleading POA - Wuhu) |
| 3/20/2012 | 13137 | Status Report Joint Report No. 31 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/28/2012 | 13371 | Status Report The Plaintiffs' Steering Committee's Eighteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 3/29/2012 | 13375 | Ex Parte/Consent Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants by Plaintiff. |
| 4/4/2012 | 13545 | Motion to Establish Expedited Schedule Re: 30(b)(6) Notice to North River Insurance Company by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/4/2012 | 13561 | Reply to Response to Motion filed by Plaintiff re Motion for Default Judgment as to Defendants who have failed to timely enter an appearance after being served with Plaintiffs' Omnibus Class Action Complaints. |
| 4/5/2012 | 13567 | Motion for Extension of Time for Service of Process Under Rule 4(m) by The Plaintiffs' Steering Committee by Plaintiff. |
| 04/05/2012 | 13585 | Affidavit of Leonard A. Davis re Motion Hearing - Order on Motion to Compel, |
| 4/16/2012 | 13766 | Motion to Compel Yahoo! by Plaintiff. |
| 4/16/2012 | 13767 | Response/Reply by Plaintiff The Plaintiffs' Steering Committee's Response to the Objections of the North River Insurance Company to the Proposed 30(b)(6) Deposition Notice of the Plaintiffs' Steering Committee |
| 4/20/2012 | 13869 | Ex Parte/Consent Motion for Extension of Deadlines to Submit Information Regarding Participants in the Prospective Insurer Agreement and Major Builder Agreement by Plaintiff. |
| 4/24/2012 | 13891 | Status Report Joint Report No. 32 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/25/2012 | 13913 | Ex Parte/Consent Joint Motion for Leave to File Substituted Exhibit A Attached to Joint Motion for An Order: (1) Preliminarily Approving The L&W Class Settlement; (2) Conditionally Certifying an L&W Class Settlement; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG and The Knauf Defendants |
| 5/1/2012 | 14065 | Notice to Take Deposition of North River Insurance Company - 30(b)(6) Deposition by Plaintiff. |
| 5/1/2012 | 14072 | Status Report The Plaintiffs' Steering Committee's Nineteenth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 5/8/2012 | 14202 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint The PSC's Response in Opposition to Taishan Gypsum Co., Ltd.'s Renewed Motion to Vacate the Default Judgment and Dismiss the Complaint. |
| 5/8/2012 | 14203 | Declaration by Plaintiff Expert Declarations of Professor Liu Junhai, Bing Cheng and Professor James V. Feinerman in Support of the PSC's Response in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz |
| 5/8/2012 | 14204 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Dismiss Pursuant to Rule 12(B)(2) The Plaintiffs' Steering Committee's Response in Opposition to Taishan's Motions Pursuant to Rule 12(B)(2) to Dismiss Complaints. |
| 5/8/2012 | 14207 | Notice by Plaintiff Notice of Filing of Declarations of Mike Jenkins, Kristen Law Sagafi and Chuck Stefan in Support of the PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(C) and 12(B)(2) to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/8/2012 | 14209 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Default Judgment and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2), Motion to Vacate the Preliminary Default and Dismiss the Complaint, Motion to Dismiss Pursuant to Rule 12(B)(2) The PSC's Global Memorandum of Law in Opposition. |
| 5/8/2012 | 14210 | Crossclaim with Jury Demand Against LaSuprema Enterprise and Third Party Complaint Against LaSuprema Trading against Defendant filed by Defendant |
| 5/8/2012 | 14216 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate the Preliminary Default and Dismiss the Complaint The PSC's Response in Opposition to Taishan's Renewed Motion Pursuant to Rules 55(c) and 12(b)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 5/15/2012 | 14345 | Status Report Joint Report No. 33 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 5/22/2012 | 14415 | Motion to Compel 30(B)(6) Deposition Discovery from The North River Insurance Company by Plaintiff. |
| 5/23/2012 | 14425 | Ex Parte/Consent Motion for Leave to File Substituted Exhibit A (Builders, Installers, Suppliers and Participating Insurers Settlement Agreement) by Plaintiff. |
| 5/25/2012 | 14487 | Ex Parte/Consent Motion for Leave to File the PSC's Supplement to Motion for an Order: (1) Preliminarily Approving the Settlement Agreement in MDL No. 2047 Regarding Claims Involving Builders, Installers, Suppliers and Participating Insurers; (2) Conditionally Certifying a Settlement Class; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against Builders, Installers, Suppliers and Participating Insurers by Plaintiff. |

76

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/29/2012 | 14495 | Supplemental Memorandum filed by Plaintiffs, in support of Motion for an Order: (1) Preliminarily Approving the L&W Class Settlement; (2) Conditionally Certifying an L&W Settlement Class; (3) Issuing Class Notice; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims Against L&W, USG, and the Knauf Defendants. |
| 5/29/2012 | 14497 | Response/Reply by Plaintiffs Omnibus Response to the Objections to its Motion for an Order Preliminarily Approving the Global Settlement Agreement, Conditionally Certifying Global Settlement Class, Issuing Class Notice, Scheduling a Settlement Fairness Hearing and Staying Claims Against the Participating Defendants and Insurers |
| 5/31/2012 | 14555 | Status Report The PSC's Twentieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion of Motions Practice) by Plaintiff |
| 6/1/2012 | 14560 | Ex Parte/Consent Motion for an Order (1) Setting Consolidated Fairness Hearing, (2) Establishing Coordinated Opt Out, Objection and Briefing Deadlines, and (3) Entering Litigation Stay in Favor of Settling Parties by Plaintiff. |
| 6/11/2012 | 14586 | Motion in Limine to Allow Admission of Deposition Testimony From Certain Witnesses and In Reply to Defendants' Objections to Plaintiffs' Proposed Evidence Submitted in Opposition to Defendants' Motions by Plaintiff. |
| 6/12/2012 | 14602 | Status Report Joint Report No. 34 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 6/12/2012 | 14604 | Response to Motion filed by Plaintiff re Motion Of The North River Insurance Company To (A) Lift The Stay As To Certain Parties, (B) Consolidate Certain Claims, And (C) Realign Parties . |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/13/2012 | 14665 | Motion in Limine to that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller by Plaintiff. |
| 6/20/2012 | 14844 | Response/Reply by Plaintiff to Objections - Consolidated Response of the Plaintiffs' Steering Committee, Certain Florida Homebuilders, Interior Exterior, Banner, Mitchell and the State of Louisiana to Taishan's Objections to Proposed Evidence Submitted in Opposition to Taishan's Jurisdictional Motions |
| 6/25/2012 | 15019 | Notice by Plaintiff Errata to the Plaintiffs' Steering Committee's Global Statement of Facts in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz and to the PSC's Response in Opposition to Taishan's Renewed Motions Pursuant to Rules 55(C) and 12(B)(2) to Vacate the Entry of Default and to Dismiss and Amicus Brief on Florida Law Relating to Jurisdictional Issues Raised by Taishan. |
| 6/27/2012 | 15074 | Objections by Defendant re 15019 Notice of Errata to the PSC's Filings in Response to the Taishan Defendants' Jurisdictional Motions |
| 6/28/2012 | 15205 | Status Report The Plaintiffs' Steering Committee's Twenty First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 7/3/2012 | 15209 | Ex Parte/Consent Second Motion for Disbursement of Funds From The MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 7/6/2012 | 15226 | Exhibit List by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/18/2012 | 15412 | Ex Parte/Consent Second Motion for Default Judgment as to Defaulting Defendants by Plaintiff. |
| 7/24/2012 | 15546 | Status Report Joint Report No. 35 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 7/25/2012 | 15551 | Ex Parte/Consent Motion for Leave to File Reply Memorandum of Plaintiffs-Intervenors by Plaintiff. |
| 7/27/2012 | 15562 | Reply Memorandum to Defendants North River Insurance Company and Interior Exterior's Responses to Motion filed by Plaintiff-Intervenors re Motion in Limine that the principle of solidary liability applies to the fault in redhibition of Interior Exterior Building Supply, LP as seller and Knauf/KPT as manufacturer-seller. |
| 7/30/2012 | 15567 | Ex Parte/Consent Motion for Leave to File the PSC's Post-Hearing Submission in Opposition to: (1) Taishan's Renewed Motions to Vacate the Default Judgments and Dismiss the Complaints in Germano and Mitchell and (2) Taishan's Motions to Dismiss the Complaints in Gross and Wiltz by Plaintiff. |
| 07/31/2012 | 15569 | Status Report The PSC's Twenty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 8/13/2012 | 15695 | Ex Parte/Consent Motion to Substitute Revised Version of Settlement Agreement Regarding the Claims Involving Builders, Installers, Suppliers and Participating Insurers and its Amended Exhibits by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2012 | 15707 | Notice by Plaintiff Notice of Filing of Proposed Settlement Allocation Plan. |
| 8/17/2012 | 15711 | Motion to Compel Responses to Discovery, as well as Depositions, from The North River Insurance Company by Plaintiffs' Steering Committee. |
| 8/24/2012 | 15735 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Compel New Orleans Area Habitat for Humanity, Inc.'s Opposition to the Motion by Interior Exterior to Compel Regarding 30(b)(6) Notice and Subpoena Directed to New Orleans Area Habitat for Humanity. |
| 8/31/2012 | 15741 | Status Report The Plaintiffs' Steering Committee's Twenty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/5/2012 | 15764 | Motion for an Order Certifying the Inex, Banner, Knauf, L&W, and Global Settlement Classed and Motion for Order Granting Final Approval to the Inex, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |
| 9/7/2012 | 15787 | Amended Settlement Agreement regarding Claims Against The Knauf Defendants. |
| 9/7/2012 | 15789 | Post-Hearing Submission in Opposition filed by Plaintiffs' Steering Committee re 13490 Motion to Vacate the Default Judgment and Dismiss the Complaint, 13590 Motion to Dismiss Pursuant to Rule 12(B)(2), 13566 Motion to Vacate the Preliminary Default and Dismiss the Complaint, 13591 Motion to Dismiss Pursuant to Rule 12(B)(2). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 9/10/2012 | 15790 | Notice to Take Deposition of Veda Redman by Plaintiff. |
| 9/10/2012 | 15791 | Notice to Take Deposition of Melissa Smith by Plaintiff. |
| 9/10/2012 | 15792 | Notice to Take Deposition of Don Joseph by Plaintiff. |
| 9/10/2012 | 15793 | Notice to Take Deposition of Robert McCay by Plaintiff. |
| 9/11/2012 | 15798 | Status Report Joint Report No. 36 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/13/2012 | 15802 | Notice to Take Deposition of Clay Geary by Plaintiff. |
| 9/13/2012 | 15803 | Notice to Take Deposition of Jim Geary by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2012 | 15807 | Ex Parte/Consent Motion to Substitute Party. Party Dorothy Ware Snow, as Administrator of the Estate of Olivia Snow, Deceased to be substituted in place of Olivia Snow by Plaintiff. |
| 9/14/2012 | 15808 | Notice by Plaintiff of Filing Opt Out Requests. |
| 9/14/2012 | 15815 | Witness List by All Plaintiffs. |
| 9/18/2012 | 15822 | Notice by Plaintiff of Opt Out. |
| 9/21/2012 | 15834 | Amended Witness List by All Plaintiffs. |
| 9/24/2012 | 15837 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order and Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |
| 9/24/2012 | 15838 | Response to Motion filed by Plaintiff re Taishan's Motion for Certificate of Appealability Motion to Stay re Order on Motion to Vacate, Order on Motion to Dismiss, The PSC's Memorandum of Law in Response to Taishan's Motion Pursuant to 28 USC Sec. 1292(b) to Certify the Court's Order & Reasons for Interlocutory Appeal and Stay Further Proceedings Pending the Appeal. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/25/2012 | 15840, 41 | Notice by Plaintiff Notice of Filing of Amended Settlement Allocation Plan. |
| 9/27/2012 | 15847 | Motion for Default Judgment as to CNBM USA Corp. and BNBM of America, Inc. by Plaintiff. |
| 9/28/2012 | | First Supplemental Record on Appeal Filed |
| 10/3/2012 | 15873 | Status Report The PSC's Twenty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2012 | 15875 | Motion to Modify Discovery Procedures by Class Counsel by Plaintiff. |
| 10/4/2012 | 15881 | Notice by Plaintiffs' Class Counsel of Filing of Objections to the various settlement agreements that were timely served on class counsel. |
| 10/4/2012 | 15885 | Notice to Take Oral and Videotaped Deposition of Wayne Kaplan by Plaintiffs' Class Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 10/4/2012 | 15886 | Notice to Take Oral and Videotaped Deposition of Jan Petrus by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15887 | Notice to Take Oral and Videotaped Deposition of Saul Soto by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15888 | Notice to Take Oral and Videotaped Deposition of SHS Construction Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15889 | Notice to Take Oral and Videotaped Deposition of Ronnie Garcia by Plaintiff's Class Counsel. |
| 10/4/2012 | 15890 | Notice to Take Oral and Videotaped and Deposition of Bay Area Contracting & Constructions, Inc. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15891 | Notice to Take Oral and Videotaped Deposition of Ernest Vitela by Plaintiffs' Class Counsel. |
| 10/4/2012 | 15892 | Notice to Take Oral and Videotaped Deposition of E and E Construction Co. Pursuant to Rule 30(b)(6) by Plaintiffs' Class Counsel |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/8/2012 | 15904 | Status Report Joint Report No. 37 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/9/2012 | 15910 | Notice by Plaintiff re Second Motion for Default Judgment as to Defaulting Defendants Amended Errata to Plaintiffs' Second Omnibus Motion for Preliminary Default Judgment. |
| 10/10/2012 | 15911 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Strike Plaintiffs' Opposition to Interior Exterior's Motion to Strike Certain Witnesses From Plaintiffs' Witness List and Motion for Status Conference. |
| 10/10/2012 | 15916 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt Outs. |
| 10/10/2012 | 15917 | Notice by Plaintiff Notice of Filing by Class Counsel re Untimely Opt Outs. |
| 10/10/2012 | 15918 | Notice to Take Deposition of Dr. James Tompkins by Plaintiff. |
| 10/11/2012 | 15924 | Notice to Take Deposition of Richard Kostal by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/11/2012 | 15932 | Notice to Take Deposition of Christopher Bandas by Plaintiff. |
| 10/12/2012 | 15941 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Timely Opt Outs). |
| 10/12/2012 | 15942 | Notice by Plaintiff Supplemental Notice of Filing by Class Counsel (re: Untimely Opt Outs). |
| 10/15/2012 | 15946 | Notice to Take Deposition of Dr. Timothy D. Tonyan by Plaintiff. |
| 10/18/2012 | 15955 | Notice to Take Deposition of Brandon Carlisle by Plaintiff. |
| 10/18/2012 | 15956 | Notice to Take Deposition of Joe Guerra by Plaintiff. |
| 10/19/2012 | 15970 | Notice by Plaintiff Second Supplemental Filing By Class Counsel (Re: Recision of Timely Opt-Outs). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/19/2012 | 15971 | Notice by Plaintiff Second Supplemental Filing by Class Counsel (RE: Untimely Opt-Outs). |
| 10/19/2012 | 15972 | Ex Parte/Consent Third Motion to Amend/Correct Second Motion for Default Judgment as to Defaulting Defendants Second Omnibus Motion for Preliminary Default Judgment by Plaintiff. |
| 10/22/2012 | 15975 | Motion to Sever Certain Plaintiffs from Omni Complaints by Plaintiff. |
| 10/24/2012 | 15981 | Response to Motion filed by Plaintiff re First Motion to Dismiss Objection, First Motion to Dismiss Objection, First Motion for Leave to File Conduct Discovery Class Counsel's Omnibus Response to the Bandas Objectors' Motion to Dismiss Objection and Response to Motion for Leave to Conduct Discovery Regarding The Fairness of Proposed Class Action Settlement. |
| 10/24/2012 | 15982 | Motion for Sanctions by Plaintiff. |
| 10/24/2012 | 15983 | Ex Parte/Consent Motion to Expedite Hearing on Class Counsel's Motion for Sanctions by Plaintiff. |
| 10/25/2012 | 15990 | Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/25/2012 | 15991 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiff-Intervenors' Motion in Limine to Exclude Defendants' Expert Opinion or Other Evidence to the Effect That a Manufacturer Was at Fault by Plaintiff. |
| 10/26/2012 | 15993 | Ex Parte/Consent Motion for Leave to File Amended Proposed Class Counsel's Memorandum of Law in Support of Preliminary Approval [Rec. Doc. 15969-1] and to Substitute by Plaintiff. |
| 10/26/2012 | 15994 | Third Supplemental Notice by Plaintiff re: Rescission of Untimely Opt-Outs. |
| 10/26/2012 | 15995 | Third Supplemental Notice by Plaintiff re: Rescission of Timely Opt-Outs. |
| 10/29/2012 | 16024 | Response to Motion filed by Plaintiff re Motion to Quash and for Protective Order Plaintiffs' Response to Interior-Exterior's Motion to Quash and for Protective Order. |
| 10/30/2012 | 16033 | Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers by Proposed Plaintiffs' Class Counsel. |
| 10/30/2012 | 16034 | Amended Memorandum Of Law in Support filed by Proposed Plaintiffs' Class Counsel re Motion for an Order (1) Preliminarily Approving each of the Three Settlement Agreements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) regarding claims against participating defendants |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | including builders, installers, supplies and participating insurers relating to Virginia and certain other remain claims; (2) Conditionally Certifying each of the Settlement Classes; (3) Approving the Form Notice to Class Members; (4) Scheduling a Joint Fairness Hearing; and (5) Staying Claims against participating defendants including builders, installers, suppliers and participating insurers. |
| 11/1/2012 | 16057 | Status Report The PSC's Twenty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/2/2012 | 16069 | Motion in Limine to Exclude Certain Testimony Regarding New Orleans Area Habitat for Humanity's Purchase, Testing, Distribution and Sale of Drywall by Plaintiff. |
| 11/2/2012 | 16073 | Motion to Compel and, Motion for Sanctions and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order by Plaintiff. |
| 11/2/2012 | 16078 | Response to Motion filed by Plaintiff re Motion to Continue Interior Exteriors Motion To Continue The Bellwether Trial Scheduled For November 26, 2012 . |
| 11/5/2012 | 16083 | Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/5/2012 | 16097 | Proposed Jury Instructions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|------------|-----------|-------------|
| 11/5/2012 | 16098 | Proposed Jury Verdict Form by Plaintiff. |
| 11/5/2012 | 16101 | Exhibit List by All Plaintiffs. |
| 11/7/2012 | 16129 | Reply Memorandum in Support filed by Plaintiffs' Steering Committee, of their Motion for an Order: (1) Certifying the InEx, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the InEx, Banner, Knauf, L&W, and Global Settlements. |
| 11/7/2012 | 16133 | Memorandum by All Plaintiffs Deposition Designations Regarding November 26, 2012 Trial |
| 11/8/2012 | 16143 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Timely Opt-Outs). |
| 11/8/2012 | 16144 | Notice by Plaintiff Fourth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Untimely Opt-Outs). |
| 11/8/2012 | 16145 | Third Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (for Expenses) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/9/2012 | 16147 | Response/Memorandum in Opposition filed by Plaintiff re Motion in Limine to / of The North River Insurance Company Concerning Standard for Good Faith Seller's Knowledge, Motion in Limine to re: Standard In Redhbition . |
| 11/9/2012 | 16150 | Ex Parte/Consent Motion to Substitute Exhibits Filed in Support of Motion for an Order (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes, and (2) Granting Final Approval of the INEX, Banner, Knauf, L&W, and Global Settlement Agreements in Support of Final Settlement Approval by Plaintiff. |
| 11/9/2012 | 16155 | Response/Memorandum in Opposition filed by Plaintiff re 16075 Motion in Limine to / by The North River Insurance Company . |
| 11/9/2012 | 16156 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion in Limine to re: Irrelevant and/or Prejudicial Evidence . |
| 11/9/2012 | 16157 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rough Draft of Continued Depositions of Saul Soto and Ronnie Garcia taken on 11-8-2012) |
| 11/9/2012 | 16159 | Notice by Plaintiff Notice of Filing by Class Counsel. (Attachments: # 1 Exhibit - Rust Consulting of Call Center and Registration Statistics as of 11/8/2012) |
| 11/9/2012 | 16161 | Status Report Joint Report No. 38 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16171 | Notice by Plaintiff Notice of Filing by Class Counsel re Call Logs. |
| 11/12/2012 | 16187 | Ex Parte/Consent Motion to Dismiss Certain Objections by Plaintiff. |
| 11/12/2012 | 16188 | Notice by Plaintiff Notice of Filing by Class Counsel re CPSC Reports and Press Release. |
| 11/12/2012 | 16189 | Notice by Plaintiff Notice of Filing by Class Counsel re Settlement Agreement for the Demonstration Remediation of Homes With KPT Drywall. |
| 11/12/2012 | 16190 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of 10-14-2010 Status Conference. |
| 11/12/2012 | 16191 | Notice by Plaintiff Notice of Filing by Class Counsel of Opt Out Charts. |
| 11/12/2012 | 16194 | Ex Parte/Consent Motion to Substitute Exhibit re: Order and Judgment: (1) Certifying the INEX, Banner, Knauf, L&W, and Global Settlement Classes; and (2) Granting Final Approval to the INEX, Banner, Knauf, L&W, and Global Settlements by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/12/2012 | 16195 | Notice by Plaintiff Notice of Filing by Class Counsel re Collection of Reports from the U.S. Consumer Product Safety Commission related to Chinese Drywall, published on the CPSC website. |
| 11/12/2012 | 16197 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Exhibits in Support of Final Settlement Approval. (Attachments: # 1 Exhibit Class Counsel's Exhibits in Support of Final Settlement Approval) |
| 11/12/2012 | 16203 | Objections by All Plaintiffs to INEX's Deposition Designations for use at Trial. |
| 11/13/2012 | 16206 | Notice by Plaintiff Notice of Filing by Class Counsel re Receipts Produced by Bandas Objectors. |
| 11/13/2012 | 16207 | Notice by Plaintiff Notice of Filing by Class Counsel re PSC Power Point for November 13, 2012 Fairness Hearing. |
| 11/14/2012 | 16224 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dean Rutila by Defendant, The North River Insurance Company. |
| 11/14/2012 | 16225 | Omnibus Class Action Complaint In Intervention (XV) with Jury Demand filed by Intervening Plaintiffs. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16226 | Response/Memorandum in Opposition filed by Plaintiff re Third Motion in Limine to Regarding Dean Rutila. |
| 11/14/2012 | 16227 | Omnibus Class Action Complaint In Intervention (XVI) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16228 | Omnibus Class Action Complaint In Intervention (XVII) with Jury Demand filed by Intervening Plaintiffs. |
| 11/14/2012 | 16233 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude / Limit the Testimony of Dr. Lori Streit by Defendant The North River Insurance Company . |
| 11/14/2012 | 16234 | Response/Memorandum in Opposition filed by Plaintiff re Fourth Motion in Limine to Regarding Lori Streit. |
| 11/14/2012 | 16236 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Exclude or Limit the Testimony of Rosemary Coates by Defendant The North River Insurance Company. |
| 11/14/2012 | 16240 | Response/Memorandum in Opposition filed by Plaintiff re Fifth Motion in Limine to Regarding Rosemary Coates. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/14/2012 | 16241 | Response/Memorandum in Opposition filed by Plaintiff re Sixth Motion in Limine to Regarding Johnny Odom. |
| 11/15/2012 | 16250 | Motion to Exclude the Expert Report And Testimony of Dr. Timothy Tonyan by Plaintiff. |
| 11/21/2012 | 16280 | Notice by Plaintiff Fifth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 11/21/2012 | 16281 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit. |
| 11/21/2012 | 16282 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply in Support of Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. by Plaintiff. |
| 11/21/2012 | 16284 | Notice by Plaintiff of Objections to Defendants' Trial Exhibits. |
| 11/21/2012 | 16285 | Counter-Designations of Deposition Trial Testimony of James Tompkins by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/21/2012 | 16287 | Response/Memorandum in Opposition filed by Plaintiff re Second Motion to Strike Plaintiffs' Exhibit re Supplemental Memorandum filed. |
| 11/23/2012 | 16289 | Ex Parte/Consent Motion for Leave to File Class Counsel's Reply to the Objector's Reckless Allegation of Barratry at Fairness Hearing by Plaintiff. |
| 11/24/2012 | 16292 | Notice by All Plaintiffs Notice of Filing Ernest Vitelas Motion to quash or modify subpoena under Rule 45. |
| 11/25/2012 | 16294 | Notice by All Plaintiffs re Notice (Other) Filing of Response in Opposition to Motion to Quash. |
| 11/26/2012 | 16302 | Reply Memorandum in Support filed by Class Counsel re Motion to Strike the Objection of Saul Soto, SHS Construction, Ronnie Garcia and Bay Area Contracting & Construction, Inc. |
| 11/27/2012 | 16305 | Reply by Class Counsel to the Objectors' Response to Class Counsel Russ Herman's Reckless Allegation of Barratry Fairness |
| 11/29/2012 | 16307 | Response/Memorandum in Opposition filed by Plaintiff re First Motion for Sanctions Against Class Action Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/29/2012 | 16308 | Notice by Plaintiff Notice of Filing by Class Counsel re Transcript of Telephone Status Conference with the Honorable Nelva Gonzales Ramos, United States District Judge, Southern District of Texas, Corpus Christi Division, on November 26, 2012. |
| 11/30/2012 | 16324 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Award of Compensation for Class Representatives . |
| 11/30/2012 | 16330 | Status Report The PSC's Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16332 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 11/30/2012 | 16334 | Status Report The PSC's Amended Twenty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 11/30/2012 | 16335 | Notice by Plaintiff Notice of Filing by Class Counsel re Letters to Judge Fallon. |
| 11/30/2012 | 16336 | Notice by Plaintiff Notice of Filing by Class Counsel re November 29, 2012 Call Center & Registration Statistics. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/3/2012 | 16338 | Stipulation by Plaintiff re Joint Stipulation |
| 12/4/2012 | 16341 | Amended Motion The Plaintiffs' Steering Committee's Amended Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 12/5/2012 | 16352 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees . |
| 12/6/2012 | 16372 | Status Report Joint Report No. 39 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 12/7/2012 | 16373 | Notice by Plaintiff of Sixith Supplemental Opt Out Filing. |
| 12/14/2012 | 16440 | Notice by Plaintiff Seventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 12/17/2012 | 16445 | Memorandum by Defendant Joint Memorandum of Knauf Defendants, Class Counsel, and the Plantiffs' Steering Committe in Response to Objections to the Knauf, INEX, Banner, L&W and Global Settlements |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/21/2012 | 16458 | Notice by Plaintiff Eighth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/3/2013 | 16470 | Motion for an Order to Preliminarily Approve each of the Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; Conditional Certifying the Settlement Classes; Approving the Form Notice to Class Members; Scheduling a Joint Fairness Hearing; and Staying Claims Against Participating Defendants Including Builders, Installers, Suppliers and Participating Insurers by Proposed Plaintiffs' Class Counsel. |
| 1/3/2013 | 16471 | Notice by Plaintiff Notice of Filing by Class Counsel re Updated Report of Rust Consulting re Call Center and Registration Statistics as of January 2,2013. |
| 1/3/2013 | 16472 | Status Report Plaintiffs' Steering Committee's Twenty Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 1/7/2013 | 16478 | Ex Parte/Consent Motion for Leave to File Substitute Exhibit A re Four VA Based Settlements by Plaintiff. |
| 1/8/2013 | 16492 | Notice by Plaintiff Ninth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/11/2013 | 16499 | Notice by Plaintiff Notice of Filing by Class Counsel re Opt-Outs by Triple E Corp and Gregg Nieberg, Inc. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/14/2013 | 16501 | Notice by Plaintiff Notice of Filing by Class Counsel re January 9, 2013 Report of Rust Consulting re Call Center and Registration Statistics. |
| 1/16/2013 | 16506 | Fourth Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/16/2013 | 16512 | Notice by Plaintiff Notice of Filing by Class Counsel re Signed Settlement Agreement by and between INEX Settlement Class, INEX and North River. |
| 1/17/2013 | 16513 | Ex Parte/Consent Second Motion to Substitute Exhibit by the Plaintiffs' Steering Committee and Settlement Class Counsel by Plaintiff. |
| 1/18/2013 | 16517 | Notice by Plaintiff Notice of Filing by Class Counsel re Class Counsel's Final List of Exhibits in Support of Final Settlement Approval (January 17, 2013). |
| 1/18/2013 | 16518 | Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation by Claimants, Ryan and Ashlin Reece by Plaintiff. |
| 1/18/2013 | 16519 | Ex Parte/Consent Motion to Expedite Hearing on Motion to Enforce Already Remediated Home Settlement Agreement or, Alternatively, to Expedite Mediation filed by Claimants, Ryan and Ashlin Reece by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/18/2013 | 16520 | Notice by Plaintiff Tenth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 1/18/2013 | 16521 | Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16522 | Ex Parte/Consent Motion to Expedite Hearing on Plaintiffs' Emergency Motion for Approval of Revised Summary Notice by Plaintiff. |
| 1/18/2013 | 16523 | Status Report Joint Report No. 40 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 1/22/2013 | 16527 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan re Banner MDL Settlement. |
| 1/22/2013 | 16528 | Notice by Plaintiff Notice of Filing of Second Amended Settlement Allocation Plan for Settlement Involving Builders, Installers, Suppliers and Participating Insurers. |
| 1/22/2013 | 16529 | Response/Memorandum in Opposition filed by Plaintiff re Motion to Vacate Order Entering Preliminary Default Motion to Set Aside Default Judgment. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/23/2013 | 16530 | Ex Parte/Consent Motion to Expedite Hearing on the PSC's Motion for Disbursement of Funds From the MDL 2047 PSC Shared Costs Fund (For Expenses) by Plaintiff. |
| 1/23/2013 | 16531 | Ex Parte/Consent Motion for an Order (1) Conditionally Dismissing Defendant Antioneta Torres and (2) Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 1/30/2013 | 16545 | Motion for Approval of Settlement Agreement by State Court Plaintiffs USO Norge Whitney, LLC and The Whitney Condominium Association by Plaintiff. |
| 2/1/2013 | 16549 | Notice by Plaintiff Eleventh Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs). |
| 2/7/2013 | 16569 | Ex Parte/Consent Motion for a Pre-Trial Conference Regarding the Lafarge Entities by Plaintiff. |
| 2/8/2013 | 16573 | Status Report PSC's 28th Status Report by Plaintiff |
| 2/19/2013 | 16578 | Response to Motion filed by Plaintiff re Motion to clarify status The PSC's Response to Bailey Lumber & Supply Co.'s Motion to Clarify Bailey Lumber & Supply Co.'s Status as a Downstream Releasee Under the Amended Settlement Agreement Regarding Claims Againt Interior/Exterior Building Supply, L.P. in MDL 2047.) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/19/2013 | 16579 | Notice to Take Deposition of RADCO, Inc. (30(b)(6) Notice) by Plaintiff. |
| 2/22/2013 | 16582 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Virginia State Court Motion to Establish Qualified Settlement Fund and Appoint Fund Administrator. |
| 2/25/2013 | 16584 | Status Report Joint Report No. 41 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 3/1/2013 | 16595 | Status Report The Plaintiffs' Steering Committee's Twenty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 3/1/2013 | | Second Supplemental Record on Appeal Filed |
| 3/11/2013 | 16604 | Status Report Joint Report No. 42 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 3/12/2013 | 16608 | Pretrial Order No. 8C regarding appointment and reappointment to the Plaintiffs' Steering Committee. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/13/2013 | 16609 | Motion of the Plaintiffs' Steering Committee and Settlement Class Counsel for an Order: (1) Appointing Allocation Committees for the INEX and Global Settlements; and (2) Approving Allocation Plans for the INEX, Banner and Global Settlements by Plaintiff. |
| 3/26/2013 | 16632 | Notice to Take Oral and Videotaped Deposition of Guardian Building Products Distribution, Inc. (30b6) by Plaintiff |
| 3/27/2013 | 16634 | Motion for Entry of Pre-Trial Order by Plaintiffs' Class Counsel. |
| 3/27/2013 | 16637 | Ex Parte/Consent Motion for an Order: Appointing a Special Master to Assist the Court in the Allocation of Funds From the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 3/27/2013 | 16638 | Ex Parte/Consent Motion for an Order: Appointing an Allocation Committee for the Four Class Settlements Relating to Virginia and Certain Other Remaining Claims by Plaintiff. |
| 4/1/2013 | 16688 | Status Report The Plaintiffs' Steering Committee's Thirtieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 4/22/2013 | 16774 | Motion for Reimbursement of Assessment Contributions by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/30/2013 | | Appellee's Brief Filed with Record Excerpts (*Germano*) |
| 5/6/2013 | 16793 | Motion for an Order Recommending Voluntary Deposit Procedure to Reimburse Common Benefit Counsel by Plaintiff. |
| 5/8/2013 | 16797 | Notice by Plaintiff Notice of Filing by PSC re Answer to Complaint by Defendant Nantong Economic and Technological Development Zone Corporation. |
| 5/9/2013 | 16803 | Affidavit of Philip A. Garrett re 16774 Motion for Reimbursement of Assessment Contributions |
| 5/10/2013 | 16806 | Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/17/2013 | 16817 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Objections to VA Settlement. |
| 5/17/2013 | 16818 | Status Report Joint Report No. 44 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 5/20/2013 | 16819 | Ex Parte/Consent Motion for Leave to File Reply Brief and to Exceed Page Limitation re Reply Memorandum of Law in Support of the Motion of Settlement Class Counsel for an Order (1) Certifying Each Four Chinese Drywall Class Settlements (Nationwide Insured Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement Agreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements by Plaintiff. |
| 5/21/2013 | 16823 | Reply Memorandum in Support filed by Settlement Class Counsel re Motion Motion of Settlement Class Counsel for an Order (1) Certifying Each of Four Chinese Drywall Class Settlements (Nationwide Insureds Settlement Agreement, Porter-Blaine/Venture Supply Settlement Agreement, Tobin Trading and Installers Settlement AAgreement, and Builders Mutual Insureds Settlement Agreement) Relating to Virginia and Certain Other Remaining Claims; (2) Granting Final Approval to the Four Chinese Drywall Class Settlements; and (3) Approving an Allocation Plan for the Four Class Settlements. |
| 5/23/2013 | 16832 | Notice by Plaintiff Notice of Filing by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel re Leland Letters (VA Settlement). |
| 5/23/2013 | 16834 | Ex Parte/Consent Motion to Extend Registration Period and to Establish Claim Submission Period by Plaintiff. |
| 6/3/2013 | 16888 | Motion for an Order Permitting Voluntary Deposit Procedure to Reimburse Common Benefit Counsel for Work in Virginia State Court Action Bollenberg v. Ramirez by Plaintiff. |
| 6/6/2013 | 16892 | Ex Parte/Consent Motion for Leave to File Plaintiffs' First Supplemental and Amended Omnibus Class Action Complaint (XVIII) by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/7/2013 | 16893 | Status Report Joint Report No. 45 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 6/10/2013 | 16897 | First Supplemental And Amended Omnibus Class Action Complaint against Defendants Gebrueder Knauf Verwaltungsgesellschaft, KG, et al filed by Plaintiffs Paul Beane, et al. |
| 6/12/2013 | 16917 | Second Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 6/19/2013 | | Appellees' Brief filed with Record Excerpts in *Gross* |
| 6/24/2013 | 16926 | Ex Parte/Consent Second Motion to Extend Registration Period by Class Counsel by Plaintiff. |
| 7/9/2013 | 16936 | Third Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 7/9/2013 | | Amicus Curiae Brief filed in *Mitchell Homes* Appeal |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/12/2013 | 16939 | Motion to Approve Funding, Administration and Special Master Services by Plaintiff. |
| 7/12/2013 | 16940 | Motion to Remove Certain Participating Defendants from Global Settlement by Plaintiff |
| 7/12/2013 | 16941 | Ex Parte/Consent Joint Motion to Dismiss , In Part or In Full, MDL Cases Covered by the Global Settlement by Plaintiff and Insurance Liaison Counsel representing Participating Defendants and Participating Insurers. |
| 7/15/2013 | 16944 | Status Report Joint Report No. 46 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 7/24/2013 | 16960 | Ex Parte/Consent Motion to Extend Claim Submission Period by Class Counsel by Plaintiff. |
| 7/31/2013 | 16966 | Stipulation by Plaintiffs' Steering Committee and Knauf Defendants and Order Regarding Attorney's Fees and Costs in the InEx/North River Trial. |
| 8/2/2013 | 16969 | Ex Parte/Consent Second Motion to Dismiss, in Part, an MDL Case Covered by the Global Settlement (Joint Motion) by Plaintiffs and Insurance Liaison Counsel. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/2/2013 | 16972 | Fourth Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/6/2013 | | Appellees' Brief with Record Excerpts filed in *Wiltz* appeal |
| 8/12/2013 | 16978 | Notice by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel of Filing of Settlement Documents. |
| 8/15/2013 | 17005 | 5th Supplemental And Amended Omnibus Class Action Complaint against Defendants filed by Plaintiffs. |
| 8/16/2013 | 17007 | Status Report Joint Report No. 47 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 8/19/2013 | 17009-23 | Ex Parte/Consent Motion to Establish Various Qualified Settlement Funds and to Appoint Fund Administrator and Depository Bank by Plaintiff. |
| 8/22/2013 | | Opposition to Motion to Consolidated Cases on Appeal for Oral Argument Purposes (*Germano* and *Wiltz*). |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/29/2013 | 17043 | Ex Parte/Consent Motion for Rule to Show Cause Why The Omni XI Complaint Should Not Be Dismissed by Plaintiffs' Steering Committee. |
| 9/3/2013 | | Reply in Support of Motion to Consolidate Cases on Appeal (*Germano* and *Wiltz*) |
| 9/9/2013 | 17057 | Status Report The Plaintiffs' Steering Committee's Thirty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 9/9/2013 | | Motion to Consolidate Oral Arguments and to Stay Further Proceedings pending resolution of *Germano* Appeal |
| 9/11/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano*, *Wiltz*, *Gross*) |
| 9/12/2013 | 17089 | Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B by Plaintiff. |
| 9/12/2013 | 17091-99 | Ex Parte/Consent Motion to Substitute Schedules by Plaintiff. |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/13/2013 | 17101 | Status Report Joint Report No. 48 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 9/16/2013 | 17114 | Response/Reply by Plaintiff s' Liaison Counsel to Class Plaintiffs' Consolidated Response to the Court's Order to Show Cause [in accordance with the Court's Order - Rec. Doc. 17104] |
| 9/25/2013 | 17152 | Joint Motion to Disburse Settlement Funds by Class Counsel and Insurance Liaison Counsel by Plaintiff. |
| 10/1/2013 | 17159 | Status Report The PSC's Thirty-Second Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 10/3/2013 | 17165 | Ex Parte/Consent Joint Motion to Substitute Fourth Amendment to Settlement Agreement Regarding Claims Against The Knauf Defendants In MDL No. 2047. |
| 10/4/2013 | 17166 | Response/Memorandum in Opposition filed by Plaintiff re Motion for Attorney Fees (by Thomas & Gloria Willey) . |
| 10/14/2013 | 17170 | Ex Parte/Consent Motion for an Order (1) Approving the Real Property Claim Form; and (2) Setting a Deadline of December 16, 2013 for Filing Real Property Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |

111

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/15/2013 | 17172 | Notice by Plaintiff re 17089 Third Motion for Default Judgment as to Defendants Listed on Exhibits A and B Errata to Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment. |
| 10/22/2013 | 17179 | Status Report Joint Report No. 49 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/23/2013 | 17186 | Ex Parte/Consent Motion to Establish Qualified Settlement Fund and to Appoint Fund Administrator and Depository Bank by Plaintiffs' Liaison Counsel and Settlement Class Counsel. |
| 10/23/2013 | 17188 | Ex Parte/Consent Motion to Authorize Deposit of Settlement Funds by Class Counsel by Plaintiffs' Class Counsel. |
| 10/29/2013 | 17213 | Notice by Plaintiff re Motion to Authorize Deposit of Settlement Funds by Class Counsel Notice of Withdrawal of Motion to Authorize Deposit of Settlement Funds. |
| 11/14/2013 | 17258 | Response to Motion filed by Plaintiff re Motion to Withdraw Document Verification of Claims Form Requirement or in Alternative, to Modify Language . |
| 11/18/2013 | | Supplemental Authority Pursuant to Fed.R.App.P. 28(j) (*Germano, Wiltz, Gross*) |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/19/2013 | 17261 | Status Report Joint Report No. 50 of Plaintiffs' and Defendants' Liaison Counsel by Defendant |
| 11/19/2013 | 17262 | Response to Motion filed by Plaintiff re Motion to Dismiss Party A. W. Independent, Inc. |
| 12/2/2013 | 17299 | Status Report The Plaintiffs' Steering Committee's Thirty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff) |
| 12/6/2013 | 17308 | Ex Parte/Consent Motion for an Order (1) Approving the Other Loss Claim Form and (2) Setting A Deadline of March 17, 2014 for Filing Other Loss Claims in Each of the Four Virginia-Based Chinese Drywall Class Settlements by Plaintiff. |
| 12/12/2013 | 17321 | Motion to Authorize Deposit of Settlement Funds by Plaintiff. |
| 12/17/2013 | 17334 | Status Report Joint Report No. 51 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |

**EXHIBIT 17 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT B-2

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 01/02/2014 | 17373 | Status Report The Plaintiffs' Steering Committee's 35th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |
| 01/06/2014 | 17374 | Notice by Plaintiff Twelfth Supplemental Notice of Filing by Class Counsel (Re: Rescission of Opt-Outs) |
| 01/06/2014 | 17375 | Notice by Plaintiff Notice of Filing by Class Counsel |
| 01/10/2014 | 17377 | Notice by Plaintiff re Third Supplemental Final List of Exhibits in Support of Final Settlement Approval (January 10, 2014). |
| 01/10/2014 | 17378 | Fourth Motion for Preliminary Default Judgment (Omnibus) by Plaintiff. |
| 01/15/2014 | 17387 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Fort Myers, LLC; Banner Supply Company Pompano, LLC; Banner Supply Company Port St. Lucie, LLC; Banner Supply Company Tampa, LLC; and Banner Supply International, LLC by Plaintiff. |
| 01/15/2014 | 17388 | Motion to Dismiss Claims, With Prejudice Against Interior/Exterior Building Supply, LP and Interior/Exterior Enterprises, LLC by Plaintiff. |
| 01/15/2014 | 17389 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Materials Products Co., Ltd.; Knauf Gips KG; Knauf Plasterboard (Tianjin) Co., Ltd.; and Knauf Plasterboard (Wuhu) Co., Ltd. by Plaintiff. |
| 01/15/2014 | 17390 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation; L&W Supply Corporation d/b/a Seacoast Supply; and USG Corporation by Plaintiff. |
| 01/15/2014 | 17391 | Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/15/2014 | 17392 | Notice by Plaintiff Notice of Filing re Settlement Administration First Status Report for the Four Virginia-Based Settlements. |
| 01/16/2014 | 17393 | Notice by Plaintiff Notice of Filing re Power Point Presentation of Special Master Matthew L. Garretson at the 1-16-2014 Status Conference. |
| 01/17/2014 | 17394 | ExParte/Consent Motion to Withdraw Document re 17391 Motion to Dismiss Claims, With Prejudice Against Southwell Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/17/2014 | 17395 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC by Plaintiff. |
| 01/21/2014 | 17396 | Response to Motion filed by Plaintiff re 17380 MOTION for Extension of Deadlines Class Counsel's Response to Plaintiffs' Motion to Extend Deadline for Claims Submission. |
| 01/30/2014 | 17404 | Notice by Plaintiff Notice of Disposal of Physical Evidence by Plaintiff, Mary Ann Catalanotto. |
| 01/30/2014 | 17405 | Notice by Plaintiff Plaintiff's, Mary Ann Catalanotto, Notice of Remediation. |
| 01/30/2014 | 17406 | Response to Motion filed by Plaintiff re 17401 Motion of Anderson Kill P.C. for Leave to Submit Time Under Pre-Trial Order Nos. 9, 9A, and 28 |
| 01/31/2014 | 17409 | Notice by Plaintiff re 17406 Response to Motion Errata to Plaintiffs' Steering Committee's Response to Anderson Kill, P.C.'s Motion for Leave to Submit Time Under Pretrial Order Nos. 9, 9A and 28. |
| 01/31/2014 | 17410 | Status Report The Plaintiffs' Steering Committee's Thirty-Sixth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiff |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/18/2014 | 17430 | Status Report Joint Report No. 53 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff, Defendant |
| 02/18/2014 | 17431 | Notice by Settlement Class Counsel of Filing of Settlement Administration Second Status Report for the Four Virginia-Based Settlements. |
| 02/18/2014 | 17432 | Motion to Dismiss Claims, With Prejudice Against All Florida Drywall Supplies, Inc. (Omni II) as to all plaintiffs except for plaintiff William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17433 | ExParte/Consent Motion to Dismiss Claims, With Prejudice Against Bass Homes, Inc. (Omni II) as to all plaintiffs except for plaintiffs Braxton and Kerrie Collins, Jason and Cassie Herrington, and Greg and Sherry Wiggins by Class Counsel. |
| 02/18/2014 | 17434 | Motion to Dismiss Claims, With Prejudice Against Devonshire Properties, Inc. (Omni II) as to all plaintiffs except for plaintiffs William and Stacy Peek, and Keith Willett by Class Counsel. |
| 02/18/2014 | 17435 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni II) as to all plaintiffs except for plaintiffs Ann and DeJesus Roy Tataris by Class Counsel. |
| 02/18/2014 | 17436 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corportion and USG Corporation (Omni II) as to all plaintiffs except for plaintiffs Donna Feltner, Melissa and Jason Guillette, and Catherine Patchan by Class Counsel. |
| 02/19/2014 | 17441 | Motion to Dismiss Claims, With Prejudice Against Adrian Kornman (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17442 | Motion to Dismiss Claims, With Prejudice Against Guangdong Knauf New Building Material Products Co., Ltd., Knauf AMF GMBH & Co. KG; Knauf Do Brasil, Ltd.; Knauf Gips KG; Knauf Insulation GMBH; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; and PT Knauf Gypsum Indonesia (Omni III) as to all plaintiffs except for plaintiff Charles Hummer by Class Counsel. |
| 02/19/2014 | 17443 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation d/b/a Seacoast Supply Company; L&W Supply Corporation d/b/a Seacoast Supply; L&W Supply Corporation; and USG Corporation (Omni III) as to all plaintiffs except for plaintiffs Charles Hummer, Richard and Judy Casburn, Ernest and Anika Coney, Donna Feltner, Ira Goldstein, Melissa and Jason Guillette, Liset Gutierezz, Danielle Lang, Brett and Sara McKee, Alonza and Shirlene Wallace, and James and Rosalie Webster by Class Counsel. |
| 02/19/2014 | 17444 | Motion to Dismiss Claims, With Prejudice Against Picayune Discount Building Supply (Omni III) as to all plaintiffs except for plaintiff Jacob McKinley by Class Counsel. |
| 02/19/2014 | 17445 | Motion to Dismiss Claims, With Prejudice Against Southern Homes, LLC and Springhill, LLC (Omni III) as to all plaintiffs except for plaintiff Slidell Property Management LLC by Class Counsel. |
| 02/19/2014 | 17446 | Motion to Dismiss Claims, With Prejudice Against Gebr. Knauf Verwaltungsgesellschaft KG; Guangdong Knauf New Building Material Products Co., Ltd.; Knauf Plasterboard (Tianjin) Co., Ltd.; Knauf Plasterboard (Wuhu) Co., Ltd.; Knauf Gips KG; Knauf International GMBH; Knauf Insulation GMBH; and Knauf UK GMBH (Omni VIII) as to all plaintiffs except for plaintiffs Shanine H. and Algajuan |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Moore by Class Counsel. |
| 02/19/2014 | 17447 | Motion to Dismiss Claims, With Prejudice Against Vintage Homes, LLC as to all plaintiffs except for plaintiffs Shanine H. and Algajuan Moore by Class Counsel. |
| 02/20/2014 | 17448 | Motion to Dismiss Claims, With Prejudice Against Banner Supply Co.; Banner Supply Company Ft. Myers, LLC; Banner Supply Co. Pompano, LLC; Banner Supply Co. of Port St. Lucie, LLC; and Banner Supply Co. Tampa, LLC (Omni IX) as to all plaintiffs except for plaintiffs John and Star Cole, and Suki Packard by Class Counsel. |
| 02/20/2014 | 17449 | Motion to Dismiss Claims, With Prejudice Against L&W Supply Corporation and USG Corporation (Omni IX) as to all plaintiffs except for plaintiffs Abelar Blanchard, Burton and Joyce Burnett, Mary Escudie, Ira Goldstein, Melissa and Jason Guillette, Danielle Lang, and James and Joan Norton by Class Counsel. |
| 02/20/2014 | 17450 | Motion to Dismiss Claims, With Prejudice Against Caliber Properties, LLC (Omni X) as to all plaintiffs except for plaintiffs Brian and Lisa Ladner by Class Counsel. |
| 02/20/2014 | 17451 | Motion to Dismiss Claims, With Prejudice Against Ace Home Center, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Braxton and Kerri Collins by Class Counsel. |
| 02/20/2014 | 17452 | Motion to Dismiss Claims, With Prejudice Against American Building Materials, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17453 | Motion to Dismiss Claims, With Prejudice Against Boardwalk Drywall, Inc. (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/20/2014 | 17454 | Motion to Dismiss Claims, With Prejudice Against KB Home Tampa, LLC (Omni XIII) as to all plaintiffs except for plaintiffs Anna Tataris and Roy DeJesus by Class Counsel. |
| 02/25/2014 | 17460 | Motion for an Order Granting Incentive Awards by Class Counsel. |
| 02/25/2014 | 17462 | Summons Returned Executed; Changzhou Yinhe Wood Industry Co., Ltd. served on 12/16/2013 via Hague Convention. |
| 02/25/2014 | 17463 | Summons Returned Executed; China Xuzhou International Economic & Technological Cooperation, Ltd. served on 8/13/2013. |
| 02/25/2014 | 17464 | Summons Returned Executed; Fuxin Taishan Gypsum and Building Material Co., Ltd. served on 8/5/2013. |
| 02/25/2014 | 17465 | Summons Returned Executed; Hangzhou Great Import and Export Co., Ltd. served on 7/31/2013. |
| 02/25/2014 | 17466 | Summons Returned Executed; Hubei Taishan Building Material Co., Ltd. served on 10/14/2013. |
| 02/25/2014 | 17467 | Summons Returned Executed; Jiangsu Easthigh Group Import & Export Co., Ltd. served on 8/13/2013. |
| 02/25/2014 | 17468 | Summons Returned Executed; Nanhai Silk Imp. & Exp. Corporation served on 8/12/2013. |
| 02/25/2014 | 17469 | Summons Returned Executed; Nantong Economic and Technological Development Zone Corporation served on 7/23/2013. |
| 02/25/2014 | 17470 | Summons Returned Executed; Orient International Holding Shanghai Foreign Trade Co., Ltd. served on 9/3/2013. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/25/2014 | 17471 | Summons Returned Executed; Pingyi Baier Building Materials Co., Ltd. served on 8/22/2013. |
| 02/25/2014 | 17472 | Summons Returned Executed; SIIC Shanghai International Trade Group Pudong Co., Ltd. served on 9/3/2013. |
| 02/25/2014 | 17473 | Summons Returned Executed; Taishan Gypsum Co., Ltd. formerly known as Shandong Taihe Dongxin Co., Ltd. served on 10/24/2013 via Hague Convention |
| 02/26/2014 | 17474 | Summons Returned Executed; Taishan Gypsum (Henan) Co., Ltd. served on 8/22/2013. |
| 02/26/2014 | 17475 | Summons Returned Executed; Taishan Gypsum (Hengshui) Co., Ltd. served on 9/30/2013 via Hague Convention. |
| 02/26/2014 | 17476 | Summons Returned Executed; Taishan Gypsum (Jiangyin) Co., Ltd. served on 7/30/2013 via Hague Convention. |
| 02/26/2014 | 17478 | ExParte/Consent Motion for Extension of Deadlines to Extend Deadline for Filing of Affidavit Pursuant to Pre-Trial Order No. 28 by Plaintiff. |
| 02/26/2014 | 17479 | Summons Returned Executed; Taishan Gypsum (Pizhou) Co., Ltd. (served via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17480 | Summons Returned Executed; Taishan Gypsum (Tongling) Co., Ltd. (served via Hague Convention) served on 7/26/2013. |
| 02/26/2014 | 17481 | Summons Returned Executed; Taishan Gypsum (Wenzhou) Co., Ltd. (served via Hague Convention) served on 9/5/2013. |
| 02/26/2014 | 17482 | Summons Returned Executed; Tianjin Tianbao Century Development Co., Ltd. (via Hague Convention) served on 8/28/2013. |
| 02/26/2014 | 17483 | Summons Returned Executed; Xuzhou Hanbang Global Trade Co., Ltd. (via Hague Convention) served on 8/13/2013. |
| 02/26/2014 | 17484 | Summons Returned Executed; Yunan Taishan Gypsum and Building Material Co., Ltd. (via Hague Convention) served on 8/9/2013. |
| 02/26/2014 | 17485 | Summons Returned Executed; Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. (via Hague Convention) served on 7/31/2013. |
| 02/26/2014 | 17486 | Summons Returned Executed; Zibo International Economic and Technical Cooperation Corporation (via Hague Convention) served on 7/29/2013. |
| 02/28/2014 | 17494 | Notice of Voluntary Dismissal With Prejudice as to KB Home Tampa, LLC by Plaintiff. |
| 03/06/2014 | 17497 | Status Report The Plaintiffs' Steering Committee's Thirty-Seventh Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/07/2014 | 17500 | Stipulation of Dismissal With Prejudice of Defendant JVP Drywall and Finish, Inc. by Plaintiffs listed on Exhibit A |
| 03/10/2014 | 17501 | Response to Motion filed by Plaintiffs' Steering Committee re 17496 Cuddapah Plaintiffs' MOTION to Submit Late Filed Claims into the Global and Banner Settlement Agreements |
| 03/12/2014 | 17514 | Notice of Filing by Settlement Class Counsel of Settlement Administration Third Status Report for the Four Virginia-Based Settlements. |
| 03/19/2014 | 17544 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17502 MOTION to be Admitted into Settlement Class by Claimant Vista Royale Association, |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Inc. |
| 03/20/2014 | 17547 | Response to Motion filed by Plaintiffs' Steering Committee re 17546 Motion by Claimant Joan Osborne Motion to Submit Late Claims under the Global Settlement Agreement |
| 03/25/2014 | 17559 | Response to Motion filed by Plaintiffs' Steering Committee re 17551 Motion to Extend Other Loss Fund Claim Submission Deadline for Claimants Diana Pohner and Barry Labell |
| 03/25/2014 | 17561 | ExParte/Consent Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel Russ M. Herman. |
| 03/31/2014 | 17576 | Status Report The Plaintiffs' Steering Committee's Thirty-Eighth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/31/2014 | 17578 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17554, 17553, and 17552 Amended Motions to Withdraw Hongwei Shang as Attorney for Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. |
| 03/31/2014 | 17579 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., and The Porter-Blaine Corp. by Plaintiffs. |
| 04/01/2014 | 17584 | Response/Reply to 17562 Order re Motion of Kenneth and Chantay Tompkins for Relief From the Claims Deadline by Plaintiffs' Steering Committee |
| 04/01/2014 | 17585 | Notice of Voluntary Dismissal With Prejudice as to defendant Milton Construction Company by Plaintiffs listed on Exhibit A. |
| 04/01/2014 | 17586 | Motion for an Order of Court Concerning Late Filed Claim of Catholic Charities Archdiocese of New Orleans by Plaintiffs' Lead Counsel. |
| 04/04/2014 | 17596 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17581 Motion Payment of Attorney Fees and Expenses |
| 04/04/2014 | 17597 | Response to Motion filed by Plaintiffs' Steering Committee re 17572 Motion to Extend Bodily Injury Claim Submission Deadline for Claimants Charles Yelton, Aline Noel Joachim, Andy Joachim, and Deborah Randazzo. |
| 04/07/2014 | 17598 | Response to Motion filed by Plaintiffs' Steering Committee re 17592 Taylor Martino's Motion for Court Approval of Late Submission of Time and Expenses |
| 04/07/2014 | 17599 | Response to Motion filed by Plaintiffs' Steering Committee re 17588 Krupnick, Campbell, Malone, Buser, Slama, Hancock, and Liberman P.A. Plaintiffs' Motion for Extension of Time to File Late Claims into the Global Banner InEx Settlement |
| 04/14/2014 | 17612 | Response to Motion filed by Plaintiffs' Steering Committee re 17573 Motion to Extend Other Loss Fund Claim Submission Deadline |
| 04/15/2014 | 17613 | Status Report Joint Report No. 55 by Plaintiffs' and Defendants' Liaison Counsel |
| 04/16/2014 | 17614 | Status Report Addendum to Joint Report No. 55 of Plaintiffs' and Defendants' Liaison Counsel (Re: Section XIV - Matters Set for Hearing Following the Current Status Conference) |
| 04/16/2014 | 17617 | Notice of Filing Settlement Administration Fourth Status Report for the Four Virginia-Based Settlements and Power Point Presentation by Settlement Class Counsel. |
| 04/24/2014 | 17631 | Response to Motion filed by Plaintiffs' Steering Committee re 17595 MOTION To |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Construe Settlement Agreement |
| 04/24/2014 | 17632 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/24/2014 | 17633 | Motion to Dismiss Claims With Prejudice Against Coastal Construction of South Florida, Inc. by Class Counsel. |
| 04/25/2014 | 17635 | ExParte/Consent Second Motion for Extension of Deadlines Established in Pre-Trial Order No. 28 by Plaintiffs' Liaison Counsel. |
| 04/30/2014 | 17649 | Status Report The Plaintiffs' Steering Committee's Thirty Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee. |
| 05/01/2014 | 17650 | Notice of Voluntary Dismissal With Prejudice as to Tobin Trading, Inc., Venture Supply, Inc., The Porter-Blaine Corp. and Harbor Walk Development, LLC by Plaintiffs Michelle Germano et al, and Intervenors Jerry Baldwin, Inez Baldwin, Cathy Leach, Joseph Leach, William Morgan, Deborah Morgan, Preston McKellar, Rachel McKellar, Robert Orlando, Lisa Orlando, Fred Michaux, Vannessa Michaux, Eliaabeth Heischober, and Steven Heischober. |
| 05/06/2014 | 17652 | Response to Motion filed by Plaintiff Steering Committee re 17651 Joint Motion of Plaintiffs Craig Pisaris-Henderson and Kelly Henderson and Knauf Defendants to Rescind Plaintiffs' Opt-Outs and Allow Them to Participate in the Other Loss Funds of Knauf and Banner Settlements |
| 05/06/2014 | 17653 | Response to Motion filed by Plaintiffs' Steering Committee re 17640 Motion for Rule to Show Cause Why the Lafarge Entities Should Not Be Dismissed |
| 05/09/2014 | 17659 | Response to Motion filed by Plaintiffs' Steering Committee re 17656 Motion to Submit Late Filed Claims Into the Four Virginia-based Settlements |
| 05/09/2014 | 17662 | Response to Motion filed by Plaintiffs' Steering Committee re 17654 Motion to Submit Late-Filed Claim Into the Global Banner InEx Settlement Agreements |
| 05/16/2014 | 17685 | ExParte/Consent Motion to Seal All Affidavits (Initial and Second Affidavits) Received by the Fee Committee Pursuant to Pre-Trial Order No. 28 by Fee Committee. |
| 05/16/2014 | 17687 | ExParte/Consent Motion for Leave to File in Excess of Page Limitation and to File Exhibit(s) Under Seal by Fee Committee and Plaintiffs' Steering Committee. |
| 05/19/2014 | 17694 | Notice by Settlement Class Counsel of Filing Settlement Administration Fifth Status Report for the Four Virginia-Based Settlements. |
| 05/20/2014 | 17698 | Response to Motion filed by Plaintiffs' Steering Committee re 17676 MOTION for Extension of Deadlines to File a Claim, MOTION for Leave to File Late Claim, MOTION for Extension of Time to File Documents |
| 05/20/2014 | 17700 | Consolidated Joint Petition of the Fee Committee and the Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28. |
| 05/21/2014 | 17701 | ExParte/Consent Motion to Substitute Exhibit by Fee Committee. |
| 05/30/2014 | 17711 | Status Report The Plaintiff Steering Committee's Fortieth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/30/2014 | 17712 | Response to Motion filed by Plaintiffs' Steering Committee re 17708 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs Steering Committee Pursuant to Pretrial Order No. 28 Motion to File Under Seal Affidavits and Records Required Under Paragraph 7 of Pretrial Order No. 28 |
| 06/05/2014 | 17721 | ExParte/Consent Motion to Revise Plaintiffs' Steering Committee's Membership by Substituting Attorney Peter Prieto in place of Robert Josefsberg by Plaintiffs' Lead and Liaison Counsel. |
| 06/05/2014 | 17722 | Notice by Plaintiffs' Liaison and Lead Counsel of Amended Errata re 17089 Third Omnibus Motion for Preliminary Default Judgment as to Defendants Listed on Exhibits A and B |
| 06/06/2014 | 17723 | Motion to Preclude Disposal of Physical Evidence by Plaintiffs' Steering Committee. |
| 06/11/2014 | 17742 | Notice of Filing of Settlement Administration Sixth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 06/12/2014 | 17745 | Status Report Joint Report No. 57 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and defendants' Liaison Counsel |
| 06/12/2014 | 17748 | Motion to Compel and for Costs/Sanctions by Plaintiffs' Steering Committee. |
| 06/13/2014 | 17749 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17729 Motion for Reimbursement of Common Benefit Fees, Assessments and Expenses Not Included in PSC's Global Joint Fee Petition Pursuant to PTO and 28(C) Motion to File Under Seal Affidavits and Supporting Documentation Motion To File Affidavits and Supporting Documentation Out of Time Pursuant to PTO 28 |
| 06/13/2014 | 17750 | Response to Motion filed by Fee Committee and Plaintiffs' Steering Committee re 17735 Motion for Award of Attorney Fees and Reimbursement of Expenses for Common Benefit Not Included in the Joint Fee Petition Filed by the Fee Committee and Plaintiffs' Steering Committee Pursuant to PTO 28, and Combined Motion for Authority to Supplementally File Under Seal Affidavits and Records Required Under Paragraph 7 of Pursuant to PTO 28 |
| 06/13/2014 | 17754 | Motion to Lift Stay to Permit Further Proceedings Against Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. and Begin Proceedings Against Remaining Defendants by Plaintiffs' Steering Committee. |
| 06/16/2014 | 17758 | Joint Response/Reply by Fee Committee and Plaintiff's Steering Committee's to 17727 Various Homebuilders Objection re 17700 Consolidated Joint Petition of the Fee Committee and Plaintiffs' Steering Committee for a Global Award of Attorneys' Fees and Reimbursement of Expenses, Filed Pursuant to Pretrial Oder No. 28 |
| 06/16/2014 | 17760 | ExParte/Consent Motion to Examine Judgment Debtor of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. by Plaintiffs-Intervenors Deborah and William Morgan, Jerry and Inez Baldwin, Joe and Cathy Leach, Robert and Lisa Orlando, Fred and Vanessa Michaux, Preston and Rachel McKellar, Steven and Elizabeth Heischober. |
| 06/24/2014 | 17779 | Motion Regarding Disposal of Physical Evidence (Venture Supply, Inc. and Porter-Blaine Corporation), and Motion to Expedite Consideration of Motion by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/24/2014 | 17781 | Fifth Omnibus Motion for Preliminary Default Judgment against defendants who have filed to timely enter an appearance after being served with Plaintiff's Class Action Complaints as noted on exhibits A, B, & C by Plaintiffs. |
| 06/24/2014 | 17782 | ExParte/Consent Motion to Approve Alternative Service of Process Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 06/26/2014 | 17795 | Response to Motion filed by Plaintiffs' Steering Committee re 17784 Motion for Authority to File Claims by Patricia Mitchell, John Mitchell IV, and Jordan Mitchell into the Global, Banner, Inex Repair and Relocation Expense Settlement Program . |
| 06/30/2014 | 17798 | Status Report - Plaintiffs' Steering Committee's Forty-First Status Report Pursuant to Pretrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs Steering Committee |
| 06/30/2014 | 17800 | Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17801 | Amended Certificate of Service by Plaintiffs re 17800 Motion to Amend/Correct 17792 Order Granting Plaintiffs' Third Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) |
| 07/01/2014 | 17802 | Motion to Amend/Correct 17793 Order Granting Plaintiffs' Fourth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17803 | Motion to Amend/Correct 17791 Order Granting Plaintiffs' Fifth Omnibus Motion for Preliminary Default Judgment Pursuant to FRCP 60(a) by Plaintiffs. |
| 07/01/2014 | 17804 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaints in intervention IIA, IIB, IIC filed by Plaintiff re 5576 Intervenor Complaint, 7182 Intervenor Complaint, 6567 Intervenor Complaint. |
| 07/01/2014 | 17805 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint in intervention (IIIA) filed by Plaintiff re 5580 Intervenor Complaint. |
| 07/01/2014 | 17806 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVI filed by Plaintiff re 16227 Intervenor Complaint |
| 07/01/2014 | 17807 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd., Taian Taishan Plasterboard Co. Ltd. as to omnibus complaint XVII filed by Plaintiff re 16228 Intervenor Complaint. |
| 07/01/2014 | 17808 | Request of Summons Re-Issued as to Defendants Taishan Gypsum Co. Ltd f/k/a Shandong Taihe Dongxin Co Ltd, Taian Taishan Plasterboard Co. Ltd as to omnibus complaint XV filed by Plaintiffs re 16225 Intervenor Complaint. |
| 07/01/2014 | 17809 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint filed by Plaintiffs |
| 07/01/2014 | 17810 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. as to original complaint, amended omnibus complaint IX, and second amended omnibus complaint IX |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | filed by Plaintiffs |
| 07/01/2014 | 17811 | Request of Summons Re-Issued as to Defendants Taian Taishan Plasterboard Co. Ltd., Taishan Gypsum Co. Ltd. f/k/a Shandong Taihe Dongxin Co. Ltd. filed by Plaintiffs |
| 07/02/2014 | 17825 | Bill of Costs by Plaintiffs. |
| 07/09/2014 | 17831 | ExParte/Consent Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 by Plaintiffs' Steering Committee. |
| 07/16/2014 | 17860 | Notice of Filing of Settlement Administration Seventh Status Report for Four Virginia-Based Settlements by Settlement Class Counsel |
| 07/16/2014 | 17863 | Consolidated Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 17846 MOTION to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney , 17858 MOTION to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney |
| 07/22/2014 | 17874 | ExParte/Consent Motion for Leave to File Supplemental Memorandum in Support of PSC's Consolidated Opposition to Motions to Withdraw as Counsel of Record by Plaintiffs' Steering Committee. |
| 07/22/2014 | 17877 | ExParte/Consent Motion for Leave to File in Excess of Page Limits by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spender, and Elliot and Angelina Everard. |
| 07/23/2014 | 17881 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Support of their Consolidated Opposition to the 17846 Motion to Withdraw Hogan Lovells US, LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorney and to the 17858 Motion to Withdraw law firms Hogan Lovells US LLP and Stanley, Reuter, Ross, Thornton & Alford, LLC, and their respective individual counsel as Attorneys |
| 07/23/2014 | 17883 | Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiffs Eduardo and Carmen Amorin, Albert and Betsy Butzer, Jack and Anna McGinn, Thomas and Virginia Spencer, and Elliot and Angelina Everard. |
| 07/24/2014 | 17886 | Notice of Remediation by Plaintiffs John & Sharon Colomb |
| 07/24/2014 | 17887 | Notice of Disposal of Physical Evidence by Plaintiffs John & Sharon Colomb |
| 07/30/2014 | 17904 | Summons Submitted for Issuance |
| 07/31/2014 | 17909 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17910 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17911 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17912 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17914 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17915 | Summons Returned Executed; Beijing New Building Materials Public Limited, Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17916 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17917 | Summons Returned Executed; China National Building Material Co., Ltd. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17919 | Status Report The Plaintiffs' Steering Committee's Forty-Second Status Report Pursuant to Pre-Trial Order 1H by Plaintiffs' Steering Committee |
| 07/31/2014 | 17920 | Motion for Contempt as to Chairmen Jia Tongchun and Peng Shiliang of Taishan Gypsum Co. Ltd. and Taian Taishan Plasterboard Co. Ltd. by Plaintiffs' Steering Committee. |
| 07/31/2014 | 17921 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 4/11/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17922 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 07/31/2014 | 17923 | Summons Returned Executed; China National Building Materials Group Co. served on 4/9/2014 - the recipient refused to accept the documents. |
| 08/01/2014 | 17925 | Correction of Docket Entry by Clerk re Summons Returned Executed, documents 17921 , 17922 , and 17923 . **Clerk has modified docket text by adding 'the recipient refused to accept the documents' as noted on the returned summons. When filing future returns of this nature, the filing attorney is requested to indicate such notation in docket text. (Reference: 11-1395)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17926 | Correction of Docket Entry by Clerk re 17924 Joint MOTION for Scheduling Conference. **(1) Filing attorney inadvertently selected 'no' at the prompt 'Is this an Exparte/Consent Motion Y/N?'. Clerk has modified docket text by adding 'Exparte/Consent' and removing the motion submission date. **(2) For attachments, select either a category OR enter a description but not both since this results in duplicate docket text (i.e. Proposed Order Proposed Order). Clerk has modified docket text and description. No further action is needed. (Reference: 13-6652, 13-6653)(jtd) (Entered: 08/01/2014) |
| 08/01/2014 | 17927 | Affidavit of Service by Arnold Levin of Summons and Complaints served on Joe Cyr and Thomas Owens on 07/09/2014 (served pursuant to Order dated June 25, 2014 - Rec. Doc. 17790). |
| 08/05/2014 | 17936 | Response to Motion filed by Plaintiffs' Steering Committee re 17929 Motion for Reconsideration re 17872 Order Denying Motion for Leave to File Late Claims . |
| 08/08/2014 | 17940 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Joe Cyr and Thomas P. Owens, Jr. (served pursuant to June 25, 2014 Order - Rec. Doc. 17790) on July 31, 2014. |
| 08/11/2014 | 17947 | Status Report Joint Report No. 59 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 08/13/2014 | 17952 | Response/Reply by Plaintiffs' Steering Committee to Objections of the Homebuilders' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Steering Committee and Various Homebuilders re 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/14/2014 | 17957 | ExParte/Consent Motion for Leave to File PSC's Corrected Response to the Objections of the Homebuilders' Steering Committee's and Various Homebuilders' Objection to the PSC's Motion for Additional Common Benefit Assessments by Plaintiffs' Steering Committee. |
| 08/15/2014 | 17961 | Notice of Voluntary Dismissal With Prejudice of plaintiffs' claims against The Home Team d/b/a Great Southern Homes in Plaintiffs' Omnibus Complaint by Plaintiffs Richard and Gretchen Maxwell. |
| 08/18/2014 | 17963 | Corrected Response filed by Plaintiffs' Steering Committee to Objections of the Homebuilders' Steering Committee and Various Homebuilders to the Plaintiffs' Steering Committee's 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28 |
| 08/19/2014 | 17966 | ExParte/Consent Motion to Substitute Party Plaintiff (Frankie Frazier Sims for decedent, Juanita Davis Alexander) by Plaintiff's Steering Committee. |
| 08/22/2014 | 17972 | Notice of Voluntary Dismissal of their claims With Prejudice as to Great Southern Homes, Inc. (improperly identified in the complaint as Home Team d/b/a Great Southern Homes) by Plaintiffs Gianna Giambelluca, Kurt Satchfield, and Wendy Snyder. |
| 08/28/2014 | 17980 | Status Report The Plaintiffs' Steering Committee's Forty-Third Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 09/02/2014 | 17983 | Motion for Expedited Return on Discovery and to File Discovery Under Seal by Plaintiffs' Steering Committee. |
| 09/02/2014 | 17984 | Motion for Extension to File Sur-Reply to Motion to Withdraw as Counsel filed by the law firms of Hogan Lovells and Stanley, Reuter on July 14 and 15, docs. 17846 and 17858 by Plaintiffs' Steering Committee. |
| 09/04/2014 | 17993 | Notice by Plaintiff Notice of Filing (Admission of Fact by Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. to Request for Admissions dated July 21, 2014). |
| 09/09/2014 | 17998 | Proposed Findings of Fact & Conclusions of Law by Plaintiff's Steering Committee. |
| 09/09/2014 | 17999 | Plaintiffs' Proposed Trial Plan for Plaintiffs' Omnibus Motion for Class Certification Pursuant to Rules 23(a)(1)-(4) and 23(b)(3) by Plaintiff's Steering Committee. |
| 09/17/2014 | 18008 | Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiffs' Steering Committee. |
| 09/17/2014 | 18009 | Notice of Filing by Settlement Class Counsel of Settlement Administration Eighth Status Report for the Four Virginia-Based Settlements. |
| 09/18/2014 | 18013 | Exhibit List re: Plaintiffs' Proposed Findings of Fact and Conclusions of Law with respect to Plaintiffs' Omnibus Motion for Class Certifications by Plaintiffs' Liaison Counsel |
| 10/01/2014 | 18033 | Status Report The Plaintiffs' Steering Committee's Forty-Fourth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steering Committee |
| 10/03/2014 | 18034 | Supplemental Memorandum by Plaintiffs' Steering Committee to 17825 Motion for Bill of Costs |
| 10/03/2014 | 18035 | Notice by Plaintiffs' Lead Counsel Notice of Filing Affidavit of Tim Walters. |
| 10/10/2014 | 18047 | ExParte/Consent Motion to Seal Motion to Compel Document Production For In Camera Inspection by Plaintiffs' Steering Committee. |
| 10/17/2014 | 18059 | Status Report Joint Report No. 61 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel |
| 10/20/2014 | 18062 | Notice of Filing by Settlement Class Counsel of Settlement Administration Ninth Status Report for the Four Virginia-Based Settlements. |
| 10/21/2014 | 18067 | Notice of Voluntary Dismissal Without Prejudice as to Majestic Homes, Inc. by Plaintiffs John Arcese and Mary Arcese. |
| 10/23/2014 | 18081 | ExParte/Consent Inspection Costs and Hold Back Motion Pursuant to Pretrial Order No. 28(E) by the Fee Committee. |
| 10/28/2014 | 18084 | ExParte/Consent Motion for Leave to File Reply Brief in Support of PSC's Motion to Compel Document Production for In Camera Inspection and to File the Reply Brief Under Seal by Plaintiffs' Steering Committee. |
| 10/29/2014 | 18086 | Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice by Plaintiffs "CLASS FOFCOL". |
| 11/04/2014 | 18101 | Notice of Filing Revised and Updated Affidavit of Philip A. Garrett by Philip A. Garrett. |
| 11/05/2014 | 18103 | Status Report The Plaintiffs' Steering Committee's Forty-Fifth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Compliance of Motions Practice) by Plaintiffs' Steering Committee |
| 11/06/2014 | 18107 | Response to Motion filed by Plaintiffs' Steering Committee re 18085 Motion for Authority to File Claim The Plaintiffs' Steering Committee's Response to Whitney Bank's Motion for Authority to File Claim. |
| 11/07/2014 | 18110 | Response/Memorandum in Opposition filed by The Fee Committee and Plaintiffs' Steering Committee re 18106 Motion to Allow the Late Submission of Affidavit for Compensation for Common Benefit Time and Reimbursement of Expenses Pursuant to Pretrial Order No. 28 |
| 11/10/2014 | 18115 | Response/Memorandum in Opposition filed by Fee Committee and Plaintiffs' Steering Committee re 18109 Motion for Leave to File Late Common Benefit Counsel PTO 28 Documentation. |
| 11/11/2014 | 18117 | ExParte/Consent Motion for Authority to Disburse Funds From the Virginia Settlements for Real Property Loss by Plaintiffs' Liaison Counsel and Class Counsel. |
| 11/14/2014 | 18126 | Response to Motion filed by Plaintiffs' Steering Committee re 18121 Motion From Order Related to Deadline for Filing Proof of Damages |
| 11/19/2014 | 18139 | Motion for Distribution of Settlement Funds by Class Counsel for Four Virginia Settlements. |
| 11/21/2014 | 18152 | Notice of Filing Response to Notice of Pendency of Class Action by Class Counsel. |
| 11/24/2014 | 18157 | Notice of Filing Settlement Administration Tenth Status Report for the Four Virginia- |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Based Settlements by Settlement Class Counsel. |
| 12/02/2014 | 18168 | Status Report The Plaintiffs' Steering Committee's Forty-Sixth Status Report Pursuant to Pre-Trial Order No. 1H (Post-Notice of Completion Motions Practice) by Plaintiffs; Steering Committee |
| 12/08/2014 | 18182 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplemental Memorandum Regarding Taishan Gypsum Company, Ltd.'s Privilege Log and to File Supplemental Memorandum Under Seal by Plaintiffs' Steering Committee. |
| 12/09/2014 | 18193 | Supplemental Memorandum filed by Plaintiffs' Steering Committees re: Taishan Gypsum Company Ltd. Privilege Log |
| 12/15/2014 | 18202 | Status Report Joint Report No. 63 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 12/22/2014 | 18223 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox. |
| 12/22/2014 | 18224 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Dread Mattox. |
| 12/22/2014 | 18225 | Notice of Voluntary Dismissal With Prejudice as to W.B. Howland Co., LLC by Plaintiff Randy Woods, Sherry Woods. |
| 12/22/2014 | 18226 | ExParte/Consent Motion to Seal The Plaintiffs' Steering Committee's Supplemental Memorandum Pursuant to Order & Reasons Dated December 12, 2014 by Plaintiffs' Steering Committee. |
| 12/23/2014 | 18231 | Plaintiffs' Steering Committee's Supplemental Memorandum pursuant to Order and Reasons dated 12/12/14. |
| 12/30/2014 | 18238 | Notice of Filing Affidavit of Tim Walters re Class Notice by Plaintiffs' Liaison Counsel, Plaintiffs' Lead Counsel. |
| 12/31/2014 | 18241 | Status Report The Plaintiffs' Steering Committee's Forty-Seventh Status Report Pursuant to PreTrial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 01/08/2015 | 18251 | Notice of Filing Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee . |
| 01/14/2015 | 18263 | ExParte/Consent Motion to Amend/Correct Complaint by Interlineation by Plaintiffs' Liaison Counsel. |
| 01/16/2015 | 18265 | Notice of Remediation by Plaintiffs Charles A. Rareshide, Sr. and Deborah A. Rareshide. |
| 01/20/2015 | 18268 | Joint Status Report No. 64 of by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 01/21/2015 | 18271 | Notice of Filing Declaration of Russ M. Herman and Reply Brief in Support of Motion to Intervene in Oregon Litigation filed by Plaintiffs' Steering Committee. |
| 01/23/2015 | 18273 | Notice of Filing Objection to Minute Entry Denying Motion to Intervene in Oregon Litigation by Plaintiffs' Steering Committee. |
| 01/30/2015 | 18284 | Forty-Eighth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 02/03/2015 | 18289 | Notice of Filing of Opt Outs as to Daniel and Maura Moon and Carlos and Beverly |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Ward by Class Counsel |
| 02/05/2015 | 18294 | Declaration in Support of Plaintiffs' Motion for Assessment of Class Damages to Rule 55(b)(2)(B) [Rec. Doc. 18086] by Arnold Levin |
| 02/10/2015 | 18302 | Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors and Plaintiffs' Steering Committee. |
| 02/10/2015 | 18303 | Notice to Take Deposition of Citigroup, Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18304 | Notice to Take Deposition of JP Morgan Chase & Co - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18305 | NOTICE to Take Deposition of Morgan Stanley - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18306 | NOTICE to Take Deposition of Northern Trust Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18307 | Notice to Take Deposition of Plum Creek Timber Co., Inc. - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18308 | Notice to Take Deposition of State Street Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel |
| 02/10/2015 | 18309 | Notice to Take Deposition of T. Rowe Price Group, Inc. - Amended 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18310 | Notice to Take Deposition of General Growth Properties - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18311 | Notice to Take Deposition of The Bank of New York Mellon - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/10/2015 | 18312 | Notice to Take Deposition of The AES Corporation - 30(b)(6) Depo by Plaintiffs' Liaison Counsel. |
| 02/11/2015 | 18319 | Response to Motion filed by Plaintiffs' Steering Committee re 18285 Motion Accept Late Filed claim Ramiro Torres-Barajas and Noel Torres |
| 02/13/2015 | 18338 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/13/2015 | 18339 | Notice of Voluntary Dismissal With Prejudice as to L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Ernest Coney, Anika Coney, Thomas Habel, Linda Habel, Marian Jones, Ira Goldstein, Michael Swank, Brenda Swank, Monica Economou, Jason Anderson. |
| 02/13/2015 | 18340 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Donna Feltner, Ernest Coney, Anika Coney, Ira Goldstein. |
| 02/13/2015 | 18341 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Burton Burnett, Joyce Burnett, Ira Goldstein, Michael Swank, Brenda Swank. |
| 02/13/2015 | 18342 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply Corp. d/b/a Seacoast Supply Corp. by Plaintiffs Michael Swank, Brenda Swank. |
| 02/13/2015 | 18343 | Notice of Voluntary Dismissal With Prejudice as to USG Corporation and L&W Supply |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Corp. d/b/a Seacoast Supply Corp. by Plaintiff Donna Feltner. |
| 02/16/2015 | 18350 | Notice by Plaintiffs' Steering Committee of Filing of Reply Brief filed in U.S. District Court, District of Oregon, is Support of Objection to Minute Entry Denying Motion to Intervene. |
| 02/18/2015 | 18358 | Notice to Take Deposition of Amazon.com by Plaintiff |
| 02/18/2015 | 18359 | Notice to Take Deposition of Costco Wholesale Corporation by Plaintiff. |
| 02/18/2015 | 18360 | Notice to Take Deposition of The Home Depot by Plaintiff. |
| 02/18/2015 | 18361 | Notice to Take Deposition of Lowe's Companies, Inc. by Plaintiff. |
| 02/18/2015 | 18362 | Notice to Take Deposition of Target Corporation by Plaintiff. |
| 02/18/2015 | 18363 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiff. |
| 02/20/2015 | 18367 | Motion to Preclude Taishan or Any of its Affiliates from Participating in Proceedings Involving Plaintiffs' Motion for Assessment of Class Damages Unless and Until Taishan Purges Itself of Contempt and Request to Reinstate Judgment Debtor Examination by Plaintiffs Steering Committee. |
| 02/20/2015 | 18368 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Steering Committee. |
| 02/20/2015 | 18369 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 02/23/2015 | 18377 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CNBM (USA) Corp. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18378 | Notice to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of CTIEC-TECO American Technology, Inc. by Plaintiffs Steering Committee. |
| 02/23/2015 | 18379 | NOTICE to Take Oral and Videotaped Deposition pursuant to FRCP 30(b)(6) of United Suntech Craft, Inc. by Plaintiffs Steering Committee. |
| 02/24/2015 | 18383 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on General Growth Properties, Inc. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18384 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan & Chase Co. on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18385 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18388 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Northern Trust Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18389 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on State Street Corporation on February 13, 2015 by Plaintiffs' Liaison Counsel. |
| 02/24/2015 | 18390 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Target Corporation on February 19, 2015 by Plaintiffs' Liaison Counsel. |
| 02/25/2015 | 18392 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Bank of New York Mellon Corporation on February 18, 2015 by Plaintiffs' Liaison Counsel |
| 02/25/2015 | 18393 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Citigroup, Inc. on February 19, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/25/2015 | 18394 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 02/27/2015 | 18401 | Forty-Ninth Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 03/02/2015 | 18404 | ExParte/Consent Motion for Leave to File Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/02/2015 | 18405 | Proposed Findings of Fact & Conclusions of Law re: Plaintiffs' Motion for Assessment of Class Damages pursuant to Rule 55(b)(2)(B) by Plaintiffs' Liaison Counsel. |
| 03/03/2015 | 18418 | ExParte/Consent Motion for Leave to File Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober, Plaintiffs' Steering Committee. |
| 03/04/2015 | 18420 | Notice to Take Deposition of China National Building Materials Group Corp. by Plaintiff. |
| 03/04/2015 | 18421 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 03/04/2015 | 18423 | Response to Motion filed by Plaintiff re 18314 Motion Payment of Costs Pursuant to Coastal Settlement Agreement [D.E. 17177], and Alternative Response to Fee Committee's Inspection Costs and Hold Back Motion [D.E. 18081] by Villa Lago Plaintiffs |
| 03/04/2015 | 18424 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on February 27, 2015 by Plaintiff. |
| 03/05/2015 | 18433 | Supplemental Memorandum in Support filed by Intervenor-Plaintiffs and the PSC re 18302 Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction . |
| 03/06/2015 | 18434 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Costco Wholesale Corporation on February 25, 2015 by Plaintiff |
| 03/06/2015 | 18435 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Amazon.com on February 24, 2015 by Plaintiff. |
| 03/06/2015 | 18436 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The AES Corporation on March 4, 2015 by Plaintiff. |
| 03/06/2015 | 18437 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Plum Creek Timber Company, Inc. on February 24, 2015 by Plaintiff. |
| 03/06/2015 | 18438 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs Stephen Buckley, Cathleen Buckley. |
| 03/06/2015 | 18439 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/06/2015 | 18440 | NOTICE of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff Stephen Buckley, Cathleen Buckley. |
| 03/09/2015 | 18447 | ExParte/Consent Motion to Substitute Corrected Supplemental Memorandum of Law in Support of Motion of Plaintiff-Intervenors and the PSC for an Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Corrected Amended Revised Order Scheduling Expedited Hearing to Enforce the Court's July 17, 2014 Contempt Order and Judgment by Plaintiff- Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober. |
| 03/10/2015 | 18458 | Notice to Take Deposition of Beijing New Building Materials (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18459 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/10/2015 | 18460 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/11/2015 | 18461 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on The Home Depot on February 23, 2015 by Plaintiffs' Liaison Counsel. |
| 03/12/2015 | 18464 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 2, 2015 by Plaintiffs' Liaison Counsel. |
| 03/13/2015 | 18472 | ExParte/Consent Motion for Leave to File Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. AND to File Full/Unredacted Version of Response/Reply and Certain Exhibits UNDER SEAL by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18475 | ExParte/Consent Motion for Leave to File Excess Pages re Omnibus Reply/Response of the Plaintiffs' Steering Committee to Motions Regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs' Steering Committee. |
| 03/13/2015 | 18476 | Memorandum by Plaintiffs' Steering Committee re 18409 Order, The Plaintiffs' Steering Committee's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015; and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses |
| 03/16/2015 | 18478 | Request by Plaintiff for Issuance of Summonses |
| 03/17/2015 | 18489 | Notice of Joinder by Plaintiffs' Liaison Counsel re 18488 Response/Memorandum in Support of Motion, Plaintiffs' Notice of Joinder. |
| 03/19/2015 | 18498 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18499 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18500 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/19/2015 | 18501 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18502 | Notice to Take Deposition of 10 Individuals listed in Notice by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18503 | Notice to Take Deposition of China National Building Materials Import and Export Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18504 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18505 | Notice to Take Deposition of CNBM Forest Products (Canada) Ltd. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18506 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18509 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18510 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18511 | Notice to Take Deposition of Wal-Mart Stores, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18512 | Notice to Take Deposition of Tommy Li by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18513 | Notice to Take Deposition of CNBM (USA) Corp. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18514 | Notice to Take Deposition of United Suntech Craft, Inc. by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18515 | ExParte Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/19/2015 | 18516 | Notice to Take Deposition of New Jersey Institute of Technology by Plaintiffs' Liaison Counsel. |
| 03/19/2015 | 18517 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18520 | Omnibus Reply/Response filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858 , 18447 . |
| 03/20/2015 | 18522 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 03/20/2015 | 18524 | ExParte/Consent Motion Emergency Motion of the Plaintiffs' Steering Committee for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/20/2015 | 18525 | Notice to Take Deposition of Westerlund Log Handlers, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18526 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shorten Time to Notice Depositions by Plaintiffs' Steering |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Committee. |
| 03/23/2015 | 18527 | Notice to Take Deposition of Murphy Overseas USA Astoria Forest Products, LLC by Plaintiffs' Liaison Counsel. |
| 03/23/2015 | 18530 | Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. Motion set for 4/8/2015 09:00 AM before Judge Eldon E. Fallon. |
| 03/24/2015 | 18534 | Supplemental Memorandum in Support filed by Plaintiff-Intervenors Deborah Morgan, William Morgan, Jerry Baldwin, Inez Baldwin, Joe Leach, Cathy Leach, Robert Orlando, Lisa Orlando, Fred Michaux, Vanessa Michaux, Preston McKellar, Rachel McKellar, Steven Heischober, Elizabeth Heischober re 18302 Motion of Plaintiff-Intervenors and the PSC to Enforce the Court's July 17, 2014 Contempt Order and Injunction |
| 03/24/2015 | 18537 | Notice of Discovery Plan Regarding Future Discovery Against Taishan and its Affiliates and Status of Discovery Ordered by the Court on March 17, 2015, and the Orders of March 20, 2015 and March 24, 2015 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/24/2015 | 18538 | Joint Report No. 66 by Plaintiffs' Liaison and Defendants' Liaison Counsel |
| 03/25/2015 | 18540 | Re- Notice to Take Deposition of Westerlund Log Handlers, LLC (Re-Notice) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18541 | Notice of Filing of Settlement Administration Eleventh Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 03/25/2015 | 18543 | Errata to The PSC's Responsive Memorandum to Objections of Third Party Subpoenaed Witnesses Pursuant to Order of March 2, 2015, and, in the Alternative, Motion to Compel Discovery of Third Party Subpoenaed Witnesses re 18476 Memorandum by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18544 | ExParte/Consent Motion Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18545 | Notice to Take Deposition of International Business Machines Corporation (IBM) by Plaintiffs' Liaison Counsel. |
| 03/25/2015 | 18549 | ExParte/Consent Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursant to 28 U.S.C. Section 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/25/2015 | 18550 | ExParte/Consent Motion to Seal Unredacted/Full Version of Memorandum of Law in Support of Motion to Serve Defendant State-Owned Assets Supervision and Administration Commission Via Mail Pursuant to 28 U.S.C. Sec. 1608(b)(3)(B) and/or through CNBM Group Pursuant to F.R.C.P. 4(f)(3) by Plaintiffs' Steering Committee. |
| 03/27/2015 | 18560 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Lowe's Companies, Inc. on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18561 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/27/2015 | 18562 | NOTICE to Take Deposition of CNBM (USA) Corp. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 03/27/2015 | 18564 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on CTIEC-TECO American Technology, Inc. on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/30/2015 | 18565 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westlund Log Handlers, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18571 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on New Jersey Institute of Technology on March 25, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18572 | Plaintiffs' Steering Committee's Fiftieth STATUS REPORT Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice by Plaintiffs' Steering Committee |
| 03/31/2015 | 18573 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Murphy Overseas USA Astoria Forest Products, LLC on March 26, 2015 by Plaintiffs' Liaison Counsel. |
| 03/31/2015 | 18575 | ExParte/Consent Emergency Motion of the Plaintiffs' Steering Committee for an Order Requiring the BNBM and CNBM Entities to Submit Profile Forms on or Before April 6, 2015 by Plaintiffs' Steering Committee. |
| 04/01/2015 | 18578 | ExParte/Consent Motion to Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18596 | ExParte/Consent Emergency Motion to Compel Discovery Against Taishan Gypsum Co., Ltd. by Plaintiffs' Steering Committee. |
| 04/06/2015 | 18597 | Objections by Plaintiffs' Steering Committee re 18577 Notice (Other) of Videotaped Deposition of Ronald Wright, P.E. |
| 04/07/2015 | 18608 | Notice of Postponement of Oral and Videotaped Deposition re 18361 Notice to Take Deposition by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18609 | ExParte/Consent Emergency Motion to Compel Discovery Against China National Building Materials Group Corporation, China National Building Materials Company Limited, Beijing New Building Material (Group) Co., Ltd. and Beijing New Building Materials Public Limited Company by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18611 | ExParte/Consent Motion for Leave to File the PSC's Reply Brief in Support of Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18612 | Response to Motion filed by Plaintiffs' Steering Committee re 18598 Emergency MOTION to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/07/2015 | 18613 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Westerlund Log Handlers, LLC on March 30, 2015 by Plaintiffs' Liaison Counsel. |
| 04/07/2015 | 18614 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on International Business Machines Corporation on March 31, 2015 by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/07/2015 | 18615 | ExParte/Consent Emergency Motion to Compel Discovery Against Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 04/07/2015 | 18616 | ExParte/Consent Motion for Leave to File PSC's Reply Brief in Support of Motion to Stay and Defer Pre-March 17, 2015 Discovery and to Prioritize Expedited Discovery by Plaintiffs' Steering Committee. |
| 04/08/2015 | 18619 | Notice by Plaintiff re 18379 Notice to Take Deposition, Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/08/2015 | 18620 | Notice by Plaintiff re 18303 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc.. |
| 04/08/2015 | 18621 | Notice by Plaintiff re 18540 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC. |
| 04/08/2015 | 18622 | Notice by Plaintiff re 18527 Notice to Take Deposition Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC. |
| 04/08/2015 | 18623 | Supplemental Memorandum by Plaintiff to 18612 Response to Motion, Supplemental Response of the PSC to Taishan's Emergency Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages |
| 04/08/2015 | 18624 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on United Suntech Craft, Inc. on March 26, 2015 by Plaintiff. |
| 04/08/2015 | 18625 | Response to Motion filed by Plaintiff re 18594 MOTION for Reconsideration re 18592 Order on Motion for Miscellaneous Relief; Response of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission. |
| 04/08/2015 | 18627 | ExParte/Consent Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. by Plaintiff. |
| 04/08/2015 | 18628 | ExParte/Consent Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. by Plaintiff. |
| 04/08/2015 | 18631 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/09/2015 | 18632 | Notice to Take Deposition of International Business Machines Corporation (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18633 | Notice to Take Deposition of New Jersey Institute of Technology (AMENDED NOTICE) by Plaintiffs' Liaison Counsel |
| 04/09/2015 | 18635 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18636 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (AMENDED NOTICE) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18639 | REPLY BRIEF in Support filed by Plaintiffs' Steering Committee re 18578 Motion to |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Stay Pre-March 17, 2015 Third-Party Discovery Related to the Taishan Defendants and to Defer Similarly Dated Discovery Served Upon the Taishan Defendants to Prioritize Expedited Discovery Served on or After March 17, 2015 |
| 04/09/2015 | 18641 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18642 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18643 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18645 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/09/2015 | 18646 | Notice to Take Deposition of CNBM (USA) Corp. (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18649 | Notice to Take Deposition of China National Building Materials Group Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18650 | Notice to Take Deposition of China National Building Materials Company Limited (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18651 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18652 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/10/2015 | 18654 | Notice to Take Deposition of CTIEC-TECO American Technology, Inc. (Second Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18656 | Notice to Take Deposition of Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18657 | Notice to Take Deposition of Tommy Li (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18658 | Notice to Take Deposition of Wal-Mart Stores, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18659 | Notice by Plaintiffs Steering Committee re 18514 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. |
| 04/10/2015 | 18660 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18661 | Notice to Take Deposition of Hampton Affiliates by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18663 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/10/2015 | 18664 | Notice to Take Deposition of Steven J. Zika by Plaintiffs' Liaison Counsel. |
| 04/10/2015 | 18665 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened time to Notice Depositions by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/10/2015 | 18666 | Notice to Take Deposition of Hampton Investment Company by Plaintiffs' Liaison Counsel. |
| 04/13/2015 | 18668 | Notice by Plaintiffs' Steering Committee re 18460 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation. |
| 04/13/2015 | 18669 | Notice by Plaintiffs' Steering Committee re 18459 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. |
| 04/13/2015 | 18671 | Status Report of the Plaintiffs' Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/13/2015 | 18672 | ExParte/Consent Motion to Seal Exhibit Q Attached to Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18671] by Plaintiffs' Steering Committee. |
| 04/13/2015 | 18673 | Revised Trial Plan for the Assessment of Class Damages by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18679 | ExParte/Consent Motion for Leave to File Sur-reply of the PSC to CNBM Group's Motion for Reconsideration of the Court's Order Granting Alternative Service on Defendant State-Owned Assets Supervision and Administration Commission by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18682 | ExParte/Consent Motion for Leave to File Reply Brief in Support of the PSC's Emergency Motion to Compel Complete Profile Forms by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18684 | Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/14/2015 | 18685 | ExParte/Consent Motion to Seal Exhibit V to Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships [Rec. Doc. 18684] by Plaintiffs' Steering Committee. |
| 04/15/2015 | 18687 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC on March 23, 2015 by Plaintiffs' Liaison Counsel. |
| 04/15/2015 | 18690 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18680 Emergency Motion for Protective Order and Proposed Solution |
| 04/15/2015 | 18694 | Memorandum by Plaintiffs' Steering Committee PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial (REDACTED) |
| 04/15/2015 | 18696 | ExParte/Consent Motion for Leave to File Unredacted/Full Version of PSC Memorandum Regarding Effects of Default and Issue Preclusion in April 28, 2015 Class-Wide Damages Trial UNDER SEAL by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/15/2015 | 18699 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18681 Emergency MOTION for Protective Order The PSC's Response in Opposition to Joint Emergency Motion for Protective Order By Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co., Ltd., and CNBM Entities' Joinder in Emergency Motions for Protective Order. |
| 04/16/2015 | 18700 | Notice by Settlement Class Counsel Notice of Filing Settlement Administration Twelfth Status Report for the Four Virginia-Based Settlements. |
| 04/16/2015 | 18701 | Notice by Plaintiffs' Steering Committee re 18658 Notice to Take Deposition, 18511 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc.. |
| 04/16/2015 | 18709 | Reply Brief in Support filed by Plaintiffs' Steering Committee re their 18628 Emergency Motion to Compel Complete Defendant Affiliate/Subsidiary/Parent Manufacturers' Profile Forms from Beijing New Building Materials Public Limited Company and Beijing New Building Materials (Group) Co., Ltd. |
| 04/16/2015 | 18712 | Sur-Reply to Motion filed by Plaintiffs' Steering Committee re 18594 MOTION for Reconsideration re 18592 Order granting alternative service on defendant State-owned Assets Supervision and Administration Commission. |
| 04/20/2015 | 18719 | ExParte/Consent Motion to Seal Exhibits Attached to Status Report and Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/20/2015 | 18720 | Notice by Plaintiffs' Steering Committee re 18545 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: International Business Machines Corporation. |
| 04/20/2015 | 18724 | Statement Regarding Outstanding Expedited Discovery Requests by Plaintiffs' Steering Committee |
| 04/20/2015 | 18726 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to Taishan Gypsum Co., Ltd.'s and Tai'an Taishan Plasterboard Co., Ltd.'s Joint Motion for Protective Order and Proposed Solution and to File Exhibit "A" Under Seal by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18727 | Notice to Take Deposition of Jeffrey J. Chang by Plaintiffs' Liaison Counsel |
| 04/21/2015 | 18728 | Notice to Take Deposition of BNK International, LLC by Plaintiffs' Liaison Counsel |
| 04/21/2015 | 18729 | ExParte/Consent Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/21/2015 | 18730 | Notice by Plaintiffs' Steering Committee re 18661 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates. |
| 04/21/2015 | 18731 | Notice by Plaintiffs' Steering Committee re 18666 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company. |
| 04/21/2015 | 18732 | Notice by Plaintiffs' Steering Committee re 18664 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steven J. Zika. |
| 04/22/2015 | 18736 | Request of Summons Issued as to Defendant State-Owned Assets Supervision and Administrations Commission of State Council filed by Plaintiff re 17906 Notice (Other). |
| 04/22/2015 | 18738 | Notice to Take Deposition of Hampton Affiliates (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18739 | Notice to Take Deposition of Hampton Investment Company (Amended Notice) by Plaintiffs' Liaison Counsel |
| 04/22/2015 | 18740 | Notice to Take Deposition of Steven J. Zika (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18743 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Investment Company on April 20, 2015 by Plaintiffs' Steering Committee. |
| 04/23/2015 | 18745 | Notice to Take Deposition of Baillie Lumber Co. by Plaintiffs' Liaison Counsel. |
| 04/23/2015 | 18746 | Notice to Take Deposition of Hull Forest Products, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18747 | Notice E to Take Deposition of Western Wood Lumber Co. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18748 | Notice to Take Deposition of WH International, Inc. by Plaintiffs' Liaison Counsel |
| 04/23/2015 | 18749 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/23/2015 | 18750 | Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18751 | Revised Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/24/2015 | 18752 | ExParte/Consent Motion for Leave to File the PSC's Sur-Reply Brief in Support of its Motion to Strike Hogan Lovells' Designation of Documents as Highly Confidential and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 04/24/2015 | 18753 | Notice by Plaintiffs' Steering Committee The Plaintiffs' Steering Committee's Second Revised Trial Plan for the Assessment of Class Damages. |
| 04/27/2015 | 18760 | Objections by Plaintiffs' Steering Committee re 18704 Notice to Take Deposition The Plaintiffs' Steering Committee's Objections to Amended Notice of Deposition of George Inglis, P.E. |
| 04/27/2015 | 18761 | Errata to Revised Second Updated Status Report of the PSC Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee re 18751 Status Report |
| 04/27/2015 | 18763 | Revised Errata to Revised Second Updated Status Report of the Plaintiffs Steering Committee Regarding Discovery Related to Violations of the Injunction Prong of the Courts July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee. |
| 04/27/2015 | 18789 | Sur-Reply Brief in Support filed by Plaintiffs' Steering Committee re 18530 MOTION |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | to Strike Hogan Lovells' Designation of Documents as Highly Confidential. |
| 04/28/2015 | 18766 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18767 | NOTICE to Take Deposition of Morgan Stanley by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18768 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18769 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates on April 20, 2015 by Plaintiffs' Liaison Counsel |
| 04/28/2015 | 18771 | Notice of Filing of Stipulated and Agreed Scheduling Order for June 9, 2015 Class Damages Hearing by Plaintiffs' Steering Committee. |
| 04/28/2015 | 18772 | Status Report Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunction by Plaintiffs' Steering Committee |
| 04/28/2015 | 18773 | Third Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 04/29/2015 | 18778 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Wal-Mart Stores, Inc. on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 04/29/2015 | 18779 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Jeffrey J. Chang on April 25, 2015 by Plaintiffs' Liaison Counsel |
| 04/29/2015 | 18783 | Request by Plaintiffs' Steering Committee Request in Light of Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With The Court on April 30, 2015 |
| 04/29/2015 | 18784 | ExParte/Consent Motion to Seal Exhibit E to the PSC's Request in Light of the Recent Filings to Address the Scope of Discovery From the Taishan Defendants, BNBM Defendants, and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 [Rec. Doc. 18783] by Plaintiffs' Steering Committee. |
| 04/30/2015 | 18790 | Fifty-First Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 04/30/2015 | 18791 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18792 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18793 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18794 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18795 | Notice to Take Deposition of United Suntech Craft, Inc. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18796 | Notice to Take Deposition of CNBM (USA) Corp. (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 04/30/2015 | 18797 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (Supplemental Notice of Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18798 | Notice to Take Deposition of China National Building Materials Company Limited (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18799 | Notice to Take Deposition of China National Building Materials Group Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 04/30/2015 | 18800 | Notice to Take Deposition of China National Building Materials Import and Export Corporation (Supplemental Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18801 | Notice to Take Deposition of JP Morgan Chase & Co. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/01/2015 | 18802 | Notice to Take Deposition of Morgan Stanley (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/01/2015 | 18803 | ExParte/Consent Motion for Leave to File Omnibus Reply in Support of Emergency Motion of the PSC for Expedited Return on Discovery Requests and Shortened Time to Notice Depositions re JP Morgan Chase & Co. and Morgan Stanley by Plaintiffs' Steering Committee. |
| 05/01/2015 | 18805 | Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/01/2015 | 18806 | Status Report Corrected Fourth Updated Status Report of the PSC Regarding Discovery to Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/04/2015 | 18808 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive during the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] by Plaintiffs' Steering Committee re 18796 Notice to Take Deposition, 18794 Notice to Take Deposition, 18797 Notice to Take Deposition, 18800 Notice to Take Deposition, 18791 Notice to Take Deposition, 18799 Notice to Take Deposition, 18798 Notice to Take Deposition, 18795 Notice to Take Deposition, 18793 Notice to Take Deposition, 18792 Notice to Take Deposition . |
| 05/04/2015 | 18810 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC by Plaintiffs' Steering Committee re 18728 Notice to Take Deposition |
| 05/04/2015 | 18811 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baillie Lumber Co. on April 29, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18812 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Morgan Stanley on April 30, 2015 by Plaintiffs' Liaison Counsel. |
| 05/04/2015 | 18813 | Notice to Take Deposition of Jeffrey J. Chang (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18818 | Motion to Compel Expedited Responses to Outstanding Discovery by Plaintiffs' |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Steering Committee. Motion set for 5/27/2015 09:00 AM before Judge Eldon E. Fallon. |
| 05/05/2015 | 18819 | ExParte/Consent Motion to Expedite Hearing on Motion of the Plaintiffs' Steering Committee to Compel Expedited Responses to Outstanding Discovery [Rec. Doc. 18818] by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18820 | Fifth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18821 | Status Report to the Court in response to letter to court by counsel for Taishan by Plaintiffs' Steering Committee |
| 05/05/2015 | 18822 | Notice by Plaintiffs' Steering Committee re 18377 Notice to Take Deposition, 18562 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp |
| 05/05/2015 | 18823 | Notice by Plaintiffs' Steering Committee re 18745 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. |
| 05/05/2015 | 18824 | Notice to Take Deposition of Baoan International Investment Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel |
| 05/05/2015 | 18825 | Notice to Take Deposition of Davis Construction Supply, LLC (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18826 | Notice to Take Deposition of EAC & Sons Corporation (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18827 | Notice to Take Deposition of Great Western Building Materials (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18828 | Notice to Take Deposition of Triorient Trading, Inc. (Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18829 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18830 | Notice to Take Deposition of Hull Forest Products, Inc. (Amended Notice of Expedited Oral and Videotaped Deposition) by Plaintiffs' Liaison Counsel. |
| 05/05/2015 | 18831 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Set Briefing Schedule by Plaintiffs' Steering Committee. |
| 05/05/2015 | 18833 | Sixth Updated Status Report of the Plaintiffs' Steering Committee Regarding Discovery of the Taishan Defendants Related to Violations of the Injunction Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships by Plaintiffs' Steering Committee |
| 05/05/2015 | 18834 | Memorandum by The Plaintiffs' Steering Committee re 18815 Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification for Discovery from Third Parties JP Morgan Chase & Co. and Morgan Stanley |
| 05/05/2015 | 18835 | ExParte/Consent Motion for Leave to File Under Seal the Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Produced in Response to Discovery Ordered by the Court by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18839 | Omnibus Reply in Support filed by Plaintiffs' Steering Committee re 18768 Emergency MOTION to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions. |
| 05/06/2015 | 18854 | Objections by Plaintiffs' Steering Committee re 18816 Notice to Take Deposition of Jake Woody and BrownGreer PLC |
| 05/06/2015 | 18856 | ExParte/Consent Emergency Motion for Protective Order Regarding the Depositions of BrownGreer PLC and Jake Woody by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18860 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hampton Affiliates (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18861 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Sunpin Solar Development, LLC a/k/a Sunpin Solar, LLC (Amended) on April 14, 2015 by Plaintiffs' Liaison Counsel. |
| 05/06/2015 | 18863 | Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18864 | ExParte/Consent Motion to Seal Exhibit "A" attached to the Plaintiffs' Steering Committee's Memorandum in Support of Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18865 | ExParte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC by Plaintiffs' Steering Committee. |
| 05/06/2015 | 18866 | Response/Reply by Plaintiffs' Steering Committee to 18847 Response/Reply, Reply of the Plaintiffs' Steering Committee to BNBM's Filing Regarding the Status of Discovery on Class Damages, Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847] |
| 05/07/2015 | 18867 | Notice to Take Deposition of International Business Machines Corporation (IBM) (Second Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/07/2015 | 18868 | Response/Reply by Plaintiffs' Steering Committee to 18862 Response/Reply, Reply of the Plaintiffs' Steering Committee to CNBM's Filing Regarding its Obligation to Provide Complete and Accurate English Translations of its Documents [Rec. Doc. 18862] |
| 05/07/2015 | 18870 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Hull Forest Products (Amended) on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/08/2015 | 18875 | ExParte/Consent Motion for Leave to File Reply Brief Following Discovery by Plaintiffs' Steering Committee. |
| 05/11/2015 | 18891 | Notice by Plaintiffs' Steering Committee re 18748 Notice to Take Deposition Notice  of Postponement re WH International, Inc. |
| 05/11/2015 | 18892 | Notice by Plaintiffs' Steering Committee re 18747 Notice to Take Deposition Notice  of Postponement re Western Wood Lumber Co. |
| 05/11/2015 | 18893 | Notice by Plaintiffs' Steering Committee re 18827 Notice to Take Deposition Notice  of Postponement re Great Western Building Materials |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/11/2015 | 18894 | Notice by Plaintiffs' Steering Committee re 18824 Notice to Take Deposition Notice of Postponement re Baoan International Investment Co., Ltd. |
| 05/11/2015 | 18899 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Great Western Building Materials on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18900 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Morgan Stanley on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/11/2015 | 18906 | SEALED DOCUMENT - Expedited Motion of the Plaintiffs Steering Committee for an Order Requiring the CNBM, BNBM, and Taishan Defendants to Provide Complete and Accurate English Translations of Documents Produced in Response to Discovery Ordered by the Court. |
| 05/11/2015 | 18907 | Supplemental Memorandum filed by Plaintiffs' Steering Committee in Opposition to 18680 Emergency MOTION for Protective Order and Proposed Solution. |
| 05/11/2015 | 18908 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18882 Motion to Exclude Affidavit of Plaintiffs' Withdrawn Designated Expert Ronald E. Wright, P.E. |
| 05/12/2015 | 18916 | Notice to Take Deposition of M. Laurentius Marais by Plaintiffs' Liaison Counsel. |
| 05/12/2015 | 18917 | Notice to Take Deposition of David A. Pogorilich by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18918 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Davis Construction Supply, LLC on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/13/2015 | 18919 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18889 Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert |
| 05/13/2015 | 18920 | Notice to Take Deposition of WH International, Inc. (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18928 | Notice to Take Deposition of Western Wood Lumber Co. (Amended Notice) by Plaintiffs Liaison Counsel. |
| 05/14/2015 | 18930 | Return of Service of Subpoena to Testify at Deposition (with exhibits) and Witness Fee served on EAC & Sons Corporation on May 8, 2015 by Plaintiffs' Liaison Counsel. |
| 05/14/2015 | 18932 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 05/15/2015 | 18936 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Steven J. Zika on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18937 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Hampton Investment Company on April 28, 2015 by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18940 | Notice by Plaintiffs' Liaison Counsel re 18826 Notice to Take Deposition Notice of Change of Call-In Number for Scheduled Deposition re EAC & Son's Corporation (Scheduled for May 18, 2015) |
| 05/15/2015 | 18941 | Notice by Plaintiffs' Steering Committee re 18801 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of J.P. Morgan Chase & Co. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 05/15/2015 | 18942 | Notice by Plaintiffs' Steering Committee re 18802 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 05/15/2015 | 18944 | Response/Reply by Plaintiffs' Steering Committee to 18933 Objections The Plaintiffs' Steering Committee's Response to JP Morgan Chase & Co.'s Objections to Subpoena to Testify at a Deposition in a Civil Action |
| 05/15/2015 | 18945 | Notice to Take Deposition of M. Laurentius Marais (Amended Notice) by Plaintiffs' Liaison Counsel. |
| 05/15/2015 | 18946 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and to File Entirety of Reply Brief (Including Exhibits) Under Seal by Plaintiffs' Steering Committee. |
| 05/15/2015 | 18947 | ExParte/Consent Motion for Leave to File Excess Pages re Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) (BEING FILED UNDER SEAL) by Plaintiffs' Steering Committee. |
| 05/18/2015 | 18951 | Notice to Take Deposition of JP Morgan Chase & Co. (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18952 | Notice to Take Deposition of Morgan Stanley (Second Amended Notice - with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/18/2015 | 18953 | Notice by Defendant Beijing New Building Materials Public Limited Company and Beijing New Building Material Group Co., Ltd. re 18950 Objections of Joinder. |
| 05/18/2015 | 18954 | Response to Motion filed by Plaintiffs' Steering Committee re 18737 Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motoin to Submit Late Filed Claim The Plaintiffs' Steering Committee's Response to Plaintiffs Ramior Torres-Barajas and Noel Torres's Motion for Reconsideration of the Court's Order Denying Plaintiffs' Motion to Submit Late-Filed Claim Into the Global, Banner, InEx Settlement Agreements. |
| 05/18/2015 | 18958 | (SEALED DOCUMENT) Plaintiffs' Reply Brief in Support of Motion for Assessment of Class Damages. |
| 05/18/2015 | 18959 | Status Report Joint Report No. 68 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel |
| 05/19/2015 | 18963 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18957 Motion to Modify Scheduling Order by Defendant Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. |
| 05/19/2015 | 18964 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 18962 Emergency MOTION to Compel BrownGreer PLC's Production of Documents in Compliance with Court Order |
| 05/19/2015 | 18965 | Witness List by Plaintiffs' Steering Committee. |
| 05/19/2015 | 18966 | Notice of Filing Settlement Administration Thirteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel. |
| 05/19/2015 | 18967 | Return of Service of Subpoena to Testify at Deposition and Witness Fee (Amended) served on Western Wood Lumber Co. on May 5, 2015 by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18973 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (May |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18974 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel |
| 05/20/2015 | 18975 | Notice to Take Deposition of China National Building Materials Company Limited (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18976 | Notice to Take Deposition of China National Building Materials Group Corporation (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18977 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18978 | Notice to Take Deposition of Tai'an Taishan Plasterboard Co., Ltd. (May 20, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 05/20/2015 | 18979 | Notice to Take Deposition of Baillie Lumber Co. (Amended Notice with exhibits) by Plaintiffs' Liaison Counsel. |
| 05/21/2015 | 18982 | Notice by Plaintiffs' Steering Committee re 18975 Notice to Take Deposition Notice of Errata to Amended Notice of Expedited Oral and Videotaped Deposition of China National Building Materials Company Limited. |
| 05/22/2015 | 18986 | Declaration by Plaintiffs' Steering Committee Declaration of Russ M. Herman in Support of Plaintiffs' Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) |
| 05/22/2015 | 18987 | ExParte/Consent Motion to Seal Flash Drive Attached to Declaration of Russ M. Herman [Rec. Doc. 18986] by Plaintiffs' Steering Committee. |
| 05/22/2015 | 18988 | Exhibit List by Plaintiffs' Liaison Counsel. |
| 05/26/2015 | 18997 | Notice to Take Deposition of Triorient Trading, Inc. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19004 | ExParte/Consent Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests by Plaintiffs' Steering Committee. |
| 05/28/2015 | 19005 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19006 | Notice to Take Deposition of China National Building Materials Group Corporation by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19007 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19008 | Notice to Take Deposition of Beijing New Building Material (Group) Co., Ltd. by Plaintiffs' Liaison Counsel. |
| 05/28/2015 | 19009 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiffs' Liaison Counsel. |
| 05/29/2015 | 19011 | Manual Attachment Received re 18986 Declaration, filed by Plaintiffs' Steering Committee. |
| 05/29/2015 | 19012 | 52nd Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 05/29/2015 | 19014 | ExParte/Consent Motion for Leave to File Motion to Limit the Testimony of Defendants' Expert Laurentius Marais Pursuant to Fed.R.Evid. 702 and 401 and Motion |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | to Strike the Revised Declaration of Dr. Marais UNDER SEAL by Plaintiffs' Liaison Counsel and Plaintiffs' Lead Counsel. |
| 05/29/2015 | 19025 | ExParte/Consent Motion for Leave to File Response of the Plaintiffs' Steering Committee to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19029 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the PSC's Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the Plaintiffs' Steering Committee's Discovery Requests [Rec. Doc. 19004] and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/01/2015 | 19030 | Notice of Filing Texas Court Pleadings by Plaintiffs' Steering Committee . |
| 06/01/2015 | 19031 | Notice by Plaintiffs' Steering Committee re 18828 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Triorient Trading, Inc. |
| 06/01/2015 | 19032 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19022 Motion for Leave to File Sur-Reply in Opposition to Plaintiffs' Motion for Assessment of Class Damages, 19021 Motion for Leave to File Taishan's Omnibus Supplemental Response in Opposition to the PSC's Motion for Assessment of Class Damages Under Seal |
| 06/01/2015 | 19034 | ExParte/Consent Motion to Strike Defendants' Supplemental Expert Declarations and Testimony by Plaintiffs' Steering Committee. |
| 06/02/2015 | 19040 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on WH International, Inc. on May 18, 2015 by Plaintiffs' Liaison Counsel |
| 06/02/2015 | 19041 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Baoan International Investment Co., Ltd. on May 22, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19042 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on JP Morgan Chase & Co. on May 28, 2015 by Plaintiffs' Liaison Counsel. |
| 06/02/2015 | 19048 | ExParte/Consent Motion for Entry of Rule 502(d) Order by Plaintiffs' Steering Committee. |
| 06/03/2015 | 19056 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19002 Motion to Strike Plaintiffs' Proposed Exhibits for June 9, 2015 Hearing |
| 06/03/2015 | 19059 | (SEALED DOCUMENT) Response of PSC to Motion for Protective Order Limiting Scope of 30(B)(6) Depositions. |
| 06/03/2015 | 19062 | (SEALED DOCUMENT) Plaintiffs' Motion to Limit Testimony of Defendants' Expert Kaurentius and Motion to Strike Revised Declaration of Dr. Marais. |
| 06/03/2015 | 19064 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of the Plaintiffs' Steering Committee's Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply With the PSC's Discovery Requests and Opposition to JP Morgan Chase & Co.'s Motion to Quash Subpoena and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/03/2015 | 19065 | Reply in Support filed by Plaintiffs' Steering Committee re 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 06/03/2015 | 19066 | ExParte/Consent Motion for Leave to File Opposition to Defendants' Daubert Motions to Exclude the Report and Testimony of George Inglis UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19067 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19053 Emergency MOTION Clarification or Modification of the Court's May 28, 2015 Minute Entry |
| 06/04/2015 | 19068 | ExParte/Consent Motion to Seal Exhibits A and B Attached to Plaintiffs' Response in Opposition to Beijing New Building Materials Public Limited Co. and Beijing New Building Material (Group) Co. Ltd.'s Emergency Motion for Clarification on Modification of the Court's May 28, 2015 Minute Entry by Plaintiffs' Steering Committee. |
| 06/04/2015 | 19070 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19074 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply to Defendants' Opposition to Motion to Limit the Testimony of Dr. Marais and to File Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19077 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd by Plaintiffs' Liaison Counsel. |
| 06/05/2015 | 19081 | (SEALED DOCUMENT) Opposition to Defendants' Motion to Exclude Testimony of George Inglis. |
| 06/05/2015 | 19084 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to Motion to Compel Production of 30(b)(6) Witness and to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19085 | Reply Memorandum in Support filed by Plaintiffs Steering Committee to 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and in Oppositions to JP Morgan Chase & Co.'s 19028 Motion to Quash Cross-Motion to Quash Subpoena. |
| 06/05/2015 | 19087 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness re: Taishan. |
| 06/05/2015 | 19093 | ExParte/Consent Motion to Remove Confidentiality Designation With Respect to the Gang Che Deposition by Plaintiffs' Steering Committee. |
| 06/05/2015 | 19094 | ExParte/Consent Motion to Seal Exhibits by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19096 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiff. |
| 06/08/2015 | 19103 | Notice to Take Deposition of Jushi Group Co., Ltd. (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19104 | Notice to Take Deposition of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 06/08/2015 | 19105 | ExParte/Consent Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSCs Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiffs' Steering Committee. |
| 06/08/2015 | 19106 | ExParte/Consent Motion to Seal Exhibit by Plaintiff. |
| 06/09/2015 | 19108 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited by Plaintiff. |
| 06/09/2015 | 19109 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Second Supplement to Motion to Compel Production of 30(b)(6) Witness by Plaintiff. |
| 06/10/2015 | 19113 | ExParte/Consent Motion for Leave to File the PSC's Reply in Support of its Emergency Motion for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, in the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. by Plaintiff. |
| 06/11/2015 | 19117 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion of the Plaintiffs Steering Committee (PSC) for Expedited Return on Discovery Directed to China National Building Materials Company Limited by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19119 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplement to its Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19120 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Triorient Trading, Inc. on 5/28/2015 by Plaintiffs' Liaison Counsel. |
| 06/12/2015 | 19121 | Return of Service of Subpoena to Testify at Deposition, Notice and Witness Fee served on Jushi USA Fiberglass Co., Ltd. on 6/10/2015 by Plaintiffs' Liaison Counsel. |
| 06/12/2015 | 19124 | ExParte/Consent Emergency Motion to Extend Discovery Deadline With Respect to the Contempt Track Discovery by Plaintiffs' Steering Committee. |
| 06/12/2015 | 19125 | ExParte/Consent Motion to Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/14/2015 | 19130 | ExParte/Consent Motion to Substitute Under Seal Exhibit by Plaintiffs' Steering Committee. |
| 06/15/2015 | 19134 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd.; Beijing New Buiding Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/16/2015 | 19144 | Reply in Support filed by Plaintiffs' Steering Committee re 19105 Emergency Motion to Expedite Return on Discovery, Shortening of Time to Notice Deposition, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Permission to Serve Discovery on Counsel for the CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. and Jushi Group Co., Ltd. |
| 06/17/2015 | 19155 | ExParte/Consent Motion to Substitute Amended Second Supplement to the Plaintiffs' Steering Committee's Motion to Compel Production of 30(b)(6) Witness and Production of Responsive Documents by Plaintiffs' Steering Committee. |
| 06/18/2015 | 19165 | (SEALED DOCUMENT) Motion of the PSC to Compel Discovery directed to Taishan Gypsum Co., Ltd. Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co., Ltd., China National Building Materials Group Corporation and China National Materials Company, Ltd. |
| 06/19/2015 | 19166 | Notice of Filing Texas Order Abating Case by Plaintiffs' Steering Committee. |
| 06/19/2015 | 19167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. (June 19, 2015 Amended and Supplemental Notice) by Plaintiffs' Liaison Counsel. |
| 06/22/2015 | 19173 | ExParte/Consent Motion for Leave to File Plaintiffs' Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19174 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Emergency Motion to Compel Discovery Directed to Taishan Gypsum Co., Ltd; Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National Building Materials Group Corporation and China National Building Materials Company, Ltd. by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19178 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplement to the Plaintiffs Reply Brief in Support of Motion to Compel Production of 30(b)(6) Witness by Plaintiffs' Steering Committee. |
| 06/22/2015 | 19181 | Second Supplement by the Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 06/22/2015 | 19183 | Reply Brief in Support filed by Plaintiffs' Steering Committee re 19108 Emergency Motion to Expedite Return on Discovery Directed to China National Building Materials Company Limited. |
| 06/23/2015 | 19190 | Amended Second Supplement by Plaintiffs' Steering Committee to their 19087 Sealed Motion to Compel Production of 30(b)(6) Witnesses and Production of Responsive Documents. |
| 06/23/2015 | 19195 | Notice of Filing of Settlement Administration Fourteenth Status Report for the Four Virginia-Based Settlements by Settlement Class Counsel . (Attachments: # 1 Status Report) |
| 06/23/2015 | 19197 | Proposed Findings of Fact & Conclusions of Law by Plaintiffs' Steering Committee. |
| 06/24/2015 | 19201 | Supplement filed by Plaintiffs' Steering Committee to their 19004 Emergency Motion to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 06/24/2015 | 19202 | Reply Brief by Plaintiffs' Steering Committee to their 19165 emergency motion to compel discovery of Taishan Gypsum Co., Ltd., Beijing New Building Materials Public Limited Company; Beijing New Building Material (Group) Co., Ltd.; China National |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Building Materials Group Corporation and China National Building Materials Company, Ltd. |
| 06/24/2015 | 19212 | Reply Brief by Plaintiffs' Steering Committee to 19087 Sealed Motion to Compel Production of 30(b)(6) Witness. |
| 06/25/2015 | 19213 | ExParte/Consent Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 06/29/2015 | 19227 | Notice by Plaintiff re 19103 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi Group Co., Ltd. |
| 06/29/2015 | 19228 | Notice by Plaintiff re 19104 Notice to Take Deposition, Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) |
| 06/29/2015 | 19229 | Notice by Plaintiff re 19077 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re: Jushi USA Fiberglass Co., Ltd. |
| 06/30/2015 | 19236 | Notice of Filing re Dragas v Taishan by Plaintiffs' Steering Committee. |
| 06/30/2015 | 19237 | Status Report Fifty-Third Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 07/01/2015 | 19240 | Response to Motion filed by Plaintiffs' Steering Committee re 19235 MOTION for Clarification of the Court's June 26, 2015 Orders Denying as Moot PSCs Motion to Remove the Confidentiality Designation with Respect to the Che Deposition and Denying PSCs Motions to File Under Seal |
| 07/02/2015 | 19246 | Amendment/Supplement to Document by Plaintiff re 19213 Emergency Motion to Expedite Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group [CORRECTED] |
| 07/02/2015 | 19247 | Notice to Take Deposition of Cao Jianglin (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19248 | Notice to Take Deposition of Wang Bing (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/02/2015 | 19249 | Notice to Take Deposition of Song Zhiping (Notice of Expedited Oral and Videotaped Deposition, pursuant to 18493 order) by Plaintiffs' Liaison Counsel. |
| 07/06/2015 | 19254 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19191 MOTION to Exclude Plaintiffs' Class Spreadsheet |
| 07/07/2015 | 19260 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Second Supplemental Reply Brief in Support of its Emergency Motion to Compel JP Morgan Chase & Co to Comply With the PSC's Discovery Requests and to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 07/10/2015 | 19276 | Second Supplemental Reply Brief filed by Plaintiffs' Steering Committee in Support of their 19004 Emergency MOTION to Compel JP Morgan & Chase Co. and Morgan Stanley to Comply with the PSC's Discovery Requests. |
| 07/10/2015 | 19277 | Notice of Filing re Settlement Administration Fifteenth Status Report for the Four Virginia-Based Settlements by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/10/2015 | 19280 | Status Report No. 70 by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. |
| 07/13/2015 | 19285 | Notice to Take Deposition of PABCO Building Products, LLC (d/b/a Pabco Gypsum) by Plaintiffs' Liaison Counsel |
| 07/13/2015 | 19286 | Notice to Take Deposition of Stepan Company by Plaintiffs' Liaison Counsel. |
| 07/13/2015 | 19287 | ExParte/Consent Emergency Motion to Expedite Return on Discovery Requests and Shortened Time to Notice Depositions by Plaintiffs' Steering Committee |
| 07/13/2015 | 19288 | Notice of Filing of Letter response re: Nguyen Appeal by Plaintiffs' Steering Committee re 19258 Motion for Reconsideration. |
| 07/13/2015 | 19289 | ExParte/Consent Motion for Leave to File Sur-Reply to Defendants' Motion to Exclude Plaintiffs' Trial Exhibit 79 by Plaintiffs' Steering Committee. |
| 07/14/2015 | 19302 | Sur-Reply by the Plaintiffs' Steering Committee to Defendants' 19191 Motion to Exclude Plaintiffs' Trial Exhibit 79. |
| 07/16/2015 | 19308 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Stepan Company on July 15, 2015 by Plaintiffs' Liaison Counsel. |
| 07/17/2015 | 19312 | Response to Motion filed by Plaintiffs' Steering Committee and Fee Committee re 19307 Motion for Attorney Fees and Costs Reimbursement for Sami Slim |
| 07/17/2015 | 19313 | Notice by Plaintiffs' Steering Committee re 19031 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pusuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. |
| 07/17/2015 | 19317 | Response/Reply by Plaintiffs' Steering Committee to 19310 Notice (Other), Response to Defendants' Notice Regarding Motion to Exclude Plaintiffs' Trial Exhibit 79 |
| 07/20/2015 | 19321 | ExParte/Consent Motion for Leave to File the Plaintiffs Steering Committees Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection UNDER SEAL by Plaintiffs' Steering Committee. |
| 07/21/2015 | 19322 | Notice to Take Deposition of Peng Shou by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19324 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19325 | Notice to Take Deposition of China National Building Materials & Equipment Import and Export Corporation (CNBM Trading) (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19326 | Notice to Take Deposition of CNBM (USA) Corporation (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/22/2015 | 19327 | Notice to Take Deposition of United Suntech Crafts, Inc. (July 22, 2015 Amended and Supplemental Notice) by Plaintiffs' Steering Committee. |
| 07/23/2015 | 19328 | Response/Reply by Plaintiffs' Steering Committee to 19311 Request, Response of the PSC to the Texas Litigants' Joint Request for Direction Regarding Court's July 17, 2014 Order |
| 07/23/2015 | 19330 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. (July 23, 2015 Notice of Continued Oral and Videotaped Deposition) by Plaintiffs' Steering Committee. |
| 07/24/2015 | 19331 | Notice to Take Deposition of Great Western Building Materials (Amended Notice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/24/2015 | 19332 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/28/2015 | 19337 | Notice by Plaintiffs' Steering Committee re 19286 Notice to Take Deposition Notice of Continuation of Oral and Videotaped Deposition of Stepan Company. |
| 07/28/2015 | 19340 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File Plaintiffs' Steering Committee's Response in Opposition to (1) Motion to Clarify the July 17, 2014 Contempt Order, or in the Alternative to Vacate the Order to the Extent it Purports to Apply to CNBM Group, CNBM Company, China National Building Materials & Equipment Import & Export Corporation, CNBM Forest Products (Canada), CNBMIT, CNBM (USA), and United Suntech, and (2) Joinder of Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd., With Supporting Affidavit(s) and Exhibits UNDER SEAL IN ITS ENTIRETY by Plaintiffs' Steering Committee. |
| 07/29/2015 | 19349 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Disclosure Motion contesting claims of privilege and/or work product protection. |
| 07/29/2015 | 19354 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to Motion to Clarify and Joinder. |
| 07/30/2015 | 19344 | Return of Service of Subpoena to Testify at Deposition and Witness Fee served on Pabco Building Products, LLC (d/b/a Pabco Gypsum) on 07/15/2015 by Plaintiffs' Liaison Counsel. |
| 07/31/2015 | 19352 | Notice by Plaintiffs' Steering Committee re 19285 Notice to Take Deposition Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 07/31/2015 | 19353 | 54th Status Report Pursuant to Pre-Trial Order 1H (Post-Notice of Completion Motions Practice) by Plaintiffs' Steering Committee |
| 08/05/2015 | 19362 | Notice by Plaintiffs' Steering Committee of Filing of Settlement Administration Sixteenth Status Report for the Four Virginia-Based Settlements. |
| 08/06/2015 | 19370 | Response/Memorandum in Opposition filed by Plaintiffs' Steering Committee re 19357 Motion to Strike 19354 Sealed Document Affidavit of Russ M. Herman The Plaintiffs' Steering Committee's Response in Opposition to Beijing New Building Materials Public Limited Company's and Beijing New Building Material (Group) Co., Ltd.'s Motion to Strike Affidavit of Russ M. Herman. |
| 08/11/2015 | 19376 | ExParte/Consent Motion of the Plaintiffs' Steering Committee for an Order Directing the Clerk of Court to Serve Defendant State-Owned Assets Supervision and Administration Commission Through Diplomatic Channels Pursuant to 28 U.S.C. 1608 (a)(4) by Plaintiffs' Steering Committee. |
| 08/11/2015 | 19377 | Notice to Take Deposition of JINYU HU by Plaintiffs' Steering Committee |
| 08/11/2015 | 19378 | Notice to Take Deposition of Song Zhiping (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |
| 08/11/2015 | 19379 | Notice to Take Deposition of Jia Tongchun by Plaintiffs' Steering Committee |
| 08/11/2015 | 19380 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. fka Shandong Taihe Dongxin Co., Ltd. (August 11, 2015 Amended Notice) by Plaintiffs' Steering Committee |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 08/12/2015 | 19383 | Notice by Plaintiffs' Steering Committee re 19337 Notice (Other) Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company. |
| 08/14/2015 | 19384 | Notice by Plaintiffs' Steering Committee re 19379 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun. |
| 08/14/2015 | 19385 | Notice by Plaintiffs' Steering Committee re 19380 Notice to Take Deposition Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 08/14/2015 | 19388 | Notice by Plaintiffs' Steering Committee re 19322 Notice to Take Deposition Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou. |
| 08/17/2015 | 19391 | Notice to Take Deposition of CUI Xingtai by Plaintiff. |
| 08/18/2015 | 19396 | Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/2/2015. |
| 08/18/2015 | 19397 | ExParte/Consent Motion for Leave to File Exhibit Under Seal by Plaintiffs' Steering Committee. |
| 08/19/2015 | 19398 | ExParte/Consent Motion to Withdraw Document re 19397 Motion for Leave to File Exhibit Under Seal, 19396 Motion to Compel the Production of Documents on a Counsel's Privilege Log by Plaintiffs' Steering Committee. |
| 08/20/2015 | 19401 | ExParte/Consent Motion to Expedite Return on Requests for Admissions Directed to CNBM and CNBM Group by Plaintiffs' Steering Committee. |
| 08/21/2015 | 19407 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/21/2015 | 19408 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. f/k/a Shangdong Taihe Dongxin Co., Ltd. by Plaintiff. |
| 08/21/2015 | 19409 | Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 08/21/2015 | 19410 | ExParte/Consent Motion to Expedite Hearing on Emergency Motion to Hold JP Morgan Chase & Co. in Contempt, or, In the Alternative, Request for a Status Conference by Plaintiff. |
| 08/21/2015 | 19411 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 08/24/2015 | 19414 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Documents on a Counsel's Privilege Log, In Its Entirety, Under Seal by Plaintiff. |
| 08/25/2015 | 19416 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/25/2015 | 19417 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Plaintiff. |
| 08/27/2015 | 19420 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Documents on a Counsel's Privilege Log. |
| 08/31/2015 | 19423 | Notice by Plaintiff re 19326 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation |
| 08/31/2015 | 19424 | Notice by Plaintiff re 19327 Notice to Take Deposition Notice of Postponement of Oral |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | and Videotaped Deposition of United Suntech Craft, Inc. |
| 08/31/2015 | 19427 | Fifth Motion for Disbursement of Funds (For Expenses) by Plaintiff. Motion(s) will be submitted on 9/16/2015. |
| 09/01/2015 | 19429 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff. |
| 09/01/2015 | 19434 | SEALED DOCUMENT - Plaintiffs' Steering Committee's Disclosure Motion Contesting a Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 09/08/2015 | 19445 | ExParte/Consent Motion to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and For In Camera Inspection, In Its Entirety, UNDER SEAL, and for Expedited Hearing by Plaintiff. |
| 09/09/2015 | 19451 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/09/2015 | 19452 | Notice to Take Deposition of CNBM (USA) Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19453 | Notice to Take Deposition of CNBM Forest Products (Canada), Ltd. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19454 | Notice to Take Deposition of United Suntech Craft, Inc. (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel |
| 09/09/2015 | 19455 | Notice to Take Deposition of China National Building Materials Equipment Import & Export Corporation (September 9, 2015 Amended and Supplemental Notice) by Plaintiff's Liaison Counsel. |
| 09/09/2015 | 19456 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19457 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19458 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19459 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19460 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19462 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee Contesting CNBM Group's Claim of Privilege and/or Work Product Protection and for In Camer Inspection, in its entirety. |
| 09/09/2015 | 19463 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19464 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19465 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/09/2015 | 19466 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | by Plaintiff. |
| 09/09/2015 | 19467 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19468 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19469 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19470 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19471 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19472 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19473 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19474 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19475 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19476 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19477 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19478 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Deposit Funds by Plaintiff Liaison Counsel |
| 09/10/2015 | 19480 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19481 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19482 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19483 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19484 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19485 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/10/2015 | 19486 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. et al by Plaintiff. |
| 09/14/2015 | 19495 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun. |
| 09/14/2015 | 19496 | Notice by Plaintiffs Steering Committee Notice of Change of Time for Oral and |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Videotaped Deposition of Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. |
| 09/14/2015 | 19497 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Omar Thomas and Nardia Nelson. |
| 09/14/2015 | 19498 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/14/2015 | 19499 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd., Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 09/15/2015 | 19500 | Notice of Voluntary Dismissal Without Prejudice as to Defendants by Plaintiff. |
| 09/15/2015 | 19501 | Request of Summons Issued as to Defendant(Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 09/15/2015 | 19502 | Response/Memorandum in Opposition to Motion filed by Plaintiff re 19428 Motion for Reconsideration re 19413 Order on Motion for Miscellaneous Relief |
| 09/15/2015 | 19503 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19504 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/15/2015 | 19505 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19506 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19507 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19508 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19509 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19510 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19511 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19512 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19513 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 09/16/2015 | 19514 | Notice to Take Deposition of Jushi USA Figerglass Co., Ltd. (September 16, 2015 Re-Notice) by Plaintiff. |
| 09/17/2015 | 19519 | ExParte/Consent Motion for Leave to File Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Plaintiffs' Motion for Assessment of Class Damages and to File Under Seal by Plaintifs' Liaison Counsel. |
| 09/18/2015 | 19522 | ExParte/Consent Motion The Plaintiffs' Steering Committee's Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |
| 09/18/2015 | 19555 | (SEALED DOCUMENT) Plaintiffs' Response to Taishan's Supplemental Memorandum in Opposition to Motion for Assessment of Class Damages. |
| 09/22/2015 | 19535 | ExParte/Consent Motion for Leave to File Response to CNBM Group's Letter Directed to the Court on September 21, 2015 [Rec. Doc. 19530], With All Exhibits, Under Seal by Plaintiff's Steering Committee. |
| 09/24/2015 | 19556 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response to CNBM Group's Letter Directed to the Court on 9/21/15. |
| 09/28/2015 | 19545 | Notice of Continuation of Oral and Videotaped Deposition of Jushi USA Fiberglass Co., Ltd. by Plaintiff's Liaison Counsel re 19514 Notice to Take Deposition. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 09/28/2015 | 19551 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss, With All Exhibits, Under Seal by Plaintiffs' Steering Committee. |
| 09/29/2015 | 19557 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Entry resetting briefing schedule on Motion to Dismiss. |
| 10/01/2015 | 19560 | Notice to Take Deposition of JP Morgan Chase & Co. by Plaintiff's Liaison Counsel. |
| 10/01/2015 | 19561 | Notice by Plaintiff's Liaison Counsel re 19377 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Jinyu Hu |
| 10/02/2015 | 19565 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration of Court's Minute Order Resetting Briefing Schedule on Motion to Dismiss and to File Under Seal by Plaintiff's Liaison Counsel. |
| 10/02/2015 | 19567 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Motion to Compel the Production of Wenlong Peng Computers and Related Information, In Its Entirety, UNDER SEAL by Plaintiff. |
| 10/05/2015 | 19572 | Response/Memorandum in Opposition filed by Plaintiff's Liaison Counsel re 19546 Motion to Set a Briefing Schedule on Class Decertification |
| 10/06/2015 | 19575 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) by Plaintiff. |
| 10/06/2015 | 19599 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Motion to Compel Production of Wenlong Peng Computers and Related Information. |
| 10/07/2015 | 19583 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Supplemental Response in Opposition to CNBM Group's Motion for Reconsideration. (Reference: All Cases)(dno) (Entered: 10/07/2015) |
| 10/09/2015 | 19589 | Motion for Authority to Disburse Funds From the Virginia Settlements for Other Loss by Class Counsel. |
| 10/09/2015 | 19590 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiffs Steering Committee. |
| 10/09/2015 | 19598 | Reply Brief in Support filed by Plaintiffs Steering Committee re 19522 Motion to Approve Alternative Service of Process on the BNBM and CNBM Entities Pursuant to Fed.R.Civ.P. 4(f)(3) |
| 10/13/2015 | 19602 | Notice of Cancellation of Oral/Videotaped Deposition of CUI XINGTAI by Plaintiff's Steering Committee re 19391 Notice to Take Deposition |
| 10/13/2015 | 19603 | Notice of Change of Time of Deposition by Plaintiff's Steering Comittee re 19452 Notice to Take Deposition of CNBM (USA) Corporation. |
| 10/13/2015 | 19604 | Notice of Date Change of Deposition by Plaintiff's Steering Committee re 19455 Notice to Take Deposition of CNBM Trading. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/13/2015 | 19605 | Notice to Take Deposition of Jushi USA Fiberglass Co., Ltd. (October 13, 2015 Re-Notice) by Plaintiff's Steering Committee. |
| 10/16/2015 | 19610 | Affidavit of Service by Arnold Levin, Plaintiffs' Lead Counsel of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on September 21, 2015. |
| 10/16/2015 | 19618 | (SEALED DOCUMENT) Disclosure Motion of the Plaintiffs' Steering Committee contesting BNBM PLC's Claim of Privilege and/or Work Product Protection and for In Camera Inspection. |
| 10/20/2015 | 19625 | Amended Complaint with Jury Demand (Omni XX) against Defendant filed by Plaintiff. |
| 10/22/2015 | 19628 | ExParte/Consent Motion to Substitute Under Seal Exhibits and to File Substituted Exhibits UNDER SEAL by Plaintiff. |
| 10/23/2015 | 19637 | Notice to Take Deposition of PENG Wenlong by Plaintiff. |
| 10/23/2015 | 19644 | Notice to Take Deposition of Beijing New Building Materials Public Limited Co. by Plaintiff. |
| 10/23/2015 | 19645 | Notice to Take Deposition of China National Building Materials Company Limited by Plaintiff. |
| 10/26/2015 | 19647 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 10/29/2015 | 19658 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File the Entirety of Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Under Seal by Plaintiff. |
| 10/30/2015 | 19665 | Notice to Take Deposition of HU Jinyu by Plaintiff. |
| 11/02/2015 | 19672 | Answer to Interrogatories by Plaintiff |
| 11/03/2015 | 19675 | Notice by Plaintiff re 18952 Notice to Take Deposition Notice of Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley |
| 11/03/2015 | 19677 | Re-Notice of Oral and Videotaped deposition of PENG Wenlong by Plaintiff. |
| 11/03/2015 | 19678 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Braxton and Kerrie Collins. |
| 11/03/2015 | 19679 | Notice of Voluntary Dismissal Without Prejudice as to Taishan Gypsum Co., Ltd. by Jason and Cassie Herrington. |
| 11/03/2015 | 19689 | (SEALED DOCUMENT) Response of PLC to CNBM Group's Motion to Dismiss on Grounds of Foreign Sovereign Immunities Act |
| 11/05/2015 | 19690 | Notice by Plaintiff re 19643 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. |
| 11/05/2015 | 19691 | NOTICE by Plaintiff re 19645 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Limited. |
| 11/05/2015 | 19692 | NOTICE by Plaintiff re 19644 Notice to Take Deposition Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. |
| 11/05/2015 | 19696 | Response to Motion filed by Plaintiff re 19669 Motion for Protective Order and Motion to Tax Costs |
| 11/06/2015 | 19697 | Response/Memorandum in Opposition filed by Plaintiff's Steering Committee re 19694 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Motion for Leave to File Supplemental Memorandum in Support of Omnibus Motion for Protective Order and Motion to Tax Costs and Motion to Quash Notice of Deposition |
| 11/06/2015 | 19704 | ExParte/Consent Emergency Motion for Hearing Rule 16 Conference and for Expedited Consideration by Plaintiff's Steering Committee. |
| 11/06/2015 | 19705 | ExParte/Consent Motion to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan by Plaintiff's Steering Committee. |
| 11/09/2015 | 19707 | Notice by Plaintiff Notice of Subpoena Issued to Grant Thornton International |
| 11/09/2015 | 19708 | Notice by Plaintiff Notice of Subpoena Issued to Taishan |
| 11/11/2015 | 19719 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Disclosure Motion Contesting CNBM Entities' Claims of Privilege and/or Work Product Protection and for In Camera Inspection, In Its Entirety, UNDER SEAL by Plaintiff Steering Committee. |
| 11/12/2015 | 19721 | ExParte/Consent Motion for Leave to File PSC Reply to Taishan's Response to Plaintiffs' Motion for Expedited Hearing on Setting Phased Individual Damagse Trials and PSC Proposal for Scheduling Individual Damages Mini Trials Against Taishan Defendants by Plaintiff. |
| 11/12/2015 | 19723 | Status Report Joint Report No. 73 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel , Defendants Liaison Counsel and Defendants Liaison Counsel for Taishan, CNBM and BNBM entities |
| 11/12/2015 | 19763 | (SEALED DOCUMENT) PSC's Disclosure Motion contesting CNBM Entities' Claims of Privilege and/or Work Product Protection. |
| 11/16/2015 | 19735 | ExParte/Consent Motion for Leave to File Memorandum of the Plaintiffs' Steering Committee Outlining Evidence to be Presented at the November 17, 2015 Hearing to Address Issues of Spoliation, Contempt, and/or Adverse Inferences Related to Taishan Gypsum and Peng Wenlong UNDER SEAL by Plaintiffs' Steering Committee. |
| 11/16/2015 | 19736 | Response to Motion filed by Plaintiffs' Steering Committee re 19731 Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing |
| 11/16/2015 | 19742 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re 19733 Motion to Quash Plaintiffs' Subpoena for Production of Items Related to Peng Wenlong |
| 11/16/2015 | 19743 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs Steering Committee. |
| 11/17/2015 | 19746 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 19705 MOTION to Expedite Hearing on Setting Phased Individual Damage Trials Against Taishan. |
| 11/17/2015 | 19747 | Affidavit of Service by Donnie C. Briley of Subpoena to Produce Documents Information or Objects or to Permit Inspection of Premises in a Civil Action served on Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd. on November 10, 2015. |
| 11/17/2015 | 19748 | Affidavit of Service by Walter Sindelar of Subpoena to Produce Documents, Information or Objects or to Permit Inspection of Premises in a Civil Action served on Grant Thornton International on November 11, 2015. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/17/2015 | 19749 | Notice to Take Deposition of Bruce F. Deal by Plaintiff. |
| 11/17/2015 | 19750 | Notice to Take Deposition of Jeffrey N. Gordon by Plaintiff. |
| 11/19/2015 | 19767 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint |
| 11/19/2015 | 19768 | Request of Summons Issued as to Defendant filed by Plaintiff re 1747 Amended Complaint |
| 11/19/2015 | 19769 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/19/2015 | 19770 | Request of Summons Issued as to Defendant filed by Plaintiff re 16225 Intervenor Complaint. |
| 11/19/2015 | 19771 | Request of Summons Issued as to Defendant filed by Plaintiff re 16227 Intervenor Complaint. |
| 11/19/2015 | 19772 | Request of Summons Issued as to Defendant filed by Plaintiff re 16228 Intervenor Complaint. |
| 11/20/2015 | 19783 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration of the Order Granting the PSC's Motion Contesting Claims of Privilege, In Its Entirety Under Seal, and for Expedited Consideration by Plaintiffs Steering Committee. |
| 11/20/2015 | 19856 | Affidavit of Service by Amy Nicodemus of Summons, Order and Complaint served on Ministry of Foreign Affairs of the People's Republic of China on October 23, 2015. |
| 11/23/2015 | 19790 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Opposition to BNBM PLC's Motion for Reconsideration |
| 11/25/2015 | 19800 | ExParte/Consent Motion to Strike Untimely Declarations of CNBM Group and for Expedited Consideration by Plaintiffs' steering committee. |
| 11/30/2015 | 19801 | Amended Notice to Take Deposition of Jeffrey N. Gordon (Amended Notice) by Plaintiff's Liason Counsel |
| 11/30/2015 | 19802 | Amended Notice to Take Deposition of Bruce F. Deal (Amended Notice) by Plaintiff's Liaison Counsel. |
| 11/30/2015 | 19803 | Response to Motion filed by Plaintiff's Steering Committee re 19784 Motion for Hearing and Briefing Schedule for their Motions to Dismiss the Complaints Pursuant to Rules 12(b)(2) and 12(b)(5) |
| 11/30/2015 | 19811 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 11/30/2015 | 19815 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 11/30/2015 | 19817 | ExParte/Consent Motion for Leave to File Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunity Act, In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 12/01/2015 | 19823 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16225 Intervenor Complaint. |
| 12/01/2015 | 19824 | Request of Summons Issued as to CNBMIT Co. Ltd filed by Plaintiff re 16227 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Intervenor Complaint. |
| 12/01/2015 | 19825 | Request of Summons Issued as to CNBMIT Co. Ltd. filed by Plaintiff re 16228 Intervenor Complaint. |
| 12/02/2015 | 19838 | AFFIDAVIT of Service by Arnold Levin of Summons and Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. (Reference: 11-03094)(Davis, Leonard) (Entered: 12/02/2015) |
| 12/02/2015 | 19839 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(A) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19840 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(B) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19841 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint II(C) served on Beijing New Building Materials Public Limited Co. on December 1, 2015. |
| 12/02/2015 | 19842 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Intervention Complaint III(A) served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19843 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19844 | ExParte/Consent Motion to Authorize Plaintiffs' Liaison Counsel to Withdraw and Deposit Funds by Plaintiff. |
| 12/02/2015 | 19845 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19846 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19847 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on Beijing New Building Materials Public Limited Co. and Beijing New Building Materials (Group) Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19848 | Affidavit of Service by Arnold Levin of Summons and Amended Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on October 30, 2015. |
| 12/02/2015 | 19849 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on China National Building Materials Group Corporation, China National Building Materials Co., Ltd., CNBM USA and CNBMIT Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19850 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention IIIA served on China National Building Materials Group Corporation and China National |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19851 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19852 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19853 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19854 | Affidavit of Service by Arnold Levin of Summonses and Omni XX Complaint and Amended Omni XX Complaint served on China National Building Materials Group Corporation and China National Building Materials Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19855 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on December 1, 2015. |
| 12/02/2015 | 19861 | (SEALED DOCUMENT) Supplemental Response of the PSC to CNBM Group's Motion to Dismiss. |
| 12/02/2015 | 19865 | (SEALED DOCUMENT) The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum. |
| 12/04/2015 | 19871 | Notice by Plaintiff re 19802 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Bruce F. Deal |
| 12/04/2015 | 19872 | Notice by Plaintiff re 19801 Notice to Take Deposition Notice of New Location for Oral and Videotaped Deposition of Jeffrey N. Gordon |
| 12/04/2015 | 19873 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XV served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19874 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVI served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19875 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention XVII served on CNBMIT Co., Ltd. on December 3, 2015. |
| 12/04/2015 | 19879 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Its Motion to Strike Untimely Declarations of CNBM Group by Plaintiff Steering Committee. |
| 12/07/2015 | 19885 | ExParte/Consent Motion to Sanction Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiffs Steering Committee. |
| 12/07/2015 | 19886 | ExParte/Consent Motion for Leave to File Proposed Findings of Fact and Conclusions of Law of the Plaintiff Steering Committee Related to the November 17, 2015 Evidentiary Hearing Under Seal by Plaintiff. |
| 12/07/2015 | 19887 | Notice by Plaintiff The Plaintiffs' Steering Committee's Notice of Errata for Designation of Deposition Testimony for the November 17, 2015 Evidentiary Hearing. |
| 12/07/2015 | 19888 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Amended and Supplemental Response to Taishan's Omnibus Motion to Exclude Plaintiffs' Proposed Exhibits and Irrelevant Deposition Designations for November 17, 2015 Hearing and to Taishan's Objections to the PSC's Supplemental Exhibit List for the |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | November 17, 2015 Evidentiary Hearing and to File Under Seal by Plaintiff. |
| 12/09/2015 | 19895 | (SEALED DOCUMENT) Plaintiffs' Steering Committees' Amended and Supplemental Response to Omnibus Motion to Exclude the initial list of proposed exhibits for the November 17, 2015 hearing. |
| 12/09/2015 | 19897 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Proposed Findings of Fact and Conclusions of Law Related to the 11/17/15 Evidentiary Hearing. |
| 12/17/2015 | 19913 | ExParte/Consent Motion to Withdraw Document re 19815 Motion for Leave to File The Plaintiffs' Steering Committee's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal by Plaintiff. |
| 12/21/2015 | 19925 | Proposed Findings of Fact & Conclusions of Law by Oceanique Development Company, Inc. |
| 12/22/2015 | 19934 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act, and to File UNDER SEAL by Plaintiff. |
| 12/28/2015 | 19937 | ExParte/Consent Motion for Leave to File Reply Brief in Support of Motion for Leave to File Second Supplemental Response of the PSC to CNBM Group's Motion to Dismiss on Grounds of the FSIA by Plaintiff's Steering Committee. |
| 01/05/2016 | 19940 | Notice of New Time for Oral and Videotaped Deposition of Jeffrey N. Gordon by Plaintiff's Steering Committee re 19872 Notice (Other), 19801 Notice to Take Deposition |
| 01/06/2016 | 19945 | Summons Returned Executed; CNBMI Co., Ltd. served on 8/15/2013. |
| 01/06/2016 | 19946 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 6/27/2011. |
| 01/06/2016 | 19947 | Summons Returned Executed; CNBMI Co., Ltd. served on 7/18/2013. |
| 01/06/2016 | 19951 | Motion for Distribution of Settlement Funds by Plaintiff's Steering Committee. |
| 01/08/2016 | 19957 | Summons Returned Executed; Beijing New Building Materials Public Limited Company served on 4/23/2010. |
| 01/08/2016 | 19960 | ExParte/Consent Motion for Leave to File Second Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act Pursuant to Order of January 6, 2016 [Rec. Doc. 19553], In Its Entirety, Under Seal by Plaintiff's Steering Committee. |
| 01/12/2016 | 19964 | Status Report Joint Report No. 75 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 01/15/2016 | 19980 | (SEALED DOCUMENT) Second Supplemental Response of the PSC to Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| 01/21/2016 | 19992 | Motion for Remediation Fund Benefits by Stephen and Isis Silva. |
| 01/22/2016 | 19995 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of the PSC's Omnibus Response in Opposition to Defendants' Motions to Dismiss and to File the Omnibus Response In Its Entirety UNDER SEAL by Plaintiff. |
| 01/22/2016 | 19996 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Combined |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon UNDER SEAL by Plaintiff. |
| 01/22/2016 | 20036 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. |
| 01/26/2016 | 20006 | Objections by Plaintiff 's Steering Committee to Notice of Oral and Videotaped Deposition of Professor Curtis J. Milhaupt |
| 01/26/2016 | 20037 | (SEALED DOCUMENT) Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit Declarations. |
| 01/27/2016 | 20010 | Notice by Plaintiff Notice of PTO 30 Objectors to Stipend Award. |
| 01/29/2016 | 20016 | Motion to Combine All Attorney Fee Settlement Fund Accounts to the Knauf Attorney Fee Settlement Fund Account by Plaintiff. |
| 02/02/2016 | 20026 | ExParte/Consent Motion for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. |
| 02/08/2016 | 20031 | ExParte/Consent Motion for Discovery The PSC's Motion for Issuance of Letter of Request for International Judicial Assistance to Obtain Documents from the State-Owned Assets Supervision and Administration Commission Pursuant to the Hague Convention of 18 March 1970 on the Taking of Evidence Abroad in Civil and Commercial Matters by Plaintiff. |
| 02/10/2016 | 20032 | ExParte/Consent Motion for Leave to File Motion to Substitute Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 Contempt Order and Injunction and Accompanying Memorandum of Law in Support Thereof, in Their Entirety, Under Seal by Plaintiff-Intervenors, Deborah and William Morgan, Jerry and Inez Baldwin; Joe and Cathy Leach; Robert and Lisa Orlando; Fred and Vanessa Michaux, Preston and Rachel McKellar,,Steven and Elizabeth Heischober. |
| 02/15/2016 | 20045 | ExParte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke, In Its Entirety, UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20046 | ExParte/Consent Motion for Leave to File Reply in Support of the Plaintiffs' Steering Committee's Combined Motion to Strike, Exclude and/or Limit the Declarations of Bruce Deal and Professor Jeffrey Gordon and to File UNDER SEAL by Plaintiffs' Steering Committee. |
| 02/15/2016 | 20047 | Summons Returned Executed; Beijing New Building Materials (Group) Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20048 | Summons Returned Executed; Beijing New Building Materials Public Limited Co. served on 2/12/2015. |
| 02/15/2016 | 20049 | Summons Returned Executed; China National Building Materials Group Corporation served on 2/12/2015. |
| 02/15/2016 | 20050 | Summons Returned Executed; China National Building Material Co., Ltd. served on 2/12/2015. |
| 02/15/2016 | 20054 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Disposal of Physical Evidence. |
| 02/15/2016 | 20055 | Notice by Plaintiffs Kha Tran and Mylinh Luu Notice of Remediation. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 02/17/2016 | 20063 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Emergency Motion to Strike the February 11, 2016 Declaration of Donald Clarke by Plaintiff. |
| 02/22/2016 | 20096 | Notice by Plaintiff Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee. |
| 02/22/2016 | 20097 | ExParte/Consent Motion for Leave to File Exhibits "A" and "B" to the "Master Letter" Attached to Notice by Plaintiffs' Liaison Counsel and the Plaintiffs' Steering Committee Under Seal by Plaintiff. |
| 03/15/2016 | 20152 | Motion for Deposit of Additional Settlement Funds by the Knauf Defendants by Plaintiff. |
| 03/15/2016 | 20153 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20154 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20155 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20156 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20157 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20158 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20159 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20160 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20161 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/15/2016 | 20162 | ExParte/Consent Motion to Dismiss Plaintiffs' Claims by Plaintiff. |
| 03/18/2016 | 20176 | Status Report Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 03/21/2016 | 20180 | Status Report Supplemental Joint Report No. 77 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 04/15/2016 | 20205 | Amendment/Supplement to Document by Plaintiff re 17700 Consolidation Joint Petition for Global Award of Attorneys' Fee and Reimbursement of Expenses, filed pursuant to Pretrial Order No. 28 |
| 04/25/2016 | 20217 | Notice of Voluntary Dismissal With Prejudice as to Knauf Defendants by Plaintiff, Annette Brown. |
| 04/28/2016 | 20218 | Sixth Motion for Disbursement of Funds (For Expenses) by Plaintiff. |
| 05/12/2016 | 20245 | Notice of Filing of Announcement by Plaintiff's Steering Committee |
| 05/23/2016 | 20262 | Status Report Joint Report No. 79 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 05/24/2016 | 20278 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff, Nancy Fishner. |
| 06/06/2016 | 20290 | ExParte/Consent Motion for Leave to File Memorandum in Excess of Local Rule Page Limitation and to File Exhibit Under Seal re The Fee Committee's Motion to Determine the Allocation of The Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiff. |
| 06/07/2016 | 20293 | Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) by Plaintiffs' Liaison |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Counsel and the Fee Committee. |
| 06/08/2016 | 20295 | Notice by Plaintiff re 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) Notice of Errata. |
| 06/10/2016 | 20298 | Notice of Compliance by Plaintiff re 20282 Pretrial Order. |
| 06/27/2016 | 20333 | ExParte/Consent Motion for Leave to File Plaintiffs' Motion to Set Aside Judgments Pursuant to Fed. R. Civ. P. 60(b), In Its Entirety, Under Seal by Plaintiff. |
| 06/28/2016 | 20335 | Proposed Agenda for the June 29, 2016 Status Conference by Plaintiff Steering Committee. |
| 07/11/2016 | 20381 | Notice by Plaintiff Notice of Filing. |
| 07/11/2016 | 20382 | Response/Memorandum in Opposition filed by Fee Committee re 20341 Motion for Attorney Fees and Expenses Pursuant to the Stand-Alone Settlement Agreement with Knauf, 20340 Motion for Attorney Fees outside the MDL |
| 07/11/2016 | 20383 | Response/Memorandum in Opposition filed by Fee Committee re 20347 Motion for Attorney Fees Villa Lago Plaintiffs Motion for A Final Award of Attorneys' Fees and Reimbursement of Expenses |
| 07/11/2016 | 20384 | ExParte/Consent Motion for Leave to Exceed Page Limitation and to File All Apendices (A through G) to the Fee Committee's Omnibus Response to Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F) UNDER SEAL by Fee Committee. |
| 07/15/2016 | 20393 | Response to Motion filed by Plaintiff re 20371 Motion for Order to Show Cause as to Stipend Payments for New Orleans Habitat for Humanity |
| 07/15/2016 | 20396 | Response to Motion filed by Plaintiff re 20392 Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion |
| 07/15/2016 | 20398 | ExParte/Consent Motion for Leave to File Appendix H to the Fee Committee's Response to the Motion for Leave to File Joinder and Adoption of the Oppositions to the Fee Committee's Allocation Motion UNDER SEAL by Plaintiff. |
| 07/18/2016 | 20404 | Notice of Voluntary Dismissal Without Prejudice as to All Defendants by Plaintiff. |
| 07/18/2016 | 20405 | Response to Motion filed by Plaintiff re 20299 Second Motion to Amend/Correct Class Action Complaint Amorin Class Counsel's Response to Motion for Leave to Amend Complaint and the Fee Committee's Further Response to the Doyle Law Firm's Objections to the Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/19/2016 | 20408 | Response/Memorandum in Opposition filed by Plaintiff re 20407 Motion to Appoint Counsel (as objectors' co-liaison counsel, without other objector opposition and without PSC/FC objection, except as to proposed fee compensaiton provision) |
| 07/19/2016 | 20411 | Response/Memorandum in Opposition filed by Plaintiff re 20394 Motion for Discovery Primary Counsels Motion for a Case Management Order Providing for Discovery, the Unsealing of Records Regarding Common Benefit Fees, and the Appointment of a Special Master and Request for Oral Argument on Primary Counsels Moti . |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 07/21/2016 | 20415 | ExParte/Consent Motion for Leave to File Portion of Exhibit "A" to the Fee Committee's Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection UNDER SEAL by Plaintiff. |
| 07/22/2016 | 20417 | Response to Objections to the Fee Committee's 20293 Motion to Determine the Allocation of The Global Fee Award as Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(F). |
| 07/22/2016 | 20418 | Status Report Joint Report No. 81 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 08/08/2016 | 20433 | ExParte/Consent Motion for Leave to File the Fee Committee's Reply in Support of Their Statement of Position Regarding Pujol, Pryor and Irwin, LLC's Notice of Objection by Plaintiff. |
| 08/16/2016 | 20440 | Response/Memorandum in Opposition filed by Plaintiff re 20434 Motion for Disbursement of Funds Undisputed Fees |
| 08/18/2016 | 20455 | ExParte/Consent Motion for Leave to File The Fee Committee's Reply to Response of Taylor Martino, P.C. to Motion for Immediate Disbursement of Undisputed Fees by Plaintiff. |
| 08/22/2016 | 20456 | Amicus Brief by Plaintiff re 20454 Response to Motion |
| 08/26/2016 | 20466 | Notice by Plaintiff Notice of Filing. |
| 08/26/2016 | 20467 | ExParte/Consent Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees by Plaintiff. |
| 08/30/2016 | 20475 | Reply to Response to Motion filed by Plaintiff re 20434 MOTION for Disbursement of Funds Undisputed Fees. |
| 08/31/2016 | 20482 | The Fee Committee's Reply in Support of Their Statement of Position regarding Pujol, Pryor and Irwin, LLC's Notice of Objection. |
| 09/13/2016 | 20497 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/16/2016 | 20500 | ExParte/Consent Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing by Plaintiff. |
| 09/19/2016 | 20501 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Reply in Support of Its Motions to Lift Stay and to File Exhibits Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Requests to File Notices of Filing [Rec. Docs. 20497 and 20500] by Plaintiff. |
| 09/27/2016 | 20506 | Status Report Joint Report No. 83 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 10/25/2016 | 20521 | ExParte/Consent Motion for Leave to File Responsive Materials During Pending Stay by Plaintiff. |
| 11/01/2016 | 20528 | ExParte/Consent Motion for Leave to File The Fee Committees Errata to Fee Committees Motion to Determine the Allocation of the Global Fee Award as Between Common Benefit Fee and Individual Counsels Fee Pursuant to PTO 28(F) During Pending Stay by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/01/2016 | 20529 | ExParte/Consent Motion for Leave to File The Fee Committee's Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees During Pending Stay by Plaintiff. |
| 11/01/2016 | 20530 | ExParte/Consent Motion for Leave to File Virginia Class Counsel's Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff. |
| 11/09/2016 | 20542 | Response to Motion filed by Plaintiff Steering Committee re 20517 MOTION To Extinguish The Knauf Defendants' Settlement Obligations |
| 11/16/2016 | 20548 | Status Report Joint Report No. 85 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 11/21/2016 | 20559 | ExParte/Consent Motion to Approve Stipend to Virginia-Based Settlement Claimants by Plaintiff Virginia Class Counsel. |
| 11/21/2016 | 20561 | ExParte/Consent Motion to Substitute Exhibit to Motion to Approve the Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 11/21/2016 | 20563 | Errata to Fee Committee's Motion to Determine the Allocation of the Global Fee Award As Between Common Benefit Fees and Individual Counsel's Fees Pursuant to PTO 28(f) by Plaintiff |
| 11/21/2016 | 20565 | Response/Memorandum in Opposition filed by Plaintiff re 20503 Motion for Determination of Active Builder Status with Incorporated Memorandum. |
| 11/21/2016 | 20566 | Supplemental Amicus Brief by Plaintiff re 20401 Motion for Order to Show Cause Regarding Stipend Payments for Properties Containing Lower Case KPT Drywall. |
| 11/21/2016 | 20568 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/21/2016 | 20571 | Plaintiffs Steering Committee's Notice of Filing. |
| 11/22/2016 | 20572 | Reply to Response to Motion filed by Plaintiff's Steering Committee re 20497, 20500 Motion to Lift Stay and to File Exhibit Initially Under Seal Until the Court Rules on the Plaintiffs' Steering Committee's Request to File a Notice of Filing. |
| 11/28/2016 | 20575 | ExParte/Consent Motion for Leave to File Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Ruling Concerning Objectors' Request to Modify Special Master CMO No. 1 and Request for Expedited Consideration in Excess of Page Limitation by Fee Committee. |
| 11/30/2016 | 20578 | Response/Reply by The Fee Committee in Opposition To Primary Counsel's Objection To Special Masters Ruling Concerning Objectors' Request To Modify Special Master CMO NO. 1 And Request For Expedited Consideration. |
| 12/12/2016 | 20585 | ExParte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiff. |
| 12/14/2016 | 20591 | Supplement to Omnibus Response in Opposition to Defendants' Motions to Dismiss by Plaintiffs' Steering Committee. |
| 12/21/2016 | 20598 | Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties by Plaintiffs Steering Committee. |
| 12/21/2016 | 20599 | ExParte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/21/2016 | 20600 | Notice by Plaintiff for Change of Firm Name. |
| 12/23/2016 | 20613 | ExParte/Consent Motion for Leave to File to Exceed Page Limitation and to File Exhibits Under Seal by Plaintiff. |
| 12/23/2016 | 20614 | Motion for Severance and Suggestion of Remand by Plaintiff. |
| 12/29/2016 | 20618 | Response/Reply by Plaintiff to 20616 Objections, The Fee Committee's Response in Opposition to Primary Counsel's Objection to Special Master's Order on Motion to Approve Amended Memorandum of Understanding Regarding All Homebuilder Claims for Reimbursement of Counsel Fees |
| 01/05/2017 | 20625 | Response to Motion filed by Plaintiff re 20619 Motion to Strike December 23, 2016 Declaration of Ronald E. Wright, P.E., 20620 Motion to Exclude Portions of Plaintiffs Supplemental Brief in Support of Motion for Class Damages |
| 01/09/2017 | 20634 | Supplemental Brief filed by Plaintiffs' Steering Committee, in Support of 18086 Motion for Assessment of Class Damages Pursuant to Rule 55(b)(2)(B) and Request for Approval of Supplemental Notice |
| 01/18/2017 | 20637 | Status Report Joint Report No. 87 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff |
| 02/10/2017 | 20651 | Reply to Response to Motion filed by Plaintiff re 20643 Motion for Plan to Satisfy Translation Order Plaintiffs' Steering Committee's Alternative Suggestion to Taishan's Plan to Satisfy Translation Order. |
| 02/13/2017 | 20652 | ExParte/Consent Motion for Leave to File Excessive Page Limit on Plaintiffs' Opposition to Taishan Defendants' Motion to Decertify the Class Pursuant to Rule 23(c)(1)(C) and to File Exhibits Under Seal by Plaintiff. |
| 02/14/2017 | 20661 | Motion to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group by Plaintiffs' Steering Committee. Motion(s) will be submitted on 3/1/2017. |
| 02/21/2017 | 20675 | Plaintiff's Response/Memorandum in Opposition re 18879 Motion to Decertify Class |
| 02/22/2017 | 20678 | ExParte/Consent Motion for Leave to File Exceed Page Limitation of The Plaintiffs' Steering Committee's Reply to Responses and Oppositions by Taishan, the CNBM Entities, Beijing New Building Materials Public Limited Company, Beijing New Building Material (Group) Co, Ltd., and Jushi USA Fiberglass Co., Inc. To Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties by Plaintiffs' Steering Committee. |
| 02/22/2017 | 20680 | ExParte/Consent Motion for Leave to File Exceed Page Limitation AND to File the Entirety of Plaintiffs' Reply to Defendants' Opposition to Plaintiffs' Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction UNDER SEAL by Plaintiff. |
| 02/23/2017 | 20684 | Reply to Response to Motion filed by Plaintiff re 20598 Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties |
| 02/23/2017 | 20688 | Reply to Response Motion to Enforce the Courts July 17, 2014 Contempt Order and Injunction by Plaintiffs'. |
| 03/02/2017 | 20696 | Notice by Plaintiff Juan Torrejon, of Disposal of Physical Evidence. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (January 2014 – April 2017)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 03/02/2017 | 20697 | Notice by Plaintiff Juan Torrejon, of Remediation. |
| 03/27/2017 | 20711 | Response to Motion filed by Plaintiffs Steering Committee re 20639 Motion to Sever and Remand, 20640 Motion to Sever and Remand |
| 03/27/2017 | 20712 | ExParte/Consent Motion for Leave to File Exhibits F & H Under Seal, rec. doc. 20711 by Plaintiffs Steering Committee. |
| 04/04/2017 | 20720 | Joint Status Report Report No. 89 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Knauf Liaison Counsel, Liaison Counsel for Taishan, BNBM, CNBM Entities. |
| 04/06/2017 | 20723 | Notice of Completion Pursuant to Pretrial Order No. 1(G) by Plaintiffs' Steering Committee |
| 04/21/2017 | 20738 | Response to Motion filed by Plaintiff re 20724 Motion to Dismiss Party Defendant/Third-Party Plaintiff Ace Home Center, Inc.'s Corrected Motion to Dismiss Action as Precluded or in the Alternative, Motion for Summary Judgment |
| 04/24/2017 | 20742 | ExParte/Consent Motion for Leave to File Exceed Page Limitation and to File The Fee Committee's Memorandum of Law in Opposition to Primary Counsel's Objection to Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration Under Seal In Its Entirety by Plaintiff. |
| 04/25/2017 | 20744 | ExParte/Consent Motion to Substitute Exhibit "N" Attached to The Fee Committee's Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling Denying Allegedly Necessary Discovery and Request for Expedited Consideration by Plaintiff. |
| 04/26/2017 | 20748 | Memorandum in Opposition to Primary Counsel's Objection to Special Master Ruling by Fee Committee |
| 04/27/2017 | 20745 | ExParte/Consent Motion for Leave to File The Plaintiffs' Steering Committee's Supplemental Filing In Support of Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of the Taishan Defendants and Third Parties and to File Exhibits Under Seal by Plaintiff. |

# EXHIBIT B-3

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | |
| 5/1/2017 | 20751 | Supplemental Memorandum filed by Plaintiff Steering Committee, in Support of 20598 Motion to Remove Confidentiality Designation With Respect to Documents Produced By and Testimony of The Taishan Defendants and Third Parties . |
| 5/9/2017 | 20759 | Exparte/Consent Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq., and C. David Durkee, Esq. by Plaintiff. Motiion will be submitted on 6/7/2017. |
| 5/9/2017 | 20760 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 5/11/2017 | 20763 | Response/Memorandum in Opposition filed by Plaintiff re 20761 Motion for Leave to File Motion to Stay Evidentiary Hearing. |
| 5/17/2017 | 20771 | Exparte/Consent Motion for Leave to File Reply Brief in Support of Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq. and C. David Durkee, Esq. by Plaintiff. |
| 5/18/2017 | 20775 | Reply to Response to Motion filed by Plaintiff's Lead and Liaison Counsel re 20759 Motion for Sanctions Pursuant to Rule 11 Against Jimmy R. Faircloth, Jr., Esq., Val Patrick Exnicios, Esq., Mark Milstein, Esq., and C. David Durkee, Esq. |
| 5/23/2017 | 20785 | Exparte/Consent Motion for Extension of Time, To Reset Hearing and For Expedited Consideration by Plaintiffs' Steering Committee. |
| 5/25/2017 | 20790 | Exparte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Reply in Further Support of Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff. |
| 5/26/2017 | 20797 | Reply in Further Support of Its Motion for Extension of Time, to Reset Hearing and for Expedited Consideration by Plaintiff Steering Committee re 20785 Motion for Extension of Time, To Reset Hearing and For Expedited Consideration. |
| 6/15/2017 | 20807 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 6/15/2017 | 20808 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 6/15/2017 | 20809 | Response/Memorandum in Opposition filed by Plaintiff re 20778 Motion to Amend the Order Denying Class Decertification and the Class Damages Order and to Certify for Interlocutory Appeal under Section 1292(b) . |
| 6/15/2017 | 20810 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 6/15/2017 | 20811 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 6/16/2017 | 20812 | Exparte/Consent Motion to Substitute Exhibit "A" to Plaintiffs' Motion to Intervene by Plaintiff. |
| 6/16/2017 | 20813 | Notice by Plaintiff Notice of Errata for Substituted Motion of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Court's July 17, 2014 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | Contempt Order and Injunction. (Attachments: # 1 Corrected Exhibit 2 UNDER SEAL, # 2 Corrected Exhibit 5 Under Seal) |
| 6/20/2017 | 20817 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on June 19, 2017. |
| 6/20/2017 | 20818 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. |
| 6/20/2017 | 20819 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor, Esq. on June 19, 2017. |
| 6/20/2017 | 20820 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on L. Christopher Vejnoska, Esq. on June 19, 2017. |
| 6/20/2017 | 20824 | Notice by Plaintiff The Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2107 [Rec. Doc. 20741]. |
| 6/21/2017 | 20825 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Order Denying their Motions to Decertify the Class (1292(b) Motion #2), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20826 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify and Immediate Appeal From the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing (1292(b) Motion #3), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20827 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order (1292(b) Motion #1), Under Seal, In Its Entirety by Plaintiff. |
| 6/21/2017 | 20828 | Response/Memorandum in Opposition filed by Plaintiff re 20776 Motion for Access to Claims Support and for Evidentiary Hearing on Remediation Damages. |
| 6/22/2017 | 20829 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Rule 6(b) Motion for Extension of Time for Service of Process Under Rule 4(m), Under Seal, In Its Entirety by Plaintiff. |
| 6/22/2017 | 20831 | Sealed Plaintiffs' Steering Committee Response in Opposition to CNBM and BNBM Entities' Motion to Certify an Immediate Appeal From the Court's Jurisdictional Order(1292(b) Motion #1). |
| 6/22/2017 | 20833 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's Order Denying Their Motions to Decertify the Class (1292(b) Motion #2). |
| 6/22/2017 | 20835 | Sealed Plaintiffs' Steering Committee's Response in Opposition to CBNM and BNBM Entities' Motion to Certify an Immediate Appeal from the Court's |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing(1292(b) Motion #3). |
| 6/23/2017 | 20836 | Status Report Joint Report No. 91 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 6/23/2017 | 20837 | Notice by Plaintiff re 20824 Notice (Other),, Errata to PSC's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damage Hearing Dated April 21, 2017 [Rec. Doc. 20824]. |
| 6/26/2017 | 20840 | Plaintiffs' Steering Committee Rule6(b) Motion for Extension of Time for Service of Process Under Rule4(m). |
| 6/30/2017 | 20845 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 6/30/2017 | 20846 | Status Report Plaintiffs' Steering Committee's Analysis Of All Taishan Claimants With Regard To Location Of Their Properties by Plaintiff. |
| 7/10/2017 | 20859 | Notice by Plaintiff re 20824 Notice (Other),, Second Errata to Plaintiffs' Steering Committee's Submission of an Updated Class Plaintiffs' Spreadsheet of Taishan Properties With Verified Under Air Living Square Footage Pursuant to the Court's Findings of Fact and Conclusions of Law Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824]. |
| 7/11/2017 | 20869 | Manual Attachment Received re 20859 Notice (Other) filed by Plaintiffs' Steering Committee. |
| 7/18/2017 | 20868 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 7/20/2017 | 20873 | Notice of Voluntary Dismissal With Prejudice as to All Claims Against Defendants by Plaintiff. |
| 7/25/2017 | 20875 | Notice-PSC's Supplemental Submission of An Updated Class Plaintiffs' Spreadsheet of Taishan Properties With RS Means Factors, Costs Per Square Foot, and Extended Costs in Connection With the Court's FOFCOL Related to the June 9, 2015 Damages Hearing Dated April 21, 2017 [Rec. Doc. 20824] by Plaintiff. |
| 8/1/2017 | 20877 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 8/1/2017 | 20879 | Status Report Joint Report No. 92 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff . |
| 8/2/2017 | 20885 | Exparte/Consent Motion for Extension of Time for Service of Process Under Rule 4(m) by Plaintiff. |
| 8/2/2017 | 20886 | Amendment/Supplement to Document by Plaintiff re 20885 Motion for Extension of Time for Service of Process Under Rule 4(m) Exhibit A - Notice of Potential Tag-Along Actions |
| 8/2/2017 | 20887 | Status Report Addition And Errata To Plaintiffs' Steering Committee's Supplemental Submission Of An Updated Class Plaintiffs' Spreadsheet Of Taishan Properties With Rs Means Factors, Costs Per Square Foot, And Extended Costs by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/3/2017 | 20889 | Seventh Motion for Disbursement of funds (for Expenses) by Plaintiff. Motion(s) will be submitted on 8/23/2017. |
| 8/17/2017 | 20898 | Emergency Motion to Vacate 20890 Order and Reasons, by Plaintiffs' Steering Committee. Motion(s) will be submitted on 9/6/2017. |
| 8/17/2017 | 20899 | Exparte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Emergency Motion to Vacate The Court's August 4, 2017 Order Granting Defendants' Motion to Certify Immediate Appeal From the Court's Jurisdiction Order (Rec. Doc. 20890) by Plaintiff. |
| 8/18/2017 | 20903 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/18/2017 | 20904 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/18/2017 | 20905 | Request of Summons Issued as to Defendant filed by Plaintiff re 19625 Amended Complaint. |
| 8/22/2017 | 20912 | Status Report The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants by Plaintiff. |
| 8/22/2017 | 20913 | Memorandum by Plaintiff End Game Proposal of The Plaintiffs' Steering Committee. |
| 8/22/2017 | 20914 | Exparte/Consent Motion for Leave to File Exhibits Under Seal re End Game Proposal of the Plaintiffs' Steering Committee [Rec. Doc. 20913]. |
| 8/23/2017 | 20915 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20916 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Christopher Vejnoska on August 22, 2017. |
| 8/23/2017 | 20917 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20918 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on Christopher Vejnoska on August 22, 2017. |
| 8/23/2017 | 20919 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Bernard Taylor on August 22, 2017. |
| 8/23/2017 | 20920 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention (XXIX) served on Christopher Vejnoska on August 22, 2017. |
| 8/28/2017 | 20932 | Response/Memorandum in Opposition filed by Plaintiff re 20922 Motion for Reconsideration re 20896 Order on Motion for Miscellaneous Relief. |
| 8/30/2017 | 20935 | Exparte/Consent Motion for Leave to File Exceed Page Limitation on The Plaintiffs' Steering Committee's Memorandum in Opposition to Defendants' Supplemental Memorandum on Jurisdiction and Class Certification Following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County (Rec. Doc. 20882) by Plaintiff. |
| 8/31/2017 | 20937 | Supplemental Memorandum by Plaintiff to 20913 Memorandum, Supplement To End Game Proposal Of The Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/11/2017 | 20944 | Response/Reply by Plaintiff to 20943 Objections,,, Plaintiffs' Steering Committee's Response to Defendants' Objection to the Court's Order Vacating Its 1292(b) Certification, and Request for expedited Resolution of BMS Motion. |
| 9/14/2017 | 20952 | Supplemental Memorandum by Plaintiff The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants. |
| 9/20/2017 | 20957 | Response to Motion filed by Plaintiff re 20954 Motion for Extension of Time to File Response/Reply as to 20950 Order. |
| 9/21/2017 | 20961 | Response to Motion filed by Plaintiff re 20953 Motion for Leave to Submit Builder Counsel Time to Phillip Garrett, CPA. |
| 9/26/2017 | 20969 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20970 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20971 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20972 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20973 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20974 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20975 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20976 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20977 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/26/2017 | 20978 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 9/29/2017 | 21000 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 MOTION to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County. |
| 10/2/2017 | 21006 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21007 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21008 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21009 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/2/2017 | 21010 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21011 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21012 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21013 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21014 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21015 | Affidavit of Service by Arnold Levin of Summons and Complaint served on Bernard Taylor on September 28, 2017. |
| 10/2/2017 | 21016 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21017 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21018 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21019 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21020 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21021 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21022 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21023 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/2/2017 | 21024 | Affidavit of Service by Arnold Levin of Summons and Complaint served on L. Christopher Vejnoska on September 28, 2017. |
| 10/6/2017 | 21030 | Request of Summons Issued as to Defendant (Liaison Counsel for Taishan, BNMB entities, and CNBM entities) filed by Plaintiff re 55 Amended Complaint. |
| 10/6/2017 | 21031 | Supplemental Memorandum filed by Plaintiff, in Opposition of 20882 Motion to Dismiss for Lack of Jurisdiction and Class Certification following Bristol-Myers Squibb Co. v. Superior Court of California, San Francisco County Filed Pursuant to the Court's September 28, 2017 Order (Rec. Doc. 20992). |
| 10/10/2017 | 21033 | Status Report Joint Report No. 93 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 10/16/2017 | 21046 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on Bernard Taylor on October 11, 2017. |
| 10/16/2017 | 21047 | Affidavit of Service by Arnold Levin of Summons and Complaint (Omni XXII) served on L. Christopher Vejnoska on October 11, 2017. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/18/2017 | 21048 | Response/Reply by Plaintiff to 20889 Seventh Motion for Disbursement of funds (for Expenses) Pursuant to October 3, 2017 Order [Rec. Doc. 21027]. |
| 11/1/2017 | 21056 | Exparte/Consent Motion to Intervene by Plaintiff. |
| 11/7/2017 | 21062 | Exparte/Consent Motion to Amend/Correct Protective Complaints by Interlineation (Omnibus) by Plaintiff. |
| 11/7/2017 | 21063 | Status Report Joint Report No. 94 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 11/20/2017 | 21075 | Motion for Leave to File The Plaintiffs' Steering Committee's Response to Defendants' Notice of Supplemental Authority Regarding Bristol-Myers Squibb co. v. Superior Court of California, San Francisco County, Filed November 13, 2017 (Rec. Doc. 21073) by Plaintiff. |
| 11/21/2017 | 21076 | Motion for Leave to File The Plaintiffs' Steering Committee's Opposition to Defendants' Motion to Vacate Preliminary Defaults Under Seal In Its Entirety by Plaintiff. |
| 11/21/2017 | 21081 | Response by Plaintiffs' Steering Committee to Defendants' 21073 Notice of Supplemental Authority. |
| 11/21/2017 | 21082 | **Sealed**Opposition to Defendant's Motion to Vacate Preliminary Defaults by Plaintiffs' Steering Committee. |
| 12/12/2017 | 21094 | Status Report Joint Report No. 95 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 12/26/2017 | 21105 | Motion to Intervene by Plaintiff. Motion(s) will be submitted on 1/17/2018. |
| 1/2/2018 | 21130 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Gerald Essary, Beebe Essary, et al. |
| 1/2/2018 | 21131 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Stacey Molpus, et al. |
| 1/2/2018 | 21132 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Joe Guerra, Josefina Guerra, et al. |
| 1/2/2018 | 21133 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' John Anderson, et al. |
| 1/2/2018 | 21134 | Second Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Bryon Ellison, et al. |
| 1/2/2018 | 21135 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Omar Bonilla, et al. |
| 1/8/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. |
| 1/8/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/8/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/15/2018 | 21138 | Motion for Leave to File Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders by Plaintiff. |
| 1/8/2018 | 21111 | Request of Summons Issued as to Defendant filed by Plaintiff re 6563 Amended Complaint. |
| 1/8/2018 | 21112 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21113 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21114 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21115 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/8/2018 | 21116 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21118 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/11/2018 | 21119 | Request of Summons Issued as to Defendant filed by Plaintiff re 55 Amended Complaint. |
| 1/15/2018 | 21138 | Motion for Leave to File Excessive Page Limit on The Plaintiffs' Steering Committee's Memorandum of Law in Opposition to Defendants' Renewed Motion to Certify An Immediate Appeal From the Court's Jurisdictional Orders by Plaintiff. |
| 1/19/2018 | 21140 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21141 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21142 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXVIII(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21143 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21144 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on Bernard Taylor on 1/12/2018. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 1/19/2018 | 21145 | Affidavit of Service by Arnold Levin of Summons and First Omnibus Complaint in Intervention (VA) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21146 | Affidavit of Service by Arnold Levin of Summons and Second Omnibus Complaint in Intervention (FL) served on Bernard Taylor on 1/12/2018. |
| 1/19/2018 | 21147 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on L. Christopher Vejnoska on 1/16/2018. |
| 1/19/2018 | 21148 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXI(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21149 | Affidavit of Service by Arnold Levin of Summons anbd Complaint (XXVIII(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21150 | Affidavit of Service by Arnold Levin of Summons and Complaint (XX(B)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21151 | Affidavit of Service by Arnold Levin of Summons and Second Omni Complaint in Intervention (FL) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21152 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXX(A)) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21153 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIV) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21154 | Affidavit of Service by Arnold Levin of Summons and First Omni Complaint in Intervention (VA) served on L. Christopher Vejnoska on 1/12/2018. |
| 1/19/2018 | 21155 | Status Report Joint Report No. 96 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 1/22/2018 | 21156 | Affidavit of Service by Arnold Levin of Summons and Complaint (XXXIII) served on Bernard Taylor on 1/16/2018. |
| 1/22/2018 | 21158 | Response/Memorandum Of Law in Opposition filed by Plaintiffs' Steering Committee re 21095 Renewed Motion to Certify an Immediate Appeal from the Court's Jurisdictional Orders as to DE 20739 and DE 21088. |
| 1/26/2018 | 21163 | Motion to Intervene by Plaintiff, Dix Packa Sixie LLC. Motion(s) will be submitted on 2/14/2018. |
| 2/9/2018 | 21174 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 2/12/2018 | 21178 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Clarification Regarding Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order No. 28 by Plaintiff. |
| 2/14/2018 | 21182 | Supplemental Memorandum filed by Plaintiffs' Lead and Liaison Counsel, in Support of 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28. |
| 2/14/2018 | 21183 | Clarification by Plaintiffs' Lead and Liaison Counsel re 21182 Supplemental Memorandum. |
| 2/19/2018 | 21187 | Joint Report No. 97 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 2/21/2018 | 21194 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Rpskamp. |
| 2/21/2018 | 21195 | Third Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskamp, Sandra L. Bloem-Roskamp. |
| 2/21/2018 | 21196 | Second Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs' Curtis Green, Shellie Green, Michael J. Roskmp, Sandra L. Bloem-Roskamp. |
| 2/21/2018 | 21197 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |
| 2/21/2018 | 21198 | Fourth Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |
| 2/21/2018 | 21199 | Third Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Dix Packa Sixie LLC. |
| 2/23/2018 | 21200 | Request of Summons Issued as to Defendant filed by Plaintiff re 21196 Intervenor Complaint. |
| 2/23/2018 | 21201 | Request of Summons Issued as to Defendant filed by Plaintiff re 21195 Intervenor Complaint. |
| 2/23/2018 | 21202 | Request of Summons Issued as to Defendant filed by Plaintiff re 21194 Intervenor Complaint. |
| 2/23/2018 | 21203 | Request of Summons Issued as to Defendant filed by Plaintiff re 21197 Intervenor Complaint. |
| 2/23/2018 | 21204 | Request of Summons Issued as to Defendant filed by Plaintiff re 21198 Intervenor Complaint. |
| 2/23/2018 | 21205 | Request of Summons Issued as to Defendant filed by Plaintiff re 21199 Intervenor Complaint. |
| 3/6/2018 | 21218 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21219 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21220 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(C)) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21221 | Affidavit of Service by Arnold Levin of Summonses and Complaint (XX(D)) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21222 | Affidavit of Service by Arnold Levin of Summonses and Second Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21223 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21224 | Affidavit of Service by Arnold Levin of Summonses and Second Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21225 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (VA) served on L. Christopher Vejnoska on February 28, 2018. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/6/2018 | 21226 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21227 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on Bernard Taylor on February 28, 2018. |
| 3/6/2018 | 21228 | Affidavit of Service by Arnold Levin of Summonses and Third Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/6/2018 | 21229 | Affidavit of Service by Arnold Levin of Summonses and Fourth Omnibus Complaint in Intervention (FL) served on L. Christopher Vejnoska on February 28, 2018. |
| 3/13/2018 | 21244 | Motion for an Order: (1) Preliminarily Approving the Settlement Agreement of Assigned Claims in MDL No. 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class by the Porter-Blaine/Venture Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.; (2) Directing the Dissemination of Class Notice; and (3) Scheduling a Fairness Hearing by Plaintiff. Motion(s) will be submitted on 3/28/2018. |
| 3/16/2018 | 21245 | Status Report Joint Report No. 98 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 3/19/2018 | 21248 | Motion for Leave to Exceed Page Limitation and to File Plaintiffs' Lead and Liaison Counsels' Memorandum of Law in Opposition to Primary Counsel's Motion for Certification of Order for Interlocutory Appeal Under 28 U.S.C. 1292(b), Or In the Alternative, Entry of Final Judgment Under Rule 54(b) [Rec. Doc. 21216] by Plaintiff. |
| 3/21/2018 | 21257 | Motion for Entry of Pre-Trial Order (Re: Access to PSC's Knauf Trial Package) by Plaintiff. Motion(s) will be submitted on 4/11/2018. |
| 3/21/2018 | 21258 | Motion for Leave to File Exhibit Under Seal by Plaintiff. |
| 3/22/2018 | 21259 | Motion for Leave to Exceed Page Limitation and to File Exhibit Under Seal re Plaintiffs' Lead and Liaison Counsel's Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 3/26/2018 | 21267 | Motion by Plaintiffs' Lead and Liaison Counsel's Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. Motion(s) will be submitted on 4/11/2018. |
| 3/27/2018 | 21268 | Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Reply Memorandum in Further Support of the Supplemental Memorandum of Law in Support of the Motion for Additional Common Benefit Assessments, Filed Pursuant to Step Four of Pretrial Order 28, and to Exceed Page Limitation by Plaintiff. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 3/27/2018 | 21271 | Reply in Further Support of Motion filed by Plaintiffs re 17831 Motion for Additional Common Benefit Assessments, Filed Pursuant to Pretrial Order No. 28. |
| 3/29/2018 | 21279 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation by Plaintiff. |
| 3/29/2018 | 21280 | Motion to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/25/2018. |
| 3/29/2018 | 21281 | Motion for Leave to File Exhibits Under Seal by Plaintiff. |
| 4/2/2018 | 21285 | Exparte/Consent Motion for Leave to File Reply to KMC Objection to Holdback by Plaintiffs' Lead and Liaison Counsel. |
| 4/2/2018 | 21286 | Exparte/Consent Motion to Seal Document 21285 Motion for Leave to File Reply to KMC Objection to Holdback Exhibit A by Plaintiff. |
| 4/4/2018 | 21294 | Reply to Response to Motion filed by Plaintiffs' Lead and Liaison Counsel re 21267 Motion Addressing Suggestion of Remand's Reference to the Need to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit. |
| 4/9/2018 | 21298 | Exparte/Consent Motion for Leave to File Plaintiffs' Lead and Liaison Counsel's Supplemental Reply Addressing Response of Primary Counsel and Morgan & Morgan To Motion to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses Incurred for MDL Administration and Common Benefit by Plaintiff. |
| 4/12/2018 | 21305 | Supplemental Reply by Plaintiff s' Lead and Liaison Counsel re 21267 Motion to Establish a Plaintiffs' Attorneys' Fees Fund to Compensate and Reimburse Attorneys for Services Performed and Expenses incurred for MDL Administration and Common Benefit. |
| 4/20/2018 | 21308 | Exparte/Consent Motion for Leave to Exceed Page Limitation and to File Exhibits Under Seal regarding Reply Memorandum in Support of the Plaintiffs' Steering Committee's Motion to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translation of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs by Plaintiff. |
| 4/23/2018 | 21310 | Reply to Response to Motion filed by Plaintiff re 21280 MOTION to Redress Improper Confidentiality Designations and Enforce Order Requiring Manual Translations of Chinese Documents in Recognition of the Suggestion of Remand of the Florida Amorin Plaintiffs. |
| 4/26/2018 | 21311 | Status Report Joint Report No. 99 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |

12

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 4/30/2018 | 21313 | Exparte/Consent Motion for Leave to Substitute and File Exhibit Under Seal by Plaintiff. |
| 5/7/2018 | 21321 | Response to Motion filed by Plaintiffs' Lead and Liaison Counsel re 21319 MOTION to Compel KCM Motion to Compel Fee Committee to Transmit to Common Benefit Counsel The Committee's Recommendation and/or Set Timelines Pursuant to Pre-Trial Order 28 and Pre-Trial Order 28(E) . |
| 5/14/2018 | 21333 | Fourth Amended Class Action Complaint with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. |
| 5/14/2018 | 21334 | Fifth Amended Class Action Complaint with Jury Demand filed by Plaintiff Elizabeth Bennett, et al. |
| 5/17/2018 | 21337 | Exparte/Consent Motion for Assignment of Plaintiffs' Steering Committee Member Duties by Plaintiff. |
| 5/22/2018 | 21342 | Motion to Intervene by Plaintiff. Motion(s) will be submitted on 6/6/2018. |
| 5/25/2018 | 21343 | Exparte/Consent Motion to Substitute Exhibit by Plaintiff. |
| 5/31/2018 | 21348 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs Barry Litwin and Mel Litwin. |
| 5/31/2018 | 21349 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/4/2018 | 21355 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/7/2018 | 21374 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Richard and Diana Beveridge, et al. |
| 6/7/2018 | 21375 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiffs Anne S. Banks and Thomas S. Banks, et al. |
| 6/7/2018 | 21376 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff James. E. McDonnell, et al. |
| 6/7/2018 | 21377 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff, James E. McDonnell, et al. |
| 6/7/2018 | 21378 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff James E. McDonnell, et al. |
| 6/7/2018 | 21383 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, Peter V. Gobos. |
| 6/8/2018 | 21384 | Request of Summons Issued as to Defendant filed by Plaintiff re 21376 Intervenor Complaint. |
| 6/8/2018 | 21385 | Request of Summons Issued as to Defendant filed by Plaintiff re 21377 Intervenor Complaint. |
| 6/8/2018 | 21386 | Request of Summons Issued as to Defendant filed by Plaintiff re 21378 Intervenor Complaint. |
| 6/8/2018 | 21387 | Request of Summons Issued as to Defendant filed by Plaintiff re 21375 Intervenor Complaint. |
| 6/8/2018 | 21388 | Request of Summons Issued as to Defendant filed by Plaintiff re 21374 Intervenor Complaint. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 6/8/2018 | 21389 | Status Report Joint Report No. 100 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiff. |
| 6/11/2018 | 21399 | Exparte/Consent Second Motion to Substitute Exhibit/Appendix, rec. doc. 21339-1 by Plaintiffs' Steering Committee. |
| 6/14/2018 | 21408 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21409 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fourth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21410 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on June 12, 2018. |
| 6/14/2018 | 21411 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21412 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21413 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(E)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21414 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXX(B)) in Intervention (MS) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21415 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXXI(B)) in Intervention (MS) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21416 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
|  |  | on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on June 12, 2018. |
| 6/14/2018 | 21417 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XXVIII(B)) in Intervention (AL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on June 12, 2018. |
| 6/19/2018 | 21421 | Exparte/Consent Motion to Appoint Plaintiffs' Steering Committee Member Salvadore Christina by Plaintiffs' Lead Counsel and Plaintiffs' Liaison Counsel. |
| 6/25/2018 | 21427 | Motion to Authorize Plaintiffs' Liaison Counsel to Pay and/or Reimburse Payment of Taxes by Plaintiff. Motion(s) will be submitted on 7/11/2018. |
| 6/25/2018 | 21428 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff. |
| 6/26/2018 | 21429 | Exparte/Consent Motion for Leave to File and Exceed Page Limitation of Memorandum and Response of Russ M. Herman, On Behalf of Russ M. Herman in His Capacity as Liaison Counsel and Arnold Levin as Lead Counsel in Response to Yance Law Firm's Motion and Memorandum to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back Into the Court Registry by Plaintiffs' Lead and Liaison Counsel. |
| 6/27/2018 | 21430 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, Thomas Mack, Jr. |
| 6/27/2018 | 21432 | Exparte/Consent Motion to Substitute Plaintiffs' Lead and Liaison Counsel's Response in Opposition to Yance Law Firm's Motion to Immediately Transfer Attorney Fee Qualified Settlement Fund to a Different Depository Bank or Back Into the Court Registry, rec. doc. 21429 by Plaintiffs' Lead and Liaison Counsel. |
| 6/29/2018 | 21439 | Response/Memorandum in Opposition filed by Plaintiffs' Lead and Liaison Counsel re 21338 Yance Law Firms Motion to Immediately Transfer Attorney Fee Qualified Settlement Fund To a Different Depository Bank or Back Into the Court Registry. |
| 6/29/2018 | 21442 | **Sealed** Response To Primary Counsel's 21005 Motion for Accounting and Adjustment of Global Award of Attorneys' Fees and Reimbursement of Expenses filed by the Fee Committee. |
| 7/2/2018 | 21451 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiff, St. Martin Lions Club. |
| 7/3/2018 | 21454 | Notice of Voluntary Dismissal With Prejudice as to All Defendants by Plaintiffs), Laura Prosser Davis, as Administrator of the Estate of Charles Harris Prosser. |
| 7/3/2018 | 21457 | Exparte/Consent Motion For Leave to File 21455 Exhibits Under Seal by the Fee Committee. |
| 7/3/2018 | 21460 | Response to Motion filed by Plaintiffs' Steering Committee re 21351 MOTION to Dismiss Certain Plaintiffs Pursuant to Federal Rule of Civil Procedure 37(b) by CNBM Company, BNBM Group, and BNBM PLC, 21353 MOTION to Dismiss for Failure to Complete Supplemental Profile Forms. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/5/2018 | 21470 | Exparte/Consent Motion for Leave to File and Exceed Page Limitation re Class Counsel's Motion for an Order Granting Final Approval of the Settlement of Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Plaintiff. |
| 7/9/2018 | 21485 | Motion for an Order Granting Final Approval of the Settlement of Assigned Claims in MDL 2047 on Behalf of the Porter-Blaine/Venture Supply Class Regarding Claims Assigned to the Class By the Porter-Blaine/Venture Supply Participating Defendants and Participating Insurers Against Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Class Counsel. |
| 7/16/2018 | 21525 | Response to Motion filed by Plaintiffs' Steering Committee re 21503 MOTION for Adoption of Proposed Plan for Adjudication and Resolution of Louisiana Claims in Amorin and Brooke , 21501 Motion to Adopt Louisiana Amorin Trial Plan. |
| 7/16/2018 | 21526 | Exparte/Consent Motion for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Response to the Proposed Trial Plans of Taishan Gypsum Co., Ltd., and the CNBM/BNBM Entities for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke, and Exhibit "C" Thereto, Under Seal by Plaintiffs' Steering Committee. |
| 7/16/2018 | 21527 | Proposed Pretrial Order Setting Deadlines for the Resolution of Louisiana Plaintiffs' Claims for Remediation and Other Damages in Amorin and Brooke by Plaintiffs' Steering Committee. |
| 7/16/2018 | 21528 | Status Report Joint Report No. 101 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel and Defendants' Liaison Counsel. |
| 7/17/2018 | 21533 | Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292( b) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. |
| 7/17/2018 | 21534 | Exparte/Consent Motion for Leave to File Unredacted Version of Plaintiffs' Steering Committee's Memorandum in Support of Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(B) and Exhibits "2" and "3" Thereto, UNDER SEAL by Plaintiffs' Steering Committee. |
| 7/17/2018 | 21536 | Exparte/Consent Motion to Expedite Hearing on the Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 7/19/2018 | 21551 | Exparte/Consent Motion to Withdraw Document 21535 Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 7/19/2018 | 21552 | Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/15/2018. |
| 7/19/2018 | 21553 | Exparte/Consent Motion to Expedite Hearing on The Plaintiffs' Steering Committee's Motion to Substitute Omnibus Response in Opposition to Defendants' Motions to Dismiss (Rec. Doc. 20036) (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 7/24/2018 | 21599 | Motion to Intervene by Intervening Plaintiffs Mark Stout, et al. Motion(s) will be submitted on 8/15/2018. |
| 7/31/2018 | 21628 | Exparte/Consent Motion for Leave to File and Exceed Page Limitation re The Fee Committee's Response in Opposition to Parker Waichman LLP's Motion to (1) Disqualify Fee Committee Chair and Co-Chair, (2) Strike the Step Six Recommendation of the Majority of the Fee Committee Regarding the Allocation of Common Benefit Fees, and (3) Lift the Seal on Related Filings by Plaintiff. |
| 8/2/2018 | 21634 | Motion to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472 and 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Notice of Manual Attachment, # 4 Notice of Submission |
| 8/2/2018 | 21635 | Exparte/Consent Motion to Expedite Hearing on the PSC's Motion to Substitute Briefs Previously Filed Under Seal [Rec. Docs. 18433, 18472, 18958] (Addressing Removal of Confidentiality Designations and Lifting of Seal), Rec. Doc. 21634 by Plaintiffs' Steering Committee. |
| 8/2/2018 | 21636 | Motion to Clarify Rule to Show Cause of July 30, 2018 by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |
| 8/3/2018 | 21639 | Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |
| 8/6/2018 | 21641 | Plaintiffs' Steering Committee's Omnibus Response in Opposition to Defendants' Motions to Dismiss. |
| 8/6/2018 | 21643 | Response to Motion filed by Plaintiffs, Merritt A. Landry, Debra Peoples, Michelle L. Rogers, and Logan A. Williams, re 21608 Order to Show Cause . |
| 8/7/2018 | 21645 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B) and to File Under Seal, In Its Entirety by Plaintiffs' Steering Committee. |
| 8/8/2018 | 21651 | Motion to Substitute Response, Supplemental Response, and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | Designations and Lifting of Seal) by Plaintiffs' Steering Committee. Motion(s) will be submitted on 8/29/2018. |
| 8/8/2018 | 21652 | Exparte/Consent Motion to Expedite Hearing on 21651 Motion to Substitute Response, Supplemental Response and Second Supplemental Response of Plaintiffs' Steering Committee to CNBM Group's Motion to Dismiss on Grounds of the Foreign Sovereign Immunities Act [Rec. Docs. 19658, 19817, 19934] (Addressing Removal of Confidentiality Designations and Lifting of Seal) by Plaintiffs' Steering Committee. |
| 8/9/2018 | 21653 | Exparte/Consent Motion for Leave to File Declaration by Fee Committee. |
| 8/9/2018 | 21654 | Exparte/Consent Motion for Leave to File the Plaintiffs' Steering Committee's Reply in Support of Motion to Clarify Rule to Show Cause of July 30, 2018, rec. doc. 21636 by Plaintiffs' Steering Committee. |
| 8/10/2018 | 21656 | Status Report Joint Report No. 102 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 8/13/2018 | 21662 | **Sealed** Plaintiffs' Steering Committee's Supplemental Memorandum in Support of Its Motion to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 USC 1292(B). |
| 8/13/2018 | 21667 | Declaration in Opposition to Parker Waichman, LLP's 21489 Motion to Disqualify Fee Committee Chair and Co-Chair, by Arnold Levin . |
| 8/13/2018 | 21670 | Reply in Support of Motion, filed by Plaintiffs Steering Committee re 21636 Motion to Clarify Rule to Show Cause of July 30, 2018. |
| 8/15/2018 | 21679 | Supplemental Memorandum in Support filed by Plaintiff-Intervenors and the PSC re 18302 Motion to Enforce the Court's July 17, 2014 Contempt Order and Injunction. Document originally filed on 3/5/2015 at rec. doc. 18433 - This Filing Replaces The Supplemental Memorandum Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18433 for Exhibits. |
| 8/15/2018 | 21680 | Omnibus Response/Reply filed by the Plaintiffs' Steering Committee to Motions regarding Contempt, Enforcement of Contempt Order, Class Damages Hearing, and Motion to Withdraw as Counsel for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. 18449 , 18302 , 18455 , 18367 , 18456 , 17846 , 17858  18447 Document originally filed on 3/20/2015 at rec. doc. 18520(incorrectly referred to as rec. doc. 18472) - This Filing Replaces The Omnibus Response/Reply Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. Please refer to original filing at rec. doc. 18520 for Exhibits. |
| 8/16/2018 | 21681 | Plaintiffs' Reply Brief in Support of 18086 Motion for Assessment of Class Damages. (Reference: 09-6687, 09-6690, 10-361, 11-1672, 11-1395, 11-1673) Document originally filed on 5/18/2015 at rec. doc. 18958 - This Filing Replaces The Reply Brief Originally Filed Under Seal, pursuant to Order at rec. doc. 21678. (jls) . |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 8/16/2018 | 21683 | Omnibus Intervenor Complaint with Jury Demand filed by Intervening Plaintiffs Mark Stout, et al. |
| 8/16/2018 | 21684 | Sixth Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/16/2018 | 21685 | Omnibus Intervenor Complaint with Jury Demand filed by Plaintiff Mark Stout, et al. |
| 8/17/2018 | 21687 | Request of Summons Issued as to Defendant filed by Plaintiff re 21685 Intervenor Complaint. |
| 8/17/2018 | 21688 | Request of Summons Issued as to Defendant filed by Plaintiff re 21684 Intervenor Complaint. |
| 8/17/2018 | 21689 | Request of Summons Issued as to Defendant filed by Plaintiff re 21683 Intervenor Complaint. |
| 8/17/2018 | 21690 | Exparte/Consent Motion to Apply Redactions and Otherwise Lift the Seal Over the Oral Motions Hearing Dated March 2, 2017 by Plaintiffs Steering Committee. |
| 8/22/2018 | 21703 | Brief by Plaintiffs' Steering Committee Supplemental Post-Argument Brief Regarding 21501 A Trial Plan for the Resolution of Louisiana Claims in Amorin and Brooke |
| 8/23/2018 | 21711 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21712 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Fifth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd., on August 21, 2018. |
| 8/23/2018 | 21713 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21714 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Sixth Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21715 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (LA) served on Bernard Taylor for Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. on August 21, 2018. |
| 8/23/2018 | 21716 | Affidavit of Service by Plaintiff's Lead Counsel, Arnold Levin, of Summonses and Omnibus Class Action Complaint (XX(F)) in Intervention (FL) served on L. Christopher Vejnoska for China National Building Material Co., Ltd., Beijing |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | New Building Materials Public Limited Co. and Beijing New Building Materials Group Co., Ltd. on August 21, 2018. |
| 8/28/2018 | 21741 | Notice by Plaintiff's Steering Committee of Clarification Regarding the Composition of the Amorin Class. |
| 8/28/2018 | 21746 | Motion for Leave to File Amended Memorandum in Support of Motion for Suggestion of Remand re 20614 by Plaintiffs' Steering Committee. |
| 8/28/2018 | 21747 | Notice by Plaintiffs Steering Committee of Oral and Videotaped Deposition of Plaintiff, Roger Callia. |
| 8/29/2018 | 21749 | Joint Designation of Record on Appeal by Defendants-Appellants and by Plaintiffs-Appellees re 21426 Notice of Interlocutory Appeal, |
| 8/30/2018 | 21752 | Amended Memorandum filed by Plaintiffs' Steering Committee, in Support of 20614 Motion for Severance and Suggestion of Remand. |
| 8/31/2018 | 21750 | Response of Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| | | Document originally filed on 11/3/15 as Plaintiffs' Sealed Response, Rec. Doc. 19689 - This Filing Replaces, Completely And Entirely For All Purposes, that previously filed response (Reference: 09-6690, 11-1672, 11-1395, 11-1673, 14-1727, 10-340, 11-3094, 09-6531 and 09-6530) |
| 8/31/2018 | 21754 | Supplemental Response of the Plaintiffs' Steering Committee to CNBM Group's 19527 MOTION to Dismiss on Grounds of the Foreign Sovereign Immunities Act. |
| | | Document originally filed on 12/2/15 as Plaintiffs' Sealed Supplemental Response to CNBM Group's Motion to Dismiss, Rec. Doc. 19861 - This Filing Replaces, Completely And Entirely For All Purposes that previously filed response. |
| 9/4/2018 | 21756 | NOTICE by Plaintiffs Steering Committee of Filing in Florida Amorin Case. |
| 9/5/2018 | 21757 | Response/Reply by Plaintiffs' Steering Committee to 21533 MOTION to Certify the Court's Order and Reasons of March 10, 2016 Pursuant to 28 U.S.C. 1292(b) filed in compliance with August 13, 2018 Order |
| 9/6/2018 | 21758 | Response to Motion filed by Plaintiffs' Steering Committee re 21729 Motion to Dismiss Florida Claims from Louisiana Amorin, 21639 Motion to Stay All Florida Claims on Louisiana and Virginia Amorin Complaints. |
| 9/6/2018 | 21759 | Exparte/Consent Motion to Set for Hearing 20388 Plaintiffs' Motion to Set Aside Judgments Pursuant to FRCP 60(B) by Plaintiffs' Steering Committee. |
| 9/6/2018 | 21760 | Amended Notice of Oral and Videotaped Deposition of Plaintiff, Roger Callia by Plaintiffs' Steering Committee re 21747 Notice. |
| 9/7/2018 | 21766 | Ex Parte/Consent Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Abner) by Plaintiffs' Steering Committee. |
| 9/7/2018 | 21767 | Motion for Leave to File and Exceed Page Limitation on Plaintiffs' Steering Committee's Response in Opposition to Defendants' Motion to Dismiss (Brooke) by Plaintiffs' Steering Committee. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/10/2018 | 21769 | Request by Plaintiffs' Steering Committee for Oral Argument Regarding Motion to Set Aside Judgments Pursuant to Fed.R.Civ.P. 60(B) [Rec. Doc. 20388]. |
| 9/11/2018 | 21775 | Response in Opposition filed by Plaintiffs' Steering Committee to Defendant's 19998 Motion to Dismiss Plaintiffs Complaint. |
| 9/12/2018 | 21779 | Response/Memorandum in Opposition filed by Plaintiffs Steering Committee re 19984 Motion to Dismiss for Lack of Jurisdiction. |
| 9/14/2018 | 21781 | Motion to Establish Settlement Fund (Attorney Fee) and to Appoint Fund Administrator (Assigned Claims Settlement) by Class Counsel. Motion(s) will be submitted on 10/10/2018. |
| 9/14/2018 | 21782 | Exparte/Consent Motion for Leave to File Exhibit Under Seal by Class Counsel. |
| 9/18/2018 | 21783 | Response to Motion filed by Plaintiffs' Steering Committee re 21763 MOTION to Reject the PSC's Notice of Clarification Regarding the Composition of the Amorin Class. |
| 9/21/2018 | 21788 | Notice by Plaintiffs Steering Committee of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |
| 9/24/2018 | 21789 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case (relating to Proposed Trial Plans) re 21756 Notice. |
| 9/24/2018 | 21790 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case (relating to Priority Claimants). |
| 9/25/2018 | 21791 | Status Report Joint Report No. 103 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel. |
| 10/1/2018 | 21806 | Notice of Filing in Florida Amorin Case by Plaintiffs' Steering Committee. |
| 10/1/2018 | 21807 | Notice of Filing in Florida Amorin Case by Plaintiffs' Steering Committee re 21790 Notice. |
| 10/3/2018 | 21812 | Exparte/Consent Motion to Withdraw Document re 20388 Plaintiffs' Sealed Motion to Set Aside Judgments Pursuant to FRCP 60(B) by Plaintiffs' Steering Committee. |
| 10/4/2018 | 21819 | Notice by Plaintiffs' Steering Committee of Filing in Florida Amorin Case. |
| 10/4/2018 | 21820 | Motion to Strike Declaration of Donald Clarke by Plaintiffs Steering Committee. Motion(s) will be submitted on 10/24/2018. |
| 10/9/2018 | 21830 | Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee. Motion(s) will be submitted on 10/24/2018. |
| 10/9/2018 | 21831 | Request/Statement of Oral Argument by Plaintiffs' Steering Committee regarding 21830 Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause. |
| 10/10/2018 | 21833 | Notice of Postponement of Oral and Videotaped Deposition of Plaintiff, Brenda Owens by Plaintiffs' Steering Committee re 21788 Notice. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 10/10/2018 | 21836 | Status Report Joint Report No. 104 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 10/18/2018 | 21861 | Motion for Disbursement of Funds From Registry of the Court and to Pay Expenses by Class Counsel. Motion(s) will be submitted on 11/7/2018. |
| 10/18/2018 | 21862 | Exparte/Consent Motion for Leave to File Exhibit Under Seal by Class Counsel. |
| 10/18/2018 | 21863 | Motion to Stay All Virginia Claims on the Louisiana Amorin Complaint by Plaintiffs' Steering Committee. Motion(s) will be submitted on 11/7/2018. |
| 10/22/2018 | 21869 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation by Plaintiffs' Liaison Counsel. |
| 10/23/2018 | 21876 | Exparte/Consent Motion for Leave to File Plaintiffs' Steering Committee's Reply Brief in Support of Motion to Strike Declaration of Donald Clarke, rec. doc. 21820 by Plaintiffs Steering Committee. |
| 10/23/2018 | 21877 | Exparte/Consent Motion to Voluntarily Dismiss Certain Claims Related to Properties That Remain in the MDL by Plaintiffs' Steering Committee. |
| 10/24/2018 | 21879 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 21820 Motion to Strike Declaration of Donald Clarke. |
| 10/25/2018 | 21882 | Motion to Intervene by Plaintiffs Randy Bayne et al, Stephen and Diane Brooke et al, Kelly Bentz et al, and Lela and Melinda Allen et al, . Motion(s) will be submitted on 11/28/2018. |
| 10/26/2018 | 21884 | Notice by Plaintiffs Steering Committee Re-Notice of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |
| 10/26/2018 | 21885 | Memorandum Detailing Good Cause for Late Submissions of Supplemental Plaintiff Profile Forms for Certain Plaintiffs, by Plaintiffs Michael and Sarah Sims, and William and Juanita Bridges, re 21859 Order Dismissing Claimants with Prejudice. |
| 10/29/2018 | 21888 | Exparte/Consent Motion and Incorporated Memorandum to Dismiss Certain Florida Amorin Claims from the MDL Docket by Plaintiffs' Steering Committee. |
| 11/1/2018 | 21892 | Notice by Plaintiffs Steering Committee re 21884 Notice (Other) Amended Notice of Oral and Videotaped Deposition of Plaintiff, Brenda Owens. |
| 11/1/2018 | 21896 | **Sealed** The Entire Fee Committee's Response to 21860 Motion for Reconsideration of Court's Order Adopting Special Masters' Written Reasons Concerning Request for Discovery. |
| 11/12/2018 | 21910 | Notice of Selection of Class Claims by Plaintiffs' Steering Committee. |
| 11/13/2018 | 21918 | Joint Report No. 105 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 11/16/2018 | 21932 | Exparte/Consent Motion to Supplement/Substitute Exhibits to Plaintiffs' Motion to Intervene [Rec. Doc. 21882] by Plaintiffs Stephen and Diane Brooke et al, Kelly Bentz et al, and Lela and Melinda Allen et al, Randy Bayne et al. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 11/16/2018 | 21933 | Notice of Filing Regarding Florida Amorin Case by Plaintiffs' Steering Committee. |
| 11/19/2018 | 21934 | Revised Notice of Selection of Class Claims by Plaintiffs' Steering Committee re 21910 Notice of Selection of Class Claims. |
| 11/26/2018 | 21941 | Notice of Compliance by Plaintiffs' Steering Committee re 21897 Order granting Joint Motion to Set Louisiana Amorin Discovery Plan. |
| 12/3/2018 | 21943 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committee re Omnibus Class Action Complaint (XXXV). |
| 12/4/2018 | 21944 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committee re Omni Class Action Complaint (XXXV). |
| 12/12/2018 | 21955 | Affidavit of Service of Summons and Complaint (XXXV) on China National Building Material Co., Ltd., Beijing New Building Materials Public Limited Co., and Beijing New Building Materials Group Co., Ltd., by Arnold Levin served on L. Christopher Vejnoska on December 10, 2018. |
| 12/12/2018 | 21956 | Affidavit of Service of Summons and Complaint (XXXV) on Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Arnold Levin served on Bernard Taylor, Esq. on December 10, 2018. |
| 12/14/2018 | 21963 | Supplemental Memorandum Brief Regarding Tolling by Plaintiffs' Steering Committee pursuant to 21914 Order, |
| 12/14/2018 | 21964 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 12/14/2018 | 21965 | Response/Reply by Plaintiffs' Steering Committee to 21830 Motion to Remove Confidentiality Designations With Respect to the Substituted Memorandum of Law in Support of Plaintiff-Intervenors and the Plaintiffs' Steering Committee to Enforce the Courts' July 17, 2014 Contempt Order and Rule to Show Cause Why Confidentiality Designations Should Remain by Plaintiffs' Steering Committee, pursuant to 21893 Order Setting Briefing Schedule. |
| 12/14/2018 | 21966 | Exparte/Consent Motion for Leave to File Exhibits Under Seal by Plaintiffs' Steering Committee. |
| 12/14/2018 | 21969 | Omnibus Class Action Complaint in Intervention filed by Intervening Plaintiff's, 1st Franklin Financial Corporation. |
| 12/14/2018 | 21970 | Seventh Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |
| 12/14/2018 | 21971 | Omnibus Class Action Complaint In Intervention filed by Intervening Plaintiff's, Alishia James, et al. |
| 12/14/2018 | 21972 | Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |
| 12/14/2018 | 21973 | Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Cedrick Knott O.B.O Jesus Church Ministries, et al. |
| 12/14/2018 | 21974 | Sixth Omnibus Class Action Complaint In Intervention by Intervening Plaintiffs' Derrick Alexander, et al. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/18/2018 | 21978 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21972 Intervenor Complaint. |
| 12/18/2018 | 21979 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21970 Intervenor Complaint. |
| 12/18/2018 | 21980 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21974 Intervenor Complaint. |
| 12/18/2018 | 21981 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21969 Intervenor Complaint. |
| 12/18/2018 | 21982 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21971 Intervenor Complaint. |
| 12/18/2018 | 21983 | Request of Summons Issued as to Defendants filed by Plaintiffs' Steering Committe re 21973 Intervenor Complaint. |
| 12/18/2018 | 21984 | Joint Report No. 106 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 12/26/2018 | 22001 | Affidavit of Service by Arnold Levin of Summons and Sixth Omnibus Class Action Complaint in Intervention (VA) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22002 | Affidavit of Service by Arnold Levin of Summonses and Sixth Omnibus Class Action Complaint in Intervention (VA) served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22003 | Affidavit of Service by Arnold Levin of Summons and Seventh Omnibus Class Action Complaint in Intervention (FL) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22004 | Affidavit of Service by Arnold Levin of Summonses and Seventh Omnibus Class Action Complaint in Intervention (FL) served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22005 | Affidavit of Service by Arnold Levin of Summons and Omnibus Class Action Complaint (XX(G)) in Intervention (LA) served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22006 | Affidavit of Service by Arnold Levin of Summonses and Omnibus Class Action Complaint (XX(G)) in Intervention (LA) served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22007 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22008 | Affidavit of Service by Arnold Levin of Summonses and Complaint in Intervention served on Bernard Taylor on December 21, 2018. |
| 12/26/2018 | 22009 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22010 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on December 21, 2018. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 12/26/2018 | 22011 | Affidavit of Service by Arnold Levin of Summons and Complaint in Intervention served on L. Christopher Vejnoska on December 21, 2018. |
| 12/26/2018 | 22012 | Affidavit of Service by Arnold Levin of Summonses and Complaint served on Bernard Taylor on December 21, 2018. |
| 12/28/2018 | 22014 | Notice of Compliance by Plaintiffs' Steering Committee re 21897 Order Joint Motion to Set Louisiana Amorin Discovery Plan. |
| 1/23/2019 | 22073 | Notice of Disposal of Physical Evidence by Dix Packa Sixie LLC. |
| 1/28/2019 | 22079 | Joint Report No. 107 of Plaintiffs' and Defendants' Liaison Counsel, filed by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 2/1/2019 | 22083 | Response/Reply by Plaintiffs' Steering Committee pursuant to 21930 Order, Supplemental Reply Regarding Tolling Issues in Opposition to Defendants' 19984 Motion to Dismiss. |
| 2/5/2019 | 22093 | Exparte/Consent Motion to Enter Joint Stipulation Regarding Authentication and Hearsay As to Certain Categories of Documents for Select Cases by Plaintiff. |
| 2/11/2019 | 22097 | Notice of the Parties' Agreement to Amend the Amorin Discovery Plan to Remove Daniel Gammage as a Defendants' Select Class Claim by all parties re 21959 Notice of Selection of Class Claims. |
| 2/19/2019 | 22106 | Joint Report No. 108 by Plaintiffs' and Defendants' Liaison Counsel. |
| 3/8/2019 | 22135 | Motion to Protect the Amorin Class Pursuant to Rule 23(d) by Class Counsel for the Amorin Class. Motion(s) will be submitted on 4/3/2019. |
| 3/11/2019 | 22144 | Exparte/Consent Motion to Expedite Hearing on rec. doc. 22135, Rule 23(d) Motion, by Class Counsel for the Amorin Class. |
| 3/13/2019 | 22150 | Supplemental Joint Designation of Record on Appeal by Appellants China National Building Materials Company, Ltd., Beijing New Building Material (Group) Co., Ltd., Beijing New Building Materials Public Limited Company, and Appellees Eduardo Amorin, Stephen Brooke, Perry Fontenot, David Gross, Kenneth Wiltz re 21426 Notice of Interlocutory Appeal. |
| 3/14/2019 | 22152 | Notice by Plaintiffs' Steering Committee of Filing Transcript and Exhibits of Taishan 30(b)(6) Deposition Re Product Identification (Occurring January 22-23, 2019). |
| 3/15/2019 | 22153 | Motion to Adopt Trial Plan for Louisiana Amorin Cases by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/23/2019. |
| 3/15/2019 | 22155 | Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties by Plaintiffs' Steering Committee. Motion(s) will be submitted on 4/23/2019. |
| 3/15/2019 | 22156 | Request/Statement of Oral Argument by Plaintiffs' Steering Committee regarding 22155 Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties. |
| 3/18/2019 | 22158 | Response to Motion filed by Class Counsel re 22126 MOTION to Lift PTO 32 for Settlement of Individual Claims on Remand with Voluntary Holdback for Future Fee Allocation. |
| 3/18/2019 | 22161 | Exparte/Consent Motion to Continue Hearing Date re rec. doc. 21104 by Guilfort Dievuil. |
| 3/20/2019 | 22171 | Reply Brief by Class Counsel pursuant to 22146 Order re 22135 Motion to Protect the Amorin Class Pursuant to Rule 23(d). |
| 3/22/2019 | 22180 | Joint Report No. 109 of Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 3/26/2019 | 22193 | Response/Memorandum in Opposition filed by Plaintiffs' Lead and Liaison Counsel re 22166 Motion to Tax Court Reporter Fees as Costs. |
| 4/1/2019 | 22199 | Motion to Sever and Reserve Claims for Attorneys' Fees Relating to Louisiana Amorin Select Trial Plaintiff Cases by Plaintiffs' Steering Committee and appointed Class Counsel on behalf of the Louisiana members of the Amorin class. Motion(s) will be submitted on 4/17/2019. |
| 4/11/2019 | 22211 | Notice of Compliance and Stipulation or Designation of the Contents of the Record or Part Thereof to be Remanded Pursuant to Rule 10.4 of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation re 22198 Remand Order, filed by Plaintiffs' Liaison Counsel, Russ M. Herman. |
| 4/18/2019 | 22223 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 22153 Motion to Adopt Trial Plan for Louisiana Amorin Cases . |
| 4/18/2019 | 22224 | Joint Report No. 110 of Plaintiffs' and Defendants' Liaison Counsel filed by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 4/18/2019 | 22225 | Reply to Response to Motion filed by Plaintiffs' Steering Committee re 22155 Motion for an Order (Under FRCP 55(b)) Applying the Remediation Damages Formula Adopted by the Findings of Fact & Conclusions of Law Related to the June 9, 2015 Damages Hearing to the Claims of Former Owners of Affected Properties. |
| 5/2/2019 | 22235 | Plaintiffs' Steering Committee's Submission of An Updated Remediation Damages Spreadsheet. |
| 5/15/2019 | 22243 | Exparte/Consent Joint Motion for Extension of Deadlines to Complete Expert Witness Discovery by Plaintiffs Steering Committee, and Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., and BNBM, PLC. |
| 5/15/2019 | 22244 | Joint Report No. 111 of Plaintiffs' and Defendants' Liaison Counsel. |
| 5/16/2019 | 22245 | Notice by Plaintiffs' Steering Committee of Filing in Virginia Amorin Case. |
| 5/20/2019 | 22253 | Notice by Plaintiffs' Steering Committee of Filing in Virginia Amorin Case. |
| 5/25/2019 | 22259 | Exparte/Consent Joint Motion for Limited Stay to Finalize Settlement Agreement and Request for Joint Status Conference regarding Coordination for Approval of |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| | | the Settlement, with Notice of Proposed Global Class Action Settlement by Plaintiffs, and Defendants Taishan Gypsum Co., Ltd. and Tai'an Taishan Plasterboard Co., Ltd., and BNBM PLC. |
| 6/5/2019 | 22267 | Motion to Authorize Plaintiffs' Liaison Counsel to Pay and/or Reimburse Payment of Taxes by Plaintiffs' Liaison Counsel. Motion(s) will be submitted on 6/26/2019. |
| 6/17/2019 | 22273 | Joint Report No. 112 of Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 7/2/2019 | 22284 | Response to Motion filed by Plaintiff re 22283 Motion Lift Pto 32 For Individual Settlements On Remand And Request For Expedited Consideration. |
| 7/19/2019 | 22290 | Joint Report No. 113 by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 7/29/2019 | 22292 | Exparte/Consent Motion To Extend Stay of Litigation by Plaintiffs' Liaison Counsel, Plaintiffs' Lead Counsel, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and BNBM PLC. |
| 8/9/2019 | 22303 | Notice of Filing Motion for Attorney Fees in the District Court for the Southern District of Florida by Plaintiff's Lead Counsel. (Attachments: # 1 Exhibit 1, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G). |
| 8/20/2019 | 22305 | Motion for an Order: (1) Preliminarily Approving the Class Settlement Agreement with Taishan; (2) Preliminarily Certifying a Settlement Class; (3) Directing the Dissemination of Class Notice; (4) Scheduling a Fairness Hearing; and (5) Continuing the Stay of Litigation of Claims Against Taishan and the Additional Released Parties by Settlement Class Counsel. Motion(s) will be submitted on 8/29/2019. (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhbit 7, # 9 Exhibit 8, # 10 Proposed Order, # 11 Notice of Submission). |
| 8/27/2019 | 22309 | Joint Report No. 114 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' and Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 8/29/2019 | 22312 | Notice of Filing of the Master Spreadsheet of Known Settlement Class Members by Settlement Class Counsel re 22305 MOTION for an Order: (1) Preliminarily Approving the Class Settlement Agreement with Taishan; (2) Preliminarily Certifying a Settlement Class; (3) Directing the Dissemination of Class Notice; (4) Scheduling a Fairness Hearing; and (5) Continuing the Stay of Litigation of Claims Against Taishan and the Additional Released Parties by Settlement Class Counsel. |
| 9/5/2019 | 22316 | Notice of Filing Long Form Notice by Settlement Class Counsel re 22314 Order (1) Preliminarily Approving the Class Settlement Agreement with Taishan; (2) Preliminarily Certifying a Settlement Class; (3) Directing the Dissemination of Class Notice; (4) Scheduling a Fairness Hearing; and (5) Staying all Claims Against Taishan and the Additional Released Parties. |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| 9/18/2019 | 22322 | Exparte/Consent Motion to Deposit Settlement Funds into The Registry of the Court by The Law Firm of Colson Hicks Eidson for Claimants Alvaro Nunez and Carlos Cespedes. |
| 9/18/2019 | 22323 | Joint Report No. 115 by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel, and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |
| 10/9/2019 | 22338 | Memorandum by Plaintiff, Guilfort Dieuvil, pursuant to 22331 Minute Entry re Status Conference. |
| 10/9/2019 | 22341 | Notice of Filing in Florida Amorin Case by Class Counsel re 22303 Notice. |
| 10/21/2019 | 22345 | Joint Report No. 116 of Plaintiffs' and Defendants' Liaison Counsel by Plaintiffs' Liaison Counsel, Defendants' Liaison Counsel and Defendants' Liaison Counsel for Taishan, CNBM and BNBM entities. |

# EXHIBIT C-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|-------------------|
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Builder) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendants(s) (Manufacturer) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Importer, Exporter, Broker) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Installer, Contractor) |
| 9/2/2009 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Distributor, Supplier, Retailer) |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Banner Supply Company |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Black Bear Gypsum Supply, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Independent Builders Supply Association, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Interior Exterior Supply, LP |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - L&W Supply Corporation dba Seacoast Supply |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - La Suprema Enterprise, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - La Suprema Trading, Inc. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Porter-Blaine Corp. |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Smoky Mountain Supply, Inc. dba Emerald Coast Building Materials |
| 9/2/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Venture Supply, Inc. |
| 10/8/2009 | Re-Notice of Oral and Videotaped Deposition(s) Pursuant to Fed.R.Civ.P. 30(b)(6) of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. |
| 10/9/2009 | Re-Notice of Oral and Videotaped Deposition(s) Pursuant to Fed. R. Civ. P. 30(b)(6) of La Suprema Enterprise, Inc. and La Suprema Trading, Inc. |
| 10/13/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Lennar Corporation and Lennar Homes, LLC fka Lennar Homes, Inc. |
| 10/16/2009 | 30(b)(6) Re-Notice - La Suprema Enterprise, Inc. and La Suprema Trading, Inc. 10-16-2009 |
| 10/30/2009 | Plaintiffs' First Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |

1

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 10/30/2009 | Plaintiffs' First Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 11/4/2009 | Re-Notice of Oral and Videotaped Deposition of Interior Exterior Building Supply, LP Pursuant to Fed. R. Civ. P. 30(b)(6) |
| 11/5/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Mazer Super Discount Store |
| 11/6/2009 | The Plaintiffs' Steering Committee's First Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corp. |
| 11/6/2009 | Plaintiffs' Steering Committee's First Interrogatories and Request for Production of Documents and Things to Defendant Venture Supply, Inc. |
| 11/10/2009 | Plaintiffs' Steering Committee's Second Interrogatories and Request for the Production of Documents and Things to Defendant Porter-Blaine Corporation |
| 11/12/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Interior Exterior Building Supply, LP - rescheduled for December 4, 2009 |
| 12/8/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Porter-Blaine Corp. |
| 12/8/2009 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Venture Supply, Inc. |
| 12/9/2009 | Amended Notice of 30(b)(6) Deposition of Porter-Blaine Corp. |
| 12/9/2009 | Amended Notice of 30(b)(6) Deposition of Venture Supply, Inc. |
| 12/11/2009 | Re-Notice of 30(b)(6) Deposition of Mazer Discount Store (Set January 13, 2010) |
| 12/22/2009 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 12/23/2009 | Requests for Admissions, Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 1/11/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Mazer Super Discount Store now set for January 29, 2010 |
| 1/13/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of South Kendall Construction (set for February 19, 2010) |
| 3/22/2010 | Notice of Oral and Videotaped Deposition of Smoky Mountain Materials dba Emerald Coast Building Materials Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 3/22/2010 | Notice of Oral and Videotaped Deposition of Black Bear Gypsum Supply Pursuant to Fed.R.Civ.P. 30(b)(6) |
| 4/5/2010 | Letter to DLC confirming that 30(b)(6) Deposition of Smoky Mountain Materials, Inc. dba Emerald Coast Building Materials present set for April 7 and 8, 2010 in Pensacola, Florida, |
| 5/10/2010 | Amended Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Home One Homes |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 6/15/2010 | Plaintiffs' First Set of Interrogatories and Request for Production Payton, Sean et al vs Knauf Gips KG et al |
| 7/9/2010 | Plaintiffs' Interrogatories Concerning Fees and Costs Addressed to Defendant Knauf Plasterboard (Tianjin) Co., Ltd. in Hernandez et al vs Knauf Gips KG et al |
| 7/29/2010 | Plaintiff's First Set of Requests for Admission of Facts, Second Set of Itnerrogatories and Second Set of Requests for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu), Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 8/10/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG (set for August 18 and 19, 2010) |
| 9/3/2010 | Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to NGM; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to FCCI; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Owners; Plaintiff's and PSC's Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Mid-Continent Casualty Co. |
| 9/3/2010 | Plaintiffs' Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Mid-Continent Casualty Co. |
| 9/8/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 9/13/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of FCCI Commercial Insurance Company |
| 9/13/2010 | Plaintiff's And PSC'S Second Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of FCCI Commercial Insurance Company |
| 9/14/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. Civ. P. 30(b)(6) of Mid-Continent Casualty Company |
| 9/15/2010 | Plaintiff's And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. Civ. P. 30(b)(6) of Owners Insurance Company |
| 9/21/2010 | Plaintiffs' And PSC'S Second Amended Notice Of Oral Deposition Pursuant To FED. R. CIV. P. 30(b)(6) of NGM Insurance Company |
| 9/21/2010 | Plaintiffs' And PSC'S First Amended Notice Of Oral Deposition Pursuant To Fed. R. CIV. P. 30(b)(6) of NGM Insurance Company |
| 9/24/2010 | Plaintiffs' First Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 9/24/2010 | Plaintiffs' First Set of Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 9/30/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re Knauf Gips KG |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 9/30/2010 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) re Knauf Gips KG |
| 10/7/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) - Taian Taishan Plasterboard Co., Ltd. |
| 10/7/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) - Taishan Gypsum Co., Ltd. |
| 10/11/2010 | Plaintiffs' Third Set of Requests for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants, Knauf Gips KG, Knauf Plasterboard (Tianjin) Co., Ltd., Knauf Plasterboard (Wuhu) Co., Ltd., and Knauf Plasterboard (Dongguan) Co., Ltd. |
| 10/12/2010 | Plaintiffs' Steering Committee's Second Interrogatories and Request for Production of Documents and Things to Defendant Venture Supply, Inc. in Germano et al vs Taishan Gypsum Co Ltd et al |
| 10/12/2010 | Plaintiffs' Steering Committee's Third Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corporation in Germano et al vs Taishan Gypsum Co Ltd et al |
| 10/12/2010 | Plaintiffs' Steering Committee's Third Interrogatories and Request for the Production of Documents and Things to Defendant The Porter-Blaine Corporation |
| 10/12/2010 | Plaintiffs' Steering Committee's Second Interrogatories and Request for the Production of Documents and Things to Defendant Venture Supply, Inc. |
| 10/14/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Pheonix Imports |
| 10/25/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of L&W Supply Corporation dba Seacoast Supply |
| 10/25/2010 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of USG Corporation |
| 10/25/2010 | Plaintiff Steering Committee's First Request for the Production of Documents and Things to Defendant(s) (Distributor-Supplier-Retailer) directed to L&W Supply Corporation dba Seacoast Supply |
| 10/25/2010 | Plaintiff Steering Committee's First Request for Production of Documents and Things to Defendant(s) (Manufacturer) directed to USG Corporation |
| 12/3/2010 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Phoenix Imports |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wyndwil, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Woodside Homes of Southeast Florida, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Woodall, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wermers Development, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|---|---|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Wellington, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Walker Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Vizcaya Custom Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Vet Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Venus Street, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Venture Supply, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Touchstone at Rapallo, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Three J's Remodeling Incorporated |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to The Porter-Blain Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Tapia Brothers Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Suntree Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stuart South Group, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stone Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Stock Building Supply, LLC |
| 12/8/2010 | Southern Homes of Broward XI, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Southern Bay Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to South Florida Custom Trim, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Schear Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Safeway Contractors, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to S3 Enterprises, Inc. dba A1 Brothers Metal Framing and Drywall |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Rottlund Homes of Florida, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|-------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Rosen Building Supplies, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Renar Development Company |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Ray Turner Drywall, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Preserve Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Portofino Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Plantation Group, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Peak Building Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Parr-Self, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Parallel Design and Development, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Overlook Point, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Overlook, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Osprey-Gulf Sore Building Materials, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Oscar Jiles dba JJ Construction |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to O.C.D. of S. Florida, inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to MW Johnson Construction of Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Millennium Homes & Development, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Millennium Builders, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Merit Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to McCar Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Mandalay Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to MacGlen Builders, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lopez Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Littles Construction of Central Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lennar Homes, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Lennar Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Kevin Burton |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to KB Home Tampa, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Kaye Homes of South Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to K&B Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Joseph Scott |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Joseph Jones |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Jim Morris & Sons, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to J.W. Hodges Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to J. Galloway Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to International Property Investment of Central Florida, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Inman Construction Services, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Home Depo USA, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Holiday Builders Construction |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to HHJV, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to HC Seals Drywall Partners |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Harrell's Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Gryphon Construction |

7

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Groff Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Greensprings Plantation, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Grand Harbour Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Genesis Group, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to G.L. Homes of Boynton Beach Associates IX, Ltd. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to G&B Roofing & Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Five Star Drywall, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Eastmond Enterprises, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Devonshire Properties, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Development Co. of Boca, Inc. dba Boca Developers |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Delta-Eden, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Delgado's Painting |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Deangelis Diamond Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Deangelis Diamond Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to D.R. Horton, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to D&A Construction Services, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Curb Appeal Home Builders, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Crossroad Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Country Walk Sales, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Core Construction Services Southeast, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Clark-Whitehill Enterprises, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to City Salvage, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Chase Construction, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Cajun Construction & Design, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bush Construction Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bristol Corner |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Black Bear Gypsum Supply, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Beazer Homes Corp. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to BE Wholesale |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Bass Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Atlantis Homes Development Corporation |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Atlantic Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Arizen Homes |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Homes |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Eastern, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to American Building Materials, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Alvian Homes, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to All Florida Drywall Supplies, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Ainslie Group, Inc. |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to AHJV, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to Aces Towing Enterprises, LLC |
| 12/8/2010 | Notice of Records Deposition Pursuant to Federal Rule of Civil Procedure 34 directed to A.R.B.C. Corporation |

9

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 12/13/2010 | Letter to DLC confirming the postponement of the 30(b)(6) Depositions of L&W Supply Corporation dba Seacoast Supply, and USG Corporation - scheduled for December 21 and 22, respectively |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of OEG Building Materials, Inc. |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Oriental Trading Company, LLC |
| 1/26/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wood Nation, Inc. |
| 1/31/2011 | AMENDED Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Oriental Trading Company, LLC |
| 2/9/2011 | Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wood Nation, Inc. |
| 2/17/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taian Taishan Plasterboard Co., Ltd. |
| 2/17/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. |
| 3/3/2011 | Plaintiffs' Steering Committee's Interrogatories to Interior Exterior Building Supply, LP |
| 3/3/2011 | Plaintiffs' Steering Committee's Second Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 3/14/2011 | The Plaintiffs' Steering Committee's Third Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al (09-08034) |
| 3/22/2011 | Amended Re-Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Taian Taishan Plasterboard Co. Ltd. - NOTE Location Change Only |
| 3/22/2011 | Amended Re-Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Taishan Gypsum Co. Ltd. - NOTE Location Change Only |
| 3/31/2011 | Notice of Oral & Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Guardian Building Products Distribution, Inc. |
| 4/8/2011 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Knauf Gips KG |
| 4/8/2011 | Letter to Judge Fallon regarding Interior Exterior Discovery |
| 5/24/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - JP Morgan Chase & Co. |
| 5/24/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) - Morgan Stanley |
| 6/7/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 6/14/2011 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG (continuation of deposition of Hans-Ulrich Hummel, corporate representative of Knauf) |
| 6/17/2011 | Amended Notice of Continuation Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Knauf Gips KG |
| 6/17/2011 | Letter to DLC postponing the 30(b)(6) Deposition of JP Morgan Chase & Co. (set July 7, 2011 in New York) and the 30(b)(6) Deposition of Morgan Stanley (set July 8, 2011 in New York) |
| 7/8/2011 | AMENDED Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |
| 7/20/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of T. Rowe Price Group, Inc. |
| 10/10/2011 | Plaintiffs' Second Set of Interrogatories Concerning Jurisdictional Issues Addressed to Defendants, Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 10/10/2011 | Plaintiffs' Second Request for Production of Documents Concerning Jurisdictional Issues Addressed to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 10/27/2011 | Notice of Oral Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) of Coastal Construction of South Florida, Inc. dba Coastal Condominiums |
| 11/1/2011 | Letter to Judge Fallon regarding Taishan -- responding to letter Taishan forwarded to Judge Fallon (included proposed Joint Stipulation) |
| 11/21/2011 | 30(b)(6) Depo Notice of Carn Construction Corp. |
| 11/21/2011 | 30(b)(6) Notice of Best Sunshine Services, LLC |
| 11/21/2011 | 30(b)(6) Notice of Depo of B America Corporation |
| 11/21/2011 | 30(b)(6) Notice of Depo of BNBM of America, Inc. |
| 11/21/2011 | 30(b)(6) Notice of Depo of Delmar Logistics (GA), Inc. |
| 11/21/2011 | 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 11/21/2011 | 30(b)(6) Notice of Depo of Wolf & Bear Distributors |
| 11/21/2011 | 30(b)(6) Notice of Oriental Trading Company, LLC |
| 11/23/2011 | Re-Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. |
| 11/28/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Metro Resources Corp. |
| 11/29/2011 | Amended 30(b)(6) Notice of Depo of Metro Resources Corp |
| 11/30/2011 | 30(b)(6) Notice of Depo of GD-Distributors, LLC |
| 11/30/2011 | 30(b)(6) Notice of Depo of Kamach Enterprises, LLC fka EUP USA, LLC |
| 11/30/2011 | Amended 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 12/2/2011 | Amended 30(b)(6) Notice of Deposition of B America Corporation |
| 12/6/2011 | Amended 30(b)(6) Notice of Depo of Carn Construction Corp. |
| 12/8/2011 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triax Trading and Logistics, LLC |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|---|---|
| 12/9/2011 | Amended 30(b)(6) Notice of Depo of BNBM of America, Inc. |
| 12/9/2011 | Amended Notice of 30(b)(6) Deposition of Triax Trading and Logistics, LLC |
| 12/13/2011 | Second Amended 30(b)(6) Notice of Depo of Triax Trading and Logistics, LLC |
| 12/15/2011 | Amended 30(b)(6) Notice of Depo of Delmar Logistics (GA), Inc. |
| 12/19/2011 | 30(b)(6) Notice of Depo of Stone Pride International Corporation |
| 12/19/2011 | Amended 30(b)(6) Depo Notice of Stone Pride International Corporation |
| 12/20/2011 | 30(b)(6) Notice of Depo of CNBM (USA) Corp. |
| 12/22/2011 | Second Amended 30(b)(6) Notice of Depo of Metro Resources Corp. |
| 12/22/2011 | Second Amended 30(b)(6) Notice of Depo of Onyx Gbh Corporation |
| 12/28/2011 | Second Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of B America Corporation |
| 1/17/2012 | 30(b)(6) Notice of Depo of Advanced Products International, LLC |
| 1/17/2012 | Re-Notice of 30(b)(6) Depo of Wolf & Bear Distributors |
| 1/20/2012 | 30(b)(6) Notice of Depo of China Corp. Ltd. |
| 1/23/2012 | Third Amended 30(b)(6) Deposition of Onyx Gbh Corporation |
| 2/6/2012 | Notice of Deposition Duces Tecum of Bank of America Corporation |
| 2/15/2012 | Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of AT&T Corporation fka Bellsouth Communications |
| 2/15/2012 | Amended Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of AT&T Corporation fka Bellsouth Communications |
| 2/29/2012 | Subpoena Duces Tecum Without Deposition Pursuant to Fed. R. Civ. P. 34 of Yahoo! |
| 3/19/2012 | The Plaintiffs' Steering Committee's First Set of Requests for Production to Defendant, The North River Insurance Company in Amato, Dean & Dawn et al vs Liberty Mutual Insurance Co et al |
| 4/11/2012 | Letter to Judge Fallon regarding Taishan -- responding to letter Taishan forwarded to Judge Fallon re Motion to Strike Errata |
| 5/1/2012 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of North River Insurance Company |
| 5/1/2012 | Amended Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of North River Insurance Company |
| 6/1/2012 | Notice of Continuation of the Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of The North River Insurance Company |
| 6/28/2012 | Plaintiffs' Steering Committee's Requests for Admissions to Interior Exterior Building Supply, LP |
| 6/28/2012 | Plaintiffs' Steering Committee's Requests for Admissions to North River Insurance Company |
| 6/28/2012 | Plaintiffs' Steering Committee's Fourth Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 6/28/2012 | The Plaintiffs' Steering Committee's Second Set of Requests for Production to Defendant The North River Insurance Company |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|---|---|
| 7/31/2012 | The Plaintiffs' Steering Committee's First Supplemental and Amended Requests for Admissions to North River Insurance Company |
| 7/31/2012 | The Plaintiffs' Steering Committee's First Supplemental and Amended Requests for Admissions to Interior Exterior Building Supply, LP |
| 8/22/2012 | Notice of 30(b)(6) Deposition of NOAHH - Jim Pate |
| 10/4/2012 | The Plaintiffs' Steering Committee's Fifth Request for the Production of Documents and Things to Interior Exterior Building Supply, LP |
| 10/4/2012 | 30(b)(6) Deposition of SHS Construction (Objector) |
| 10/4/2012 | 30(b)(6) Deposition Notice of E and E Construction Co. (Objector) |
| 10/4/2012 | 30(b)(6) Notice of Depo of Bay Area Contracting & Constructions, Inc. (Objector) |
| 10/4/2012 | Interrogatories to E and E Construction Co. and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Ernest Vitela and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Bay Area Contracting & Constructions, Inc. and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Ronnie Garcia and Counsel (Objector) |
| 10/4/2012 | Interrogatories to SHS Construction and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Saul Soto and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Jan Petrus and Counsel (Objector) |
| 10/4/2012 | Interrogatories to Wayne Kaplan and Counsel (Objector) |
| 10/4/2012 | Requests for Production to E and E Construction Co. and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Ernest Vitela and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Bay Area Contracting & Constructions, Inc. and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Ronnie Garcia and Counsel (Objector) |
| 10/4/2012 | Requests for Production to SHS Construction and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Saul Soto and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Jan Petrus and Counsel (Objector) |
| 10/4/2012 | Requests for Production to Wayne Kaplan and Counsel (Objector) |
| 10/10/2012 | Class Counsel's Second Request for the Production of Documents to Christopher Bandas (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of Bay Area Contracting & Constructions, Inc. (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of E and E Construction Co. (Objector) |
| 10/11/2012 | Amended 30(b)(6) Notice of Deposition of SHS Construction (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of Bay Area Contracting & Construction, Inc. (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of E and E Construction Co. (Objector) |
| 10/25/2012 | Second Amended 30(b)(6) Notice of Deposition of SHS Construction (Objector) |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests |
|------|--------------------|
| 11/19/2012 | Re-Notice of 30(b)(6) Deposition of E and E Construction Co. set Nov. 26 (Objector) |
| 2/19/2013 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of RADCO, Inc. (set February 27, 2013) |
| 3/26/2013 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Guardian Building Products Distribution, Inc. |
| 3/26/2014 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. |

**EXHIBIT 11 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT C-2

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 7/21/2014 | PSC's Request for Admissions to Taishan Gypsum Co., Ltd. | |
| 7/21/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. | |
| 9/2/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. (Under Seal) | |
| 3/20/2015 | PSC's Interrogatory to Taishan Gypsum Co. | |
| 3/20/2015 | PSC's Document Request to Taishan Gypsum Co. | |
| 5/22/2015 | PSC's Request for Admissions to CNBM | |
| 5/22/2015 | PSC's Request for Admissions to CNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to BNBM | |
| 5/22/2015 | PSC's Request for Admissions to BNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to Taishan Gypsum | |
| 5/22/2015 | PSC's Request for Admissions to Tai'an Taishan Plasterboard | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to BNBM | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to CNBM | |
| 6/9/2015 | PSC's Document Request to CNBM | |
| 6/25/2015 | PSC's Supplemental Interrogatories to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to Taishan and TTP | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to BNBM and BNBM Group | |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Citigroup, Inc. | 18303 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of JP Morgan Chase & Co. | 18304 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of Morgan Stanley | 18305 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Northern Trust Corporation | 18306 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Plum Creek Timber Company, Inc. | 18307 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of State Street Corporation | 18308 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of T. Rowe Price Group, Inc. | 18309 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of General Growth Properties, Inc. | 18310 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Bank of New York Mellon Corporation | 18311 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The AES Corporation | 18312 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Amazon.com | 18358 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Costco Wholesale Corporation | 18359 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Home Depot | 18360 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Lowe's Companies, Inc. | 18361 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of  Target Corporation | 18362 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Wal-Mart Stores, Inc. | 18363 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18377 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CTIEC-TECO Technology, Inc. | 18378 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 18379 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Group Corporation | 18420 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Company Limited | 18421 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Beijing New Building Material (Group) Co., Ltd. | 18458 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM Forest Products (Canada) Ltd. | 18459 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 18460 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18498 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18499 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18516 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO American Technology, Inc. | 18517 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18500 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18501 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18503 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18504 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18505 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18506 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18513 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18514 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of 10 Individuals | 18502 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18510 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18512 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18511 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18515 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18509 |
| 3/20/2015 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Tai'an Taishan Plasterboard Co., Ltd. | 18522 |
| 3/20/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18525 |
| 3/20/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18524 |
| 3/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18526 |

4

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Murphy Overseas USA Astoria Forest Products, LLC | 18527 |
| 3/25/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18540 |
| 3/25/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18545 |
| 3/25/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18544 |
| 3/27/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18562 |
| 4/7/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Lowe's Companies, Inc. | 18608 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc. | 18620 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18619 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC | 18621 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC | 18622 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18632 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18633 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18644 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18643 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 4/9/0215 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18645 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18646 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18642 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18641 |
| 4/10/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18659 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18656 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18657 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18658 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18649 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18650 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18651 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18652 |
| 4/10/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18654 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18661 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18666 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18660 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18664 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18665 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18663 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation | 18668 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. | 18669 |
| 4/16/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc. | 18701 |
| 4/20/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of International Business Machines Corporation | 18720 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates | 18730 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company | 18731 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven Zika, CEO of Hampton Affiliates | 18732 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18727 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of BNK International, LLC | 18728 |
| 4/21/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18729 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18738 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18739 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18740 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18745 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18746 |
| 4/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18749 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18747 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18748 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18766 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18767 |
| 4/28/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18768 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18791 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18792 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18793 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18794 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18795 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18796 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18797 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18798 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18799 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18800 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18801 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18802 |
| 5/4/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18813 |
| 5/4/2015 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] | 18808 |
| 5/4/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC | 18810 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp. | 18822 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. | 18823 |
| 5/5/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18830 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baoan International Investment Co., Ltd. | 18824 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Davis Construction Supply, LLC | 18825 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of EAC & Son's Corporation | 18826 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 18827 |
| 5/5/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18829 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18828 |
| 5/7/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18867 |
| 5/11/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Western Wood Lumber Co. | 18892 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of WH International, Inc. | 18891 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baoan International Investment Co., Ltd. | 18894 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Great Western Building Materials | 18893 |
| 5/13/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18920 |
| 5/14/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18928 |
| 5/14/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 18932 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/15/2015 | Notice of Change of Call-in for Scheduled Deposition of EAC & Son's Corporation | 18940 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of JP Morgan Chase & Co. | 18941 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 18942 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18951 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18952 |
| 5/20/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18979 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18973 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18974 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18975 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18976 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18977 |

12

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18978 |
| 5/21/2015 | Notice of Errata to May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18982 |
| 5/26/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18997 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 19005 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 19006 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 19007 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 19008 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19009 |
| 6/1/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19031 |

13

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 6/19/2015 | June 19, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19167 |
| 7/17/2015 | Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19313 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19324 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19325 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19326 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19327 |
| 7/23/2015 | July 23, 2015 Notice of Continued Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19330 |
| 7/24/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 19331 |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to Taishan and TTP | |

14

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 8/11/2015 | August 11, 2015 Amended Notice of Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19380 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. | 19385 |
| 8/14/2015 | PSC's Third Set of Request for Admissions to CNBM | |
| 8/14/2015 | PSC's Third Set of Request for Admissions to BNBM | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to TTP | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to Taishan | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to BNBM Group | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to BNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to Taishan | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to TTP | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to BNBM | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to CNBM | |
| 8/20/2015 | Motion for Expedited Return on Requests for Admissions Directed to CNBM and CNBM Group | 19401 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation | 19423 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 19424 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19452 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Discovery Propounded by PSC/Plaintiffs

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19453 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19454 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19455 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19496 |
| 10/1/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the September 24, 2015 Status Conference of JP Morgan Chase & Co. | 19560 |
| 10/13/2015 | Notice of Change of Date for Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 19604 |
| 10/13/2015 | Notice of Change of Time for Oral and Videotaped Deposition of CNBM (USA) Corp. | 19603 |
| 11/3/2015 | Notice of Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 19675 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19690 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Company Limited | 19691 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. | 19692 |
| 7/28/2016 | PSC's Request for Production of Documents to Orient International Holding Shanghai Foreign Trade Co., Ltd. | |

16

# EXHIBIT C-3

# In Re: Chinese-Manufactured Drywall
# Discovery Propounded by PSC/Plaintiffs in MDL 2047
# (May 2017 – October 31, 2019)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 12/6/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of Taishan (Product ID) and accompanying Request for Production of Documents | |
| 12/7/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of BNBM (Product ID) and accompanying Request for Production of Documents | |

# EXHIBIT D-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 11/19/2009 | Plaintiff Judith E. Pasentine's Responses to Defendants' First Set of Requests for Production |
| 11/19/2009 | Tatum and Charlene Hernandez's Responses to Defendant's First Set of Interrogatories to Plaintiffs in Hernandez et al vs Knauf Gips KG et al |
| 11/19/2009 | Tatum and Charlene Hernandez's Responses to Defendant's First Request for Production to Plaintiffs in Hernandez et al vs Knauf Gips KG et al |
| 11/25/2009 | Plaintiffs, Jerry Baldwin's and Inez Baldwin's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Jerry Baldwin's and Inez Baldwin's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Leach's and Cathy Leach's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Leach's and Cathy Leach's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Preston and Rachel McKellar's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Preston and Rachel McKellar's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Michaux's and Vanessa Michaux's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Joseph Michaux's and Vanessa Michaux's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, William Morgan, Jr.'s and Deborah Morgan's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, William Morgan, Jr.'s and Deborah Morgan's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 11/25/2009 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Objections and Responses to Defendants' First Request for Production to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 11/25/2009 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Objections and Responses to Defendants' First Set of Interrogatories to Plaintiffs in Germano et al v. Taishan Gypsum Co. Ltd. et al |
| 1/20/2010 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Supplemental Responses to Defendants' First Request for Production of Documents in Germano et al vs Taishan Gypsum Co Ltd., et al |
| 1/20/2010 | Plaintiffs, William Morgan's and Deborah Morgan's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs |
| 1/20/2010 | Plaintiffs, Joseph Leach's and Cathy Leach's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs |
| 1/20/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/20/2010 | Plaintiffs, Jerry P. Baldwin's and Inez P. Baldwin's Supplemental Responses to Defendants' First Request for Production of Documents in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, J. Frederick Michaux's and Vannessa Michaux's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Preston McKellar's and Rachel McKellar's, Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Jerry P. Baldwin's and Inez P. Baldwin's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 1/21/2010 | Plaintiffs, Robert Orlando's and Lisa Orlando's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/16/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Second Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/17/2010 | Plaintiffs, Steven Heischober's and Elizabeth Heischober's, Third Supplemental Responses to Defendants' First Request for Production to Plaintiffs in Germano et al vs Taishan Gypsum Co Ltd et al |
| 2/19/2010 | SUPPLEMENTAL Discovery Answers to DLC RFPs in Hernandez et al vs Knauf Gips KG et al |
| 2/19/2010 | SUPPLEMENTAL Discovery Answers to DLC Interrogatories in Hernandez et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 2/22/2010 | Plaintiffs' Responses to KPT's Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 2/24/2010 | Plaintiff's Supplemental Responses to KPT's Interrogatories and Requests for Production of Documents in Hernandez et al vs Knauf Gips KG et al |
| 3/1/2010 | Plaintiff's 2nd Supplemental Response to KPT's Interrogatories and Requests for Production in Hernandez et al vs Knauf Gips KG et al |
| 3/15/2010 | Plaintiff's Third Supplemental Responses to KPT's Interrogatories and Requests for Production in Hernandez et al vs Knauf Gips KG et al |
| 5/19/2010 | Plaintiffs' Answers to First Set of RFP |
| 5/19/2010 | Plaintiffs' Answers to First Set of Interrogatories |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Mitchell Co Inc vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Vickers et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin)Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Whitfield vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Gross et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Lebron et al vs Breezes at Galloway Inc et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Produciton of Documents to Plaintiffs in Payton, Sean et al vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Louisiana State vs Knauf Gips KG et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Rogers et al vs Knauf Gips KG et a |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Francis, Timothy et al vs Great Northern Insurance Co et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin)Co., Ltd.'s First Request for Production of Documents to Plaintiffs in D R Horton Inc Gulf Coast vs Interior Exterior Building Supply LP et al |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Candela, Hilario F et al vs Knauf Plasterboard Tianjin Co Ltd |
| 12/30/2010 | Plaintiffs' Responses to Knauf Plasterboard (Tianjin) Co., Ltd.'s First Request for Production of Documents to Plaintiffs in Foret, Kimber & Ryan A et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 12/30/2010 | Plaintiff Steering Committee's Responses to Defendants' First Set of Interrogatories to Plaintiffs and Defendants' Steering Committee's First Request for Production to Plaintiffs |
| 1/26/2011 | Plaintiffs' Steering Committee's Responses to Defendants' Second Set of Interrogatories and Request for Production of Documents to All Plaintiffs |
| 2/8/2011 | Objections and Responses of Plaintiffs, Byron Byrne and Debra Byrne, to Defendants' Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/8/2011 | Plaintiffs' Donald and Marcelyn Puig's Objections and Responses to Defendants' Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 2/8/2011 | Objections and Responses of Plaintiffs, Byron Byrne and Debra Byrne, to Defendants' Amended Second Set of Interrogatories |
| 2/8/2011 | Plaintiffs Edward and Susan Beckendorf's Objections and Responses to Defendants' Amended Second Set of Interrogatories |
| 2/9/2011 | Plaintiffs' Donald and Marcelyn Puig's Objections and Responses to Defendants' Amended Second Set of Request for Production of Documents |
| 2/9/2011 | Plaintiffs' Edward and Susan Beckendorf's Objections and Responses to Defendants' Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Objections and Responses of Plaintiffs, Byron and Debra Byrne, to Interior Exterior's First Set of Interrogatories and Request for Production to Plaintiffs (Class Representatives) in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs Donald and Marcelyn Puig's Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs Edward and Susan Beckendordf's, Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiffs, Dean and Dawn Amato's, Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/15/2011 | Plaintiffs', Dean and Dawn Amato's, Objections and Responses to Defendant's Knauf Plasternboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/15/2011 | Plaintiffs', Dean and Dawn Amato's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Silva, Stephen et al vs Arch Insurance Co et al |
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|---------------------|
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/17/2011 | Plaintiff, Felix Diaz's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defeadnt's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Jason Santiago's, Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd.'s ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 2/28/2011 | Plaintiff, Karin Vickers', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs', Felix and Jennifer Martinez's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiff, Dr. Steven Roberts', Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs', Felix and Jennifer Martinez's, Objections and Responses to Defendants' Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/1/2011 | Plaintiffs, Felix Martinez and Jennifer Martinez's, Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 3/4/2011 | Plaintiffs Donald and Marcelyn Puig's Supplemental Objections and Responses to Defendant's, Knauf, Amended Second Set of Request for Production of Documents in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2011 | Plaintiffs', Byron Byrne and Debra Byrne, Amended and Supplemental Objections and Responses to Defendant's, Knauf, Amended Second Set of Interrogatories in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2011 | Plaintiffs', Dean and Dawn Amato's, Amended Objections and Responses to Defendant's Knauf Plasterboard (Tianjin) Co., Ltd. ("KPT") Amended Second Set of Interrogatories in Silva, Stephen et al vs Arch Insurance Co et al |
| 3/15/2011 | Plaintiffs' Responses To Interior Exterior's Second Set of Interrogatories and Requests For Production To Plaintiffs (Class Representatives) |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/16/2011 | Plaintiffs, Donald and Marcelyn Puig's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior and Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Byron and Debra Byrne's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production |

6

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 3/16/2011 | Plaintiffs, Edward and Susan Beckendorf's, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/16/2011 | Plaintiffs, Dean and Dawn Amato, Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Interior Exterior Building Supply LP |
| 3/30/2011 | Plaintiff, Felix Diaz's, Amended and Supplemental Objections and Responses to Defendant, Interior and Exterior's, First Set of Interrogatories and Requests for Production in Vickers et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Felix Diaz's, Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Vickers et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Karin Vickers' Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Dr. Steven Roberts' Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiffs, Felix Martinez and Jennifer Martinez's Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's, First Set of Interrogatories and Requests for Producton in Payton, Sean et al vs Knauf Gips KG et al |
| 3/30/2011 | Plaintiff, Jason Santiago's, Amended and Supplemental Objections and Responses to Defendant, Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Requests for Production in Payton, Sean et al vs Knauf Gips KG et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 4/12/2011 | Plaintiffs, Dean & Dawn Amato, Second Amended and Supplemental Objections and Responses to Defendant Interior Exterior's First Set of Interrogatories and Request for Production in Silva, Stephen et al vs Arch Insurance Co et al |
| 4/27/2011 | Plaintiff Steering Committee's Responses to Defendant Banner Supply Company's Interrogatories and Requests for Production of Documents to all Plaintiffs Designated as Fact Witnesses for Class Certification |
| 4/27/2011 | Plaintiff Steering Committee's Responses to Defendants' First Set of Interrogatories and Requests for Production of Documents to all Plaintiffs Designated as Fact Witnesses |
| 8/23/2012 | New Orleans Area Habitat for Humanity, Inc.'s Responses and Objections to Notice of 30(b)(6) Deposition of New Orleans Area Habitat for Humanity, Inc. by INEX |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Discovery Responded to by PSC/Plaintiffs

| Date | Discovery Response |
|------|--------------------|
| 9/7/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, Beryl Mundee |
| 9/7/2012 | Plaintiffs' Response to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs, Johnny and Rachelle Blue |
| 9/7/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Beryl Mundee |
| 9/7/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Johnny and Rachelle Blue |
| 9/11/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, Marie B. Seiler |
| 9/11/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, Marie Seiler |
| 9/12/2012 | Plaintiff's Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiff, August Thomas Mora |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiffs, Chris and Julie Lea |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Set of Interrogatories to November 2012 Trial Plaintiffs, David and Cheryl Gross |
| 9/12/2012 | Plaintiff's Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiff, August Thomas Mora |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs Chris and Julie Lea |
| 9/12/2012 | Plaintiffs' Responses to Interior Exterior's First Request for Production to November 2012 Trial Plaintiffs David and Cheryl Gross |
| 10/1/2012 | Plaintiffs', Johnny and Rachelle Blue, Responses to Interior Exterior's Second Request for Production |
| 10/1/2012 | Plaintiffs', David and Cheryl Gross, Responses to Interior Exterior's Second Request for Production |
| 10/1/2012 | Plaintiff's Responses to Interior Exterior's Second Request for Production to November 2012 Trial Plaintiff Beryl Mundee<br>Document Production: Mundee 0000001-Mundee 0000009 |
| 10/26/2012 | Plaintiffs' Supplemental Responses to Interior/Exterior Building Supply, LP Liability Document Discovery Requests |

**EXHIBIT 12 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 9/22/2009 | Plaintiffs' Motion for Issuance of Corrected Request for International Judicial Assistance Letter Rogatory to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. in Vickers et al vs Knauf Gips KG et al |
| 9/24/2009 | Plaintiffs' Motion for Issuance of (Corrected) Request for International Judicial Assistance (Letter Rogatory) to Appropriate Judicial Authorities in Taiwan to Effect Service of Process on Defendant Rothchilt Int'l Ltd. in Vickers et al vs Knauf Gips KG et al |
| 11/11/2009 | Plaintiffs' Steering Committee's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 11/11/2009 | Plaintiffs' Steering Committee's Motion to Compel Full and Complete Discovery From All Defendants |
| 11/11/2009 | Motion for Expedited Hearing on PSC's Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 11/11/2009 | Motion for Expedited Hearing on PSC's Motion to Compel Full and Complete Discovery From All Defendants |
| 11/19/2009 | Motion for Leave of Court to File PSC's Reply Brief in Support of Its Motion to Compel Discovery From Defendants, Venture Supply, Inc. and Porter-Blaine Corp. |
| 12/29/2009 | PSC's Motion to Compel Discovery From Defendants and Establish a Uniform Format of Production |
| 1/21/2010 | Motion for Letters Rogatory to Rothschilt International Limited in Taiwan and Knauf Gips, KG in Germany; Proposed Letters Rogatory in Payton, Sean et al vs Knauf Gips KG et al |
| 3/4/2010 | Motion for Issuance of Letters Rogatory re Rothchilt International Limited in Payton, Sean et al vs Knauf Gips KG et al |
| 3/15/2010 | Proposed Letters Rogatory re Rothchilt International, Ltd. in Payton, Sean et al vs Knauf Gips KG et al |
| 6/9/2010 | Plaintiffs' Steering Committee's Motion Challenging The Adequacy and Completeness of the Discovery Responses of Defendant, Knauf Gips, and to Compel Discovery and Production of Discovery Responses From Knauf Plasterboard (Tianjin), Knauf Plasterboard (Wuhu), and Knauf Plasterboard (Dongguan) and a Complete Privilege Log Concerning Jurisdicitonal and Other Issues From the Knauf Defendants |
| 7/21/2010 | Proposed Letters Rogatory re Knauf Gypsum Indonesia in Gross et al vs Knauf Gips KG et al |
| 8/3/2010 | The Plaintiffs' Steering Committee's Motion for Sanctions and to Compel Production of Knauf Defendant Documents |
| 8/23/2010 | Joint Motion to Compel of the PSC and Robert C. Pate in Accordance With the Court's Scheduling Orders dated July 1, 2010 and August 5, 2010 |

1

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 8/23/2010 | Joint Motion to Compel of the PSC and Robert C. Pate in Accordance With the Court's Scheduling Orders Dated July 1, 2010 and August 5, 2010 |
| 10/1/2010 | Plaintiffs' Second Joint Motion to Compel Against Defendant Owners Insurance Company in Pate et al vs American International Specialty Lines Insurance Co et al |
| 12/1/2010 | The Plaintiffs' Steering Committee's Motion to Compel Discovery Responses from Mark P. Norris |
| 12/3/2010 | The Plaintiffs' Steering Committee's Motion to Compel Discovery Responses from Mark P. Norris |
| 1/5/2011 | The Plaintiffs' Steering Committee's Motion to Compel Responses to Rule 34 Requests for Documents |
| 1/12/2011 | Plaintiffs' Steering Committee's Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Begin in February 2011 |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Foret, Kimber & Ryan A et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in D R Horton Inc Gulf Coast vs Interior Exterior Building Supply LP et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Francis, Timothy et al vs Great Northern Insurance Co et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for Protective Order in Candela, Hilario F et al vs Knauf Plasterboard Tianjin Co Ltd |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Rogers et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Louisiana State vs Knauf Gips KG et al |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Payton, Sean et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Lebron et al vs Breezes at Galloway Inc et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Gross et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Whitfield vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave of Court to File Its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Morris Chin et al vs Knauf Plasterboard Tianjin Co Ltd et al |
| 1/13/2011 | PSC's Motion for Leave to File its Reply Brief in Support of the Motion to Compel Discovery REspnoses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for a Protective Order in Vickers et al vs Knauf Gips KG et al |
| 1/13/2011 | PSC's Motion for Leave of Court to File its Reply Brief in Support of the Motion to Compel Discovery Responses from Mark P. Norris and Response to Knauf Plasterboard (Tianjin) Co., Ltd.'s Cross-Motion for Protective Order in Mitchell Co Inc vs Knauf Gips KG et al |
| 1/19/2011 | PSC's Motion for Leave to File PSC's Response and Memorandum in Opposition to the Taishan Defendants' Motion for Protective Order [Rec. Doc. 7003] and Reply to the Taishan Defendants' Opposition to the PSC's Motion to Compel [Rec. Doc. 7026] |
| 2/9/2011 | PSC's Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd., and to Compel Discovery and Jurisdictional Depositions to Begin in February 2011 |
| 2/15/2011 | Plaintiff Rookery Park Estates, LLC's Motion to Lift Stay As to Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. in Payton, Sean et al vs Knauf Gips KG et al |
| 2/15/2011 | Plaintiff Rookery Park Estates, LLC's Motion to Compel Mediation of All Claims Against Defendants Knauf, Master Builders of South Florida, Inc., and F. Vicino and Company, Inc. in Payton, Sean et al vs Knauf Gips KG et al |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## PSC Discovery Motions (with Letters Rogatory)

| Date | Discovery Motion |
|------|------------------|
| 5/3/2011 | Motion for Expedited Hearing on the PSC's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions |
| 5/3/2011 | PSC's Motion to Compel Production of Documents & Further Jurisdictional Depositions of the Taishan Defendants & for Sanctions |
| 5/6/2011 | PSC's Motion to Lift Stay with regard to its Motion to Compel & for Sanctions against the Taishan Defendants & its Motion for Expedited Hearing |
| 5/24/2011 | Motion for Leave of Court to File PSC's Reply to Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd.'s Oppositionn to the PSC and HSC's Motion to Compel |
| 8/10/2011 | The Plaintiff Steering Committee's Motion to Compel T. Rowe Price Group, Inc. |
| 8/10/2011 | The Plaintiffs Steering Committee's Motion to Compel JP Morgan Chase & Co. |
| 8/22/2011 | The PSC's Motion for Leave of Court to Exceed Page Limit and to File Exhibits Under Seal -- regarding Supplemental Memorandum in Support of PSC's and the Questioners Renewed Motion Challenging the Adequacy and Completeness of the Discovery Responses of Defendants Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. and to Compel Discovery & Jurisdictional Depositions to Occur in January 2012 |
| 2/6/2012 | The PSC's Motion to Compel or Alternatively for Sanctions in Accordance with Pre-Trial Order No. 25 for Certain Defendants to Produce Completed Profile Forms |
| 2/28/2012 | The PSC's Motion to Compel and for Costs Sanctions re CNBM (USA) Corp. in Germano et al vs Taishan Gypsum Co Ltd et al |
| 4/16/2012 | The PSC's Motion to Compel Yahoo! in Germano et al vs Taishan Gypsum Co Ltd et al |
| 5/21/2012 | Motion for Expedited Hearing on PSC's Motion to Compel 30(b)(6) Deposition Discovery From The North River Insurance Company |
| 5/21/2012 | Proposed Pleading - The PSC's Motion to Compel 30(b)(6) Deposition Discovery From The North River Insurance Company |
| 8/15/2012 | The Plaintiffs' Steering Committee's Motion for Leave to File Exhibit Under Seal and for Expedited Hearing re Motion to Compel North River; Motion to Compel Responses to Discovery, As Well As Depositions, from The North River Insurance Company |
| 11/2/2012 | Class Counsel's Motion to Compel and for Sanctions, and Alternatively, Response to Jan Petrus's and Christopher Bandas's Motion to Quash and for Protective Order [Rec. Doc. 16053] |

**EXHIBIT 15 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT D-2

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 6/2/2014 | The PSC's Motion to Compel and for Costs/Sanctions re Zhejiang Provincial Second Light Industry Enterprises Group Imp. & Exp. Co., Ltd. | 17748 |
| 7/21/2014 | PSC's Request for Admissions to Taishan Gypsum Co., Ltd. | |
| 7/21/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. | |
| 9/2/2014 | PSC's Request for Production of Documents to Taishan Gypsum Co., Ltd. (Under Seal) | |
| 9/2/2014 | Motion for Expedited Return on Discovery and to File Discovery Under Seal re Taishan and TTP | 17983 |
| 9/4/2014 | Notice of Filing (Admission of Fact By Taishan Gypsum Co., Ltd. f/k/a Shandong Co., Ltd. to Request for Admissions dated July 21, 2014) | 17993 |
| 10/10/2014 | Motion to File Motion to Compel Document Production for In Camera Inspection Under Seal, with proposed Motion to Compel (Under Seal) | 18047 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Citigroup, Inc. | 18303 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of JP Morgan Chase & Co. | 18304 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of Morgan Stanley | 18305 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Northern Trust Corporation | 18306 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Plum Creek Timber Company, Inc. | 18307 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of State Street Corporation | 18308 |
| 2/10/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of T. Rowe Price Group, Inc. | 18309 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of General Growth Properties, Inc. | 18310 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Bank of New York Mellon Corporation | 18311 |
| 2/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The AES Corporation | 18312 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Amazon.com | 18358 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Costco Wholesale Corporation | 18359 |

1

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of The Home Depot | 18360 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Lowe's Companies, Inc. | 18361 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Target Corporation | 18362 |
| 2/18/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Wal-Mart Stores, Inc. | 18363 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18377 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CTIEC-TECO Technology, Inc. | 18378 |
| 2/23/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 18379 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Group Corporation | 18420 |
| 3/4/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Company Limited | 18421 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of Beijing New Building Material (Group) Co., Ltd. | 18458 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM Forest Products (Canada) Ltd. | 18459 |
| 3/10/2015 | 30(b)(6) Notice of Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 18460 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18498 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18499 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18516 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO American Technology, Inc. | 18517 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18500 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18501 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18503 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18504 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18505 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18506 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18513 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18514 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of 10 Individuals | 18502 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18510 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18512 |
| 3/19/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18511 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18515 |
| 3/19/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18509 |
| 3/20/2015 | PSC's Interrogatory to Taishan Gypsum Co. | |
| 3/20/2015 | PSC's Document Request to Taishan Gypsum Co. | |
| 3/20/2015 | Notice of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Tai'an Taishan Plasterboard Co., Ltd. | 18522 |
| 3/20/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18525 |
| 3/20/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18524 |
| 3/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18526 |
| 3/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Murphy Overseas USA Astoria Forest Products, LLC | 18527 |
| 3/24/2015 | The PSC's Discovery Plan Regarding Future Discovery Against Taishan and Its Affiliates and Status of Discovery Ordered by the Court on March 7, 2015 and the Orders of March 20, 2015 and March 24, 2105 Authorizing Expedited Return on Discovery Requests and Shortened Time to Notice Depositions | 18537 |
| 3/25/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Westerlund Log Handlers, LLC | 18540 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 3/25/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18545 |
| 3/25/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18544 |
| 3/27/2015 | Amended 30(b)(6) Notice of Oral and Videotaped Deposition of CNBM (USA) Corp. | 18562 |
| 4/6/2015 | The PSC's Emergency Motion to Compel Discovery Against Taishan Gypsum Co., Ltd. | 18596 |
| 4/6/2015 | The PSC's Objections to Notice of Deposition of Ronald E. Wright, P.E. | 18597 |
| 4/7/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Lowe's Companies, Inc. | 18608 |
| 4/7/2015 | PSC's Response to Taishan's Motion to Compel Production of Information Relevant to Plaintiffs' Motion for Assessment of Class Damages | 18612 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Citigroup, Inc. | 18620 |
| 4/8/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18619 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Westerlund Log Handlers, LLC | 18621 |
| 4/8/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Murphy Overseas USA Astoria Forest Products, LLC | 18622 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18632 |
| 4/9/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of New Jersey Institute of Technology | 18633 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18644 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18643 |
| 4/9/0215 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18645 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18646 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18642 |
| 4/9/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18641 |
| 4/10/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of United Suntech Craft, Inc. | 18659 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18656 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tommy Li, President of Sunpin Solar Development LLC a/k/a Sunpin Solar, LLC | 18657 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wal-Mart Stores, Inc. | 18658 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18649 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18650 |
| 4/10/2015 | Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18651 |
| 4/10/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18652 |
| 4/10/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CTIEC-TECO Technology, Inc. | 18654 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18661 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18666 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18660 |
| 4/10/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18664 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18665 |
| 4/10/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18663 |
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China National Building Materials Import and Export Corporation | 18668 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/13/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM Forest Products (Canada) Ltd. | 18669 |
| 4/13/2015 | The PSC's Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18671 |
| 4/14/2015 | The PSC's Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18684 |
| 4/16/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Wal-Mart Stores, Inc. | 18701 |
| 4/20/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of International Business Machines Corporation | 18720 |
| 4/20/2015 | The PSC's Statement Regarding Outstanding Expedited Discovery Requests | 18724 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Affiliates | 18730 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Hampton Investment Company | 18731 |
| 4/21/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Steven Zika, CEO of Hampton Affiliates | 18732 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18727 |
| 4/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of BNK International, LLC | 18728 |
| 4/21/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18729 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Affiliates | 18738 |
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hampton Investment Company | 18739 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/22/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Steven Zika, CEO of Hampton Affiliates | 18740 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18745 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18746 |
| 4/23/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18749 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18747 |
| 4/23/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18748 |
| 4/23/2015 | The PSC's Second Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18750 |
| 4/27/2015 | PSC's Objections to Amended Notice of George Inglis, P.E. | 18760 |
| 4/27/2015 | The PSC's Errata to Revised Second Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18761 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18766 |
| 4/28/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18767 |
| 4/28/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18768 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 4/28/2015 | The PSC's Status Report Regarding Discovery Related to the Taishan Affiliates and Subsidiaries and Their Violations of the Court's Injunctions | 18772 |
| 4/28/2015 | The PSC's Third Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18773 |
| 4/29/2015 | The PSC's Request in Light of Recent Filings to Address the Scope of Discovery from the Taishan Defendants, BNBM Defendants and CNBM Defendants During the Telephone Conference With the Court on April 30, 2015 | 18783 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18791 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18792 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18793 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18794 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 18795 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 18796 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 18797 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18798 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18799 |
| 4/30/2015 | Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 18800 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18801 |
| 5/1/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18802 |
| 5/1/2015 | The PSC's Fourth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18805 |
| 5/1/2015 | The PSC's CORRECTED Fourth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18806 |
| 5/4/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jeffrey J. Chang | 18813 |
| 5/4/2015 | Notice of Errata to Supplemental Notices of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] | 18808 |
| 5/4/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of BNK International, LLC | 18810 |
| 5/5/2015 | PSC's Motion to Compel Expedited Responses to Outstanding Discovery of Taishan Defendants and Affiliates | 18818 |
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of CNBM (USA) Corp. | 18822 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/5/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baillie Lumber Co. | 18823 |
| 5/5/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Hull Forest Products, Inc. | 18830 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baoan International Investment Co., Ltd. | 18824 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Davis Construction Supply, LLC | 18825 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of EAC & Son's Corporation | 18826 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 18827 |
| 5/5/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 18829 |
| 5/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18828 |
| 5/5/2015 | Letter to Judge Fallon re Discovery Update | 18821 |
| 5/5/2015 | PSC's Opposition to Motion for Protective Orders by the CNBM and Taishan Defendants and Support and Justification For Discovery From Third Parties JP Morgan Chase & Co and Morgan Stanley | 18834 |
| 5/5/2015 | The PSC's Fifth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18820 |
| 5/5/2015 | The PSC's Sixth Updated Status Report Regarding Discovery Related to the Violations of the Injunctions Prong of the Court's July 17, 2014 Contempt Order and Alter Ego Relationships | 18833 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/6/2015 | The PSC's Objection to Notice of Deposition of Jake Woody and BrownGreer, PLC | 18854 |
| 5/6/2015 | The PSC's Emergency Motion to Compel Discovery Against Wal-Mart Stores, Inc. and Sunpin Solar Development, LLC | 18863 |
| 5/6/2015 | Emergency Motion for a Protective Order Regarding the Depositions of BrownGreer PLC and Jake Woody | 18856 |
| 5/6/2015 | PSC's Reply to BNBM's Filing Regarding the Status of Discovery on Class Damages , Violations of the Contempt Order, and Taishan's Affiliates [Rec. Doc. 18847] | 18866 |
| 5/7/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of International Business Machines Corporation | 18867 |
| 5/7/2015 | PSC's Reply to CNBM's Filing Regarding Its Obligation to Provide Complete and Accurate English Translations of Its Documents [Rec. Doc. 18862] | 18868 |
| 5/11/2015 | Notice of Cancellation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Western Wood Lumber Co. | 18892 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of WH International, Inc. | 18891 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Baoan International Investment Co., Ltd. | 18894 |
| 5/11/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Great Western Building Materials | 18893 |
| 5/12/2015 | Notice of Oral and Videotaped Deposition and Request for Production of Documents of David A. Pogorilich | 18917 |
| 5/12/2015 | Notice of Oral and Videotaped Deposition and Request for Production of Documents of M. Laurentius Marais | 18916 |
| 5/13/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of WH International, Inc. | 18920 |
| 5/13/2015 | PSC's Opposition to Taishan's Motion to Compel Outstanding Discovery of Information Relied on by Plaintiffs' Damages Expert | 18919 |
| 5/14/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Western Wood Lumber Co. | 18928 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|-------------------|-----------|
| 5/14/2015 | Notice of Postponement of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 18932 |
| 5/15/2015 | Amended Notice of Oral and Videotaped Deposition and Request for Production of Documents of M. Laurentius Marais | 18945 |
| 5/15/2015 | Notice of Change of Call-in for Scheduled Deposition of EAC & Son's Corporation | 18940 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of JP Morgan Chase & Co. | 18941 |
| 5/15/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 18942 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of JP Morgan Chase & Co. | 18951 |
| 5/18/2015 | Second Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Morgan Stanley | 18952 |
| 5/19/2015 | PSC's Opposition to Taishan's Emergency Motion to Compel | 18964 |
| 5/20/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Baillie Lumber Co. | 18979 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 18973 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 18974 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18975 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 18976 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 18977 |
| 5/20/2015 | May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Tai'an Taishan Plasterboard Co., Ltd. | 18978 |
| 5/21/2015 | Notice of Errata to May 20, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 18982 |
| 5/22/2015 | PSC's Request for Admissions to CNBM | |
| 5/22/2015 | PSC's Request for Admissions to CNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to BNBM | |
| 5/22/2015 | PSC's Request for Admissions to BNBM Group | |
| 5/22/2015 | PSC's Request for Admissions to Taishan Gypsum | |
| 5/22/2015 | PSC's Request for Admissions to Tai'an Taishan Plasterboard | |
| 5/26/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Triorient Trading, Inc. | 18997 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Company Limited | 19005 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Group Corporation | 19006 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Taishan Gypsum Co., Ltd. | 19007 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Material (Group) Co., Ltd. | 19008 |
| 5/28/2015 | May 28, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19009 |
| 5/28/2015 | Emergency Motion to Compel JP Morgan Chase & Co. and Morgan Stanley to Comply with PSC's Discovery Requests | 19004 |
| 5/29/2015 | UNDER SEAL PSC's Response to Taishan's Motion for Protective Order Limiting Scope of 30(b)(6) Deposition | 19025 |
| 6/1/2015 | PSC's Second Set of Request for Admissions to BNBM | |
| 6/1/2015 | PSC's Second Set of Request for Admissions to CNBM | |
| 6/1/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19031 |
| 6/4/2015 | UNDER SEAL Motion to Compel Production of 30(b)(6) Witness re Taishan | 19070 |
| 6/5/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19077 |
| 6/8/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) | 19104 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 6/8/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi Group Co., Ltd. | 19103 |
| 6/8/2015 | Emergency Motion of the PSC for Expedited Return on Discovery, Shortening of Time to Notice Depositions, Request for Extension of June 9, 2015 Deadline for Completion of Discovery, Request for Permission to Serve Discovery on Counsel for the CNBM Entities, or, In the Alternative, Motion to Compel CNBM Entities to Provide Discovery in Response to the PSC's Discovery Directed to China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) and Jushi Group Co., Ltd. | 19105 |
| 6/8/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 19096 |
| 6/9/2015 | PSC's Document Request to CNBM | |
| 6/9/2015 | Emergency Motion for Expedited Return on Discovery Directed to China National Building Materials Company Limited | 19108 |
| 6/18/2015 | UNDER SEAL Motion to Compel Discovery Directed Taishan, BNBM, BNBM Group, CNBM and CNBM Group | 19165 |
| 6/19/2015 | June 19, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Beijing New Building Materials Public Limited Co. | 19167 |
| 6/25/2015 | PSC's Supplemental Interrogatories to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Interrogatories to Taishan and TTP | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 6/25/2015 | PSC's Supplemental Request for Production of Documents to Taishan and TTP | |
| 6/25/2015 | Emergency Motion for Expedited Return on Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group | 19213 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 6/29/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Jushi USA Fiberglass Co., Ltd. | 19229 |
| 6/29/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of China Jushi Co., Ltd. (f/k/a China Fiberglass Co., Ltd.) | 19228 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Cao Jianglin | 19247 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Wang Bing | 19248 |
| 7/2/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Song Zhiping | 19249 |
| 7/13/2015 | Emergency Motion for Expedited Return of Discovery Requests and Shortened Time to Notice Depositions | 19287 |
| 7/13/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19285 |
| 7/13/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Stepan Company | 19286 |
| 7/17/2015 | Notice of New Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Triorient Trading, Inc. | 19313 |
| 7/20/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re BNBM | 19321 |
| 7/21/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Peng Shou | 19322 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19324 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19325 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------|
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19326 |
| 7/22/2015 | July 22, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19327 |
| 7/23/2015 | July 23, 2015 Notice of Continued Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19330 |
| 7/24/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19332 |
| 7/24/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Great Western Building Materials | 19331 |
| 7/28/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company | 19337 |
| 7/31/2015 | Notice of New Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of PABCO Building Products, LLC (d/b/a Pabco Gypsum) | 19352 |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to Taishan and TTP | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to CNBM and CNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Interrogatories to BNBM and BNBM Group | |
| 7/31/2015 | PSC's Second Supplemental Request for Production of Documents to Taishan and TTP | |
| 8/11/2015 | August 11, 2015 Amended Notice of Oral and Videotaped Deposition Pursuant to the Court's June 26, 2015 Order [Rec. Doc. 19231] of Taishan Gypsum Co., Ltd. | 19380 |
| 8/11/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jinyu Hu | 19377 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/11/2015 | Amended Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Song Zhiping | 19378 |
| 8/11/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jia Tongchun | 19739 |
| 8/12/2015 | Notice of New Date and Location of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Stepan Company | 19383 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Taishan Gypsum Co., Ltd. | 19385 |
| 8/14/2015 | Notice of New Date for Oral and Videotaped Deposition of Jia Tongchun | 19384 |
| 8/14/2015 | Notice of New Date, Location and Call-in for Oral and Videotaped Deposition of Peng Shou | 19388 |
| 8/14/2015 | PSC's Third Set of Request for Admissions to CNBM | |
| 8/14/2015 | PSC's Third Set of Request for Admissions to BNBM | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to TTP | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to Taishan | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to BNBM Group | |
| 8/14/2015 | PSC's Second Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CUI Xingtai | 19391 |
| 8/17/2015 | PSC's Third Set of Request for Admissions to BNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to CNBM Group | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to Taishan | |
| 8/17/2015 | PSC's Third Set of Request for Admissions to TTP | |
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to BNBM | |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery
# Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/17/2015 | PSC's Fourth Set of Request for Admissions to CNBM | |
| 8/18/2015 | Motion to Compel the Production of Documents on a Counsel's Privilege Log | 19396 |
| 8/20/2015 | Motion for Expedited Return on Requests for Admissions Directed to CNBM and CNBM Group | 19401 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of CNBM (USA) Corporation | 19423 |
| 8/31/2015 | August 31, 2015 Notice of Postponement of Oral and Videotaped Deposition of United Suntech Craft, Inc. | 19424 |
| 9/1/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re BNBM | 19429/19434 |
| 9/8/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re CNBM | 19445/19462 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM (USA) Corp. | 19452 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of CNBM Forest Products (Canada) Ltd. | 19453 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of United Suntech Craft, Inc. | 19454 |
| 9/9/2015 | September 9, 2015 Amended and Supplemental Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of China National Building Materials Import and Export Corporation | 19455 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19496 |
| 9/14/2015 | Notice of Change of Time for Oral and Videotaped Deposition of Jia Tongchun | 19495 |

# In Re: Chinese-Manufactured Drywall, MDL 2047 UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|------|--------------------|-----------| 
| 9/16/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19514 |
| 9/28/2015 | Notice of Continuation of Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Jushi USA Fiberglass Co., Ltd. | 19545 |
| 10/1/2015 | Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the September 24, 2015 Status Conference of JP Morgan Chase & Co. | 19560 |
| 10/1/2015 | Notice of Postponement of Oral and Videotaped Deposition of Jinyu Hu | 19561 |
| 10/2/2015 | UNDER SEAL Motion to Compel the Production of Wenlong Peng Computers and Related Information | 19567 |
| 10/9/2015 | UNDER SEAL PSC's Disclosure Motion Contesting BNBM's Claim of Privilege and/or Work Product Protection and for In Camera Inspection | 19590/19618 |
| 10/13/2015 | Notice of Change of Date for Oral and Videotaped Deposition of China National Building Materials Import and Export Corporation | 19604 |
| 10/13/2015 | Notice of Change of Time for Oral and Videotaped Deposition of CNBM (USA) Corp. | 19603 |
| 10/13/2015 | Notice of Cancellation of Oral and Videotaped Deposition of Cui Xingtai | 19602 |
| 10/13/2015 | October 13, 2015 Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jushi USA Fiberglass Co., Ltd. | 19605 |
| 10/23/2015 | Notice of Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493 and 19629] of Peng Wenlong | 19637 |
| 10/30/2015 | Re-Notice of Expedited Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493] of Jinyu Hu | 19665 |
| 11/3/2015 | Notice of Date and Location for Oral and Videotaped Deposition Pursuant to Fed.R.Civ.P. 30(b)(6) of Morgan Stanley | 19675 |
| 11/3/2015 | Re-Notice of Oral and Videotaped Deposition Pursuant to the Court's Directive During the March 17, 2015 Special Hearing and Minute Entry and Order [Rec. Doc. 18493 and 19629] of Peng Wenlong | 19677 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Taishan Gypsum Co., Ltd. | 19690 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Plaintiffs/PSC's Discovery and Discovery Related Pleadings (2014-2017)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of China National Building Materials Company Limited | 19691 |
| 11/5/2015 | Notice of Postponement of Oral and Videotaped Deposition of Beijing New Building Materials Public Limited Co. | 19692 |
| 11/6/2015 | Emergency Motion for a Rule 16 Conference and For Expedited Consideration | 19704 |
| 11/11/2015 | UNDER SEAL PSC's Disclosure Motion Contesting Claim of Privilege and/or Work Product Protection and for In Camera Inspection re CNBM | 19719 |
| 11/17/2015 | Notice of Oral and Videotaped Deposition of Bruce F. Deal | 19749 |
| 11/17/2015 | Notice of Oral and Videotaped Deposition of Jeffrey N. Gordon | 19750 |
| 11/30/2015 | Amended Notice of Oral and Videotaped Deposition of Jeffrey N. Gordon | 19801 |
| 11/30/2015 | Amended Notice of Oral and Videotaped Deposition of Bruce F. Deal | 19802 |
| 11/30/2015 | Motion for Leave to File PSC's Motion to Compel the 30(b)(6) Depositions of CNBM Group, CNBM, BNBM Group and Taishan Gypsum, In Its Entirety, Under Seal, with Motion to Compel Under Seal | 19815 |
| 12/4/2015 | Notice of New Location for Oral and Videotaped Deposition of Bruce F. Deal | 19871 |
| 12/4/2015 | Notice of New Location for Oral and Videotaped Deposition of Jeffrey N. Gordon | 19872 |
| 1/5/2016 | Notice of New Time for Oral and Videotaped Deposition of Jeffrey N. Gordon | 19940 |
| 7/28/2016 | PSC's Request for Production of Documents to Orient International Holding Shanghai Foreign Trade Co., Ltd. | |
| 2/14/2017 | PSC's Motion to Compel Complete Responses to Supplemental Discovery Directed to Taishan, TTP, BNBM, BNBM Group, CNBM and CNBM Group | 20661 |

# EXHIBIT D-3

# In Re: Chinese-Manufactured Drywall
# Plaintiffs/PSC's Discovery and Discovery Related Pleadings
# in MDL 2047 (May 2017 – October 31, 2019)

| Date | Discovery Requests | Rec. Doc. |
|---|---|---|
| 8/22/2017 | STATUS REPORT The Plaintiffs' Steering Committee's Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants by Plaintiff (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E) | 20912 |
| 9/14/2017 | Supplemental Memorandum by Plaintiff The Plaintiffs' Steering Committee's Supplemental Submission of Updated Discovery Materials, Documents, and Other Information Regarding Plaintiffs' Claims Against the Taishan Defendants (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) | 20952 |
| 12/6/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of Taishan (Product ID) and accompanying Request for Production of Documents | |
| 12/7/2018 | 30(b)(6) Notice of Oral and Videotaped Deposition of BNBM (Product ID) and accompanying Request for Production of Documents | |
| 12/28/2018 | NOTICE of Compliance by Plaintiffs' Steering Committee re 21897 Order Joint Motion to Set Louisiana Amorin Discovery Plan. | 22014 |
| 2/11/2019 | NOTICE of the Parties' Agreement to Amend the Amorin Discovery Plan to Remove Daniel Gammage as a Defendants' Select Class Claim by all parties re 21959 Notice of Selection of Class Claims. | 22097 |
| 5/15/2019 | EXPARTE/CONSENT Joint MOTION for Extension of Deadlines to Complete Expert Witness Discovery by Plaintiffs Steering Committee, and Defendants Taishan Gypsum Co., Ltd., Tai'an Taishan Plasterboard Co., Ltd., and BNBM, PLC. | 22243 |

# EXHIBIT E-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 1. | Abadi, Salomon | 10/19/2009 | La Suprema Enterprise, Inc. | MDL 2047 |
| 2. | Acks, Kenneth | 2/2/2010 - 2/3/2010 | Plaintiff Expert in Germano | *Germano v. Taishan* MDL 2047 |
| 3. | Alexander, James Martin | 12/22/2011 | Delmar International (Delmar Logistics Inc) | *Germano v. Taishan* MDL 2047 |
| 4. | Amato, Dawn | 4/13/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 5. | Amato, Dean | 4/13/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 6. | Arbuckle, Bertrand | 10/13/2010 | Anco Insurance | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 7. | Bailey, Ronald B. | 2/2/2010 | Plaintiff Expert in Environmental Control Systems | *Germano v. Taishan* MDL 2047 |
| 8. | Bailey, Ronald B. | 3/11/2010 | Plaintiff Expert in Environmental Control Systems | *Hernandez v. Knauf* MDL 2047 |
| 9. | Bailey, Ronald B. | 6/1/2010 | Plaintiff Expert in Environmental Control Systems | *Payton v. Knauf* *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 10. | Barnett, Jonathan R. | 2/12/2010 | Plaintiff Expert in Fire Protection Engineering | *Germano v. Taishan* MDL 2047 |
| 11. | Beckendorf, Edward | 4/12/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 12. | Beckendorf, Susan | 4/12/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 13. | Beyler, Craig L. | 3/12/2010 | Defense Expert in Fire Protection Engineering | *Hernandez v. Knauf* MDL 2047 |
| 14. | Beyler, Craig L. | 6/9/2010 | Defense Expert in Fire Protection Engineering | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 15. | Bidigare, Susan | 5/2/2011 | Florida Class Rep | MDL 2047 |
| 16. | Billiot, Chris | 10/5/2012 | Non-Appearance | MDL 2047 |
| 17. | Blue, Johnny | 9/12/2012 | (LA) Trial Plaintiff - InEx/North River | MDL 2047 |
| 18. | Blue, Rachelle | 9/12/2012 | (LA) Trial Plaintiff - InEx/North River | MDL 2047 |
| 19. | Bollenberg, Angela | 2/28/2013 | Plaintiff | *Bollenberg v. Venture Supply*; MDL 2047 |

1

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 20. | Bollenberg, Craig | 2/28/2013 | Plaintiff | *Bollenberg v. Venture Supply*; MDL 2047 |
| 21. | Brennan, Brian J. | 9/24/2010 | NGM Insurance Company | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 22. | Burke, Kelly | 4/6/2011 | InEx | MDL 2047 |
| 23. | Bush, John | 10/16/2012 | Titan Drywall Inc (Installing Residential Drywall) | MDL 2047 |
| 24. | Byrne, Byron | 4/15/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 25. | Byrne, Debra | 4/15/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 26. | Campbell, Jon | 5/25/2010 | Plaintiff | *Payton v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 27. | Canzoneri, Raymond | 3/10/2010 | Defense Expert in Electrical Engineering | *Hernandez v. Knauf* MDL 2047 |
| 28. | Caravanos, Jack | 2/12/2010 | Plaintiff Expert in XRF | *Germano v. Taishan* MDL 2047 |
| 29. | Carlisle, Aaron Brandon | 10/19/2012 | InEx | MDL 2047 |
| 30. | Carubba, Roy M. | 3/11/2010 | Defense Expert in Civil Engineering | *Hernandez v. Knauf* MDL 2047 |
| 31. | Case, Ronald | 5/3/2011 | Florida Fact Witness | MDL 2047 |
| 32. | Casey, Aprille Chauffe | 4/6/2011 | InEx Employee | MDL 2047 |
| 33. | Che, Gang | 1/11/2012 - 1/12/2012 | Taishan Gypsum Co., Ltd. (TG); Taian Taishan Plasterboard Co. | MDL 2047 |
| 34. | Christovich, Jamie | 4/28/2011 | Ryan Renovation - InEx | MDL 2047 |
| 35. | Clement, Mary Celeste | 5/21/2010 | Plaintiff | *Clement v. KPT* MDL 2047 |
| 36. | Clement, Paul | 5/21/2010 | Plaintiff | *Clement v. KPT* MDL 2047 |
| 37. | CNBM (USA) Corp | 2/22/2012 | CNBM (Witness did not appear) | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|   | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 38. | Coates, Rosemary | 10/30/2012 | Plaintiff Expert in Global Supply Chain | MDL 2047 |
| 39. | Coon, Hubert Michael | 9/15/2010 | Mid-Continent Casualty Company | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 40. | Cotlar, Sydney | 5/3/2011 | Louisiana Class Rep | MDL 2047 |
| 41. | Crespo, Ricardo | 10/8/2012 | NOAHH Homeowner (Trial Plaintiffs) | MDL 2047 |
| 42. | Davies, Mark J. | 5/20/2010 | Construction Consultant with FTI Consulting | *Seifart v. Knauf Gips* |
| 43. | Deane, Lois | 4/28/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 44. | Deane, Robert | 4/29/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 45. | Diaz, Felix | 4/4/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 46. | Driskill, Brent | 6/9/2010 | Inspector | *Hernandez v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 47. | Evans, Jamie L. | 5/3/2011 | Louisiana Class Rep | MDL 2047 |
| 48. | Fournier, Keith | 10/25/2012 | Plant Manager for US Gypsum in New Orleans | MDL 2047 |
| 49. | Froehlich, Oliver | 9/20/2010 - 9/21/2010 | Knauf Gips | MDL 2047 |
| 50. | Fu, Tinghuan | 1/10/2012 | Taishan Gypsum & Taian Taishan Plasterboard | MDL 2047 |
| 51. | Fudong, Zhang | 8/10/2011 | KPT | MDL 2047 |
| 52. | Fuselier, Bruce | 3/9/2010 | Defense (Knauf) Expert - Corrosion in Plumbing | *Hernandez v. Knauf* MDL 2047 |
| 53. | Fuselier, Bruce | 6/8/2010 | Defense (Knauf Expert) - Corrosion in Plumbing | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 54. | Gallaher, Robert | 5/17/2010 | Real Estate Appraiser | *Seifart v. Knauf Gips* MDL 2047 |
| 55. | Galleon, Rebecca | 3/2/2011 | InEx | MDL 2047 |
| 56. | Galler, Donald | 1/22/2010 | Plaintiff Expert in Electrical Engineering | *Germano v. Taishan* MDL 2047 |
| 57. | Galler, Donald | 3/6/2010 | Plaintiff Expert in Electrical Engineering | *Hernandez v. Knauf* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|     | Deponent Name | Depo Date | Identity | Case and Venue |
|-----|---------------|-----------|----------|----------------|
| 58. | Galler, Donald | 6/3/2010 | Plaintiff Expert in Electrical Engineering | *Payton v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* <br> MDL 2047 |
| 59. | Gammage, Daniel | 5/2/2011 | Plaintiff in InEx/North River | MDL 2047 |
| 60. | Garcia, Ronnie | 11/1/2012 | Objector to the Global Settlement | MDL 2047 |
| 61. | Garcia, William | 10/2/2012 | General Contractor - InEx/North River | MDL 2047 |
| 62. | Geary, Clayton | 2/5/2010 | InEx | MDL 2047 |
| 63. | Geary, Clayton | 10/1/2012 | InEx | MDL 2047 |
| 64. | Geary, James | 2/5/2010 | InEx | MDL 2047 |
| 65. | Geary, James | 10/1/2012 | InEx | MDL 2047 |
| 66. | Goad, Phillip | 2 /8 /2010 | Defense Expert in Toxicology | *Germano v. Taishan* <br> MDL 2047 |
| 67. | Gonima, Ivan | 12/13/2011 | Best Sunshine Services, LLC | *Germano v. Taishan* <br> MDL 2047 |
| 68. | Gonima, Ivan | 2 /14/2012 | Best Sunshine Services, LLC | *Germano v. Taishan* <br> MDL 2047 |
| 69. | Gonzalez, Roman | 10/10/2012 | INEX | MDL 2047 |
| 70. | Gonzalez, Vincent | 10/2/2012 | Non-Appearance | MDL 2047 |
| 71. | Grab, John, T. III | 5 /11/2010 | Home One Homes | MDL 2047 |
| 72. | Gref, Anthony Dwayne | 10/3/2012 | Folgers Division; Gref Construction LLC | MDL 2047 |
| 73. | Gregory, David | 9 /13/2011 - 9 /14/2011 | Knauf Plasterboard Wuhu | MDL 2047 |
| 74. | Gridley, Juliet | 1/4/2013 | Defense Expert | *Berry v. Overlook Point; Page v. Overlook Point; Wood v. Overlook Point* <br> MDL 2047 |
| 75. | Gross, Cheryl | 8/24/2012 | Plaintiff in INEX/North River | MDL 2047 |
| 76. | Gross, David | 8/24/2012 | Plaintiff in INEX/North River | MDL 2047 |
| 77. | Grundke, Manfred Norbert | 12/15/2010 | Knauf | MDL 2047 |
| 78. | Guerra, Joseph | 10/19/2012 | InEx | MDL 2047 |
| 79. | Gunn, John | 7/22/2011 | Guardian Building Products Distribution, Inc. | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 80. | Gutierrez, Armando | 9/15/2011 | Mandy's Drywall | *Seifart v. Banner*; *Banner v. Knauf* 11th Judicial Cir. Ct. Florida |
| 81. | Halbach, Martin | 7/27/2011 | Knauf | MDL 2047 |
| 82. | Halbach, Martin | 6/8/2011 - 6/9/2011 | Knauf | MDL 2047 |
| 83. | Hammell, Robert | 10/17/2012 | Miramon Construction Co - InEx/North River | MDL 2047 |
| 84. | Hannam, Richard | 2/14/2011 | Wood Nation | MDL 2047 |
| 85. | Hannam, Richard | 2/13/2012 | Wood Nation | MDL 2047 |
| 86. | Hargrove, Linda | 5/2/2011 | Louisiana Class Rep | MDL 2047 |
| 87. | Hartenstein, Mark | 3/9/2010 | Defense Expert for Knauf - Electrician | *Hernandez v. Knauf* MDL 2047 |
| 88. | Hartenstein, Mark | 6/11/2010 | Defense Expert for Knauf - Electrician | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 89. | Heider, Kurt | 10/25/2012 | Knauf | MDL 2047 |
| 90. | Hernandez, Charlene M. | 3/5/2010 | Plaintiff | *Hernandez v. Knauf* MDL 2047 |
| 91. | Hernandez, Tatum B. | 3/5/2010 | Plaintiff | *Hernandez v. Knauf* MDL 2047 |
| 92. | Householder, Jerry | 6/16/2010 | Defense Expert for Knauf in Construction and Engineering | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 93. | Householder, Jerry | 5/24/2011 | Defense Expert for Knauf in Construction and Engineering | *Payton v. Knauf* (Class Cert.) *Vickers v. Knauf* (Class Cert.) MDL 2047 |
| 94. | Hummel, Hans Ulrich | 6/29/2011 | Knauf GIPS KG | MDL 2047 |
| 95. | Hummel, Hans Ulrich | 10/19/2010- 10/20/2010 | Knauf GIPS KG | MDL 2047 |
| 96. | Ingenillem, Hans Peter | 7/25/2011 - 7/26/2011 | Knauf Group | MDL 2047 |
| 97. | Jia, Tongchun | 1/9/2012 - 1/10/2012 | Taishan Gypsum and Taian Taishan Plasterboard | MDL 2047 |
| 98. | Jia, Tongchun | 4/4/2011 - 4/5/2011 | Taishan Gypsum and Taian Taishan Plasterboard | MDL 2047 |
| 99. | Joseph, Don | 9/25/2012 | INEX | MDL 2047 |
| 100. | Kaplan, Wayne | 10/29/2012 | Objector to Banner Settlement | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 101. | Knauf, Baldwin | 7/21/2011 - 7/22/2011 | Knauf | MDL 2047 |
| 102. | Knauf, Isabel | 12/7/2010 - 12/8/2010 | Knauf Gips | MDL 2047 |
| 103. | Kornman, Christopher | 6/10/2010 | Springhill, LLC | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 104. | Kostal, Richard | 10/17/2012 | Bailey Lumber & Supply - InEx/North River | MDL 2047 |
| 105. | Krantz, Bradley D. | 6/2/2010 | Plaintiff Expert in Corrosion | *Payton v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 106. | Krantz, Bradley D. | 3/5/2010 | Plaintiff Expert in Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 107. | LeBlanc, Casey | 10/10/2012 | NOAHH Homeowner (Trial Plaintiffs) | MDL 2047 |
| 108. | Lee, Richard J. | 3/11/2010 | Defense Expert for Knauf in Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 109. | LeMay, Elizabeth | 4/28/2011 | Florida Plaintiff; Class Cert. | MDL 2047 |
| 110. | Lemm, Glenn | 10/24/2012 | Lemm Drywall | MDL 2047 |
| 111. | Lingafelter, Vicki | 9/16/2010 | State Compliance Analyst for Mid-Continent | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 112. | Lopilato, Kathleen | 9/16/2010 | Auto Owners Insurance Co | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 113. | Loufty, Tarek | 5/2/2011 | Florida Plaintiff | MDL 2047 |
| 114. | Lundquist, Victoria | 9/16/2010 | State Compliance Analyst for Mid-Continent | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 115. | Lyon, Edward G. | 2/4/2010 | Plaintiff Expert in evaluation and resolution of moisture vapor problems in residential and high performance building envelopes | *Germano v. Taishan* MDL 2047 |
| 116. | Mallet, Alexis | 6/14/2010 | PSC Expert on Cost and Scope of Remediation | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 117. | Mallet, Alexis Jr. | 3/9/2010 | PSC Expert on Cost and Scope of Remediation | *Hernandez v. Knauf* MDL 2047 |
| 118. | Maloney, David J. | 3/3/2010 | PSC Expert in Personal Property Appraisal | *Hernandez v. Knauf* MDL 2047 |
| 119. | Martinez, Felix | 4/7/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 120. | Martinez, Jenny | 4/7/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 121. | Marye, Robert | 10/10/2012 | NOAHH Homeowner - InEx/North River | MDL 2047 |
| 122. | Matulenas, Elizabeth | 2/28/2013 | Plaintiff | *Matulenas v. Venture Supply*; MDL 2047 |
| 123. | Matulenas, Joseph | 2/28/2013 | Plaintiff | *Matulenas v. Venture Supply*; MDL 2047 |
| 124. | Mazer, Michael A. | 1/29/2010 | Mazer Super Discount Store | MDL 2047 |
| 125. | McCay, Robert | 9/25/2012 | InEx | MDL 2047 |
| 126. | McErnery, Peter | 6/18/2010 | McErnery Company | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 127. | Meade, Gary | 4/5/2011 | InEx | MDL 2047 |
| 128. | Mezzenga, John | 10/4/2012 | Stock Building Supply | MDL 2047 |
| 129. | Milinovich, Gina | 4/1/2010 | Black Bear Gypsum | MDL 2047 |
| 130. | Mishra, Sanjay | 2/27/2013 | Radco, Inc. | MDL 2047 |
| 131. | Montgomery, Dale Raymond | 10/14/2010 | Montgomery Agency, Inc. | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 132. | Mora, August Thomas Jr. | 9/20/2012 | Plaintiff (Trial) | MDL 2047 |
| 133. | Morgan, Rogchelle | 10/24/2012 | NOAHH Homeowner; Plaintiff (Trial) | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

| | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 134. | Morse, Roger G. | 1/26/2010 | Defense Expert in Industrial Hygiene | *Germano v. Taishan* MDL 2047 |
| 135. | Mundee, Beryl | 9/14/2012 | Plaintiff (Trial) | MDL 2047 |
| 136. | Nelson, Peter | 1/21/2010 | PSC Expert in Civil Engineering | *Germano v. Taishan* MDL 2047 |
| 137. | Norris, Mark Patrick | 8/10/2011 | Knauf Dongguan Propriety Ltd.; Knauf Plasterboard Tianjin Co. | MDL 2047 |
| 138. | Norris, Mark Patrick | 11/11/2010-11/12/2010 | Knauf Dongguan Propriety Ltd.; Knauf Plasterboard Tianjin Co. | MDL 2047 |
| 139. | Norris, Scott | 9/16/2010 | Auto Owners Insurance Co | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 140. | Odom, Johnny | 10/18/2012 | Chief Building Inspector for the City of New Orleans | MDL 2047 |
| 141. | Oriental Trading | 12/2/2011 | Did not Appear / Taishan | *Germano v. Taishan* MDL 2047 |
| 142. | Pate, Jim | 9/18/2012 | NOAHH; Trial Plaintiffs | MDL 2047 |
| 143. | Pelias, Gus III | 5/6/2011 | Plaintiff | MDL 2047 |
| 144. | Peng, Shiliang | 1/11/2012 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 145. | Peng, Wenlong | 1/13/2012 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 146. | Peng, Wenlong | 4/7/2011 - 4/8/2011 | Taishan Gypsum (TG) and Taian Taishan Plasterboard | MDL 2047 |
| 147. | Perricone, Matthew J. | 6/10/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 148. | Perricone, Matthew J. | 6/15/2011 | Knauf Expert (Materials Science & Engineering) on Corrosion | MDL 2047 |
| 149. | Perricone, Matthew J. | 1/21/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | **Deponent Name** | **Depo Date** | **Identity** | **Case and Venue** |
|---|---|---|---|---|
| 150. | Perricone, Matthew J. | 3/18/2010 | Knauf Expert (Materials Science & Engineering) on Corrosion | *Hernandez v. Knauf* MDL 2047 |
| 151. | Peterson, Mark S. | 3/18/2011 | INEX | MDL 2047 |
| 152. | Phillips, Ray | 6/2/2010 | Beazer Homes for the State of FL | *Seifart v. Knauf Gips* MDL 2047 |
| 153. | Porter, Samuel G. | 12/16/2009-12/17/2009 | Venture Supply & Porter-Blaine | *Germano v. Taishan* MDL 2047 |
| 154. | Puig, Donald | 4/14/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 155. | Puig, Marcelyn | 4/14/2011 | Louisiana Class Rep (Silva) | MDL 2047 |
| 156. | Ramirez, Carlos | 3/20/2013 | Defendant | *Bollenberg v. Venture Supply; Matulenas v. Venture Supply* MDL 2047 |
| 157. | Redman, Veda Miller | 9/20/2012 | INEX | MDL 2047 |
| 158. | Reiss, Agnes A. | 5/15/2012 | North River Insurance Co. | *Amato v. Liberty Mutual* MDL 2047 |
| 159. | Reiss, Agnes A. | 6/12/2012 | North River Insurance Co. | *Amato v. Liberty Mutual* MDL 2047 |
| 160. | Rigamer, Gregory C. | 3/8/2010 | PSC Expert on Stigma | *Hernandez v. Knauf* MDL 2047 |
| 161. | Rios, Carlos | 12/8/2011 | Carne Construction, Corp. | *Germano v. Taishan* MDL 2047 |
| 162. | Roberts, Steven | 4/5/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 163. | Robson, Michael Anthony | 11/17/2010 | Knauf Insulation Ltd. | MDL 2047 |
| 164. | Roddewig, Richard | 6/10/2010 | Knauf Expert on Stigma | *Campbell v. KPT; Clement v. KPT* MDL 2047 |
| 165. | Rojas, Noe | 1/4/2013 | Defendant | *Bollenberg v. Venture Supply; Matulenas v. Venture Supply;* MDL 2047 |
| 166. | Ronkin, Shari J. | 4/28/2011 | Florida Class Rep | MDL 2047 |
| 167. | Ruckle, Michael | 11/3/2010 | CTEH | MDL 2047 |
| 168. | Rutila, Dean A. | 6/2/2010 | PSC Expert in Civil Engineering | *Payton v. Knauf; Campbell v. KPT; Clement v. KPT* MDL 2047 |
| 169. | Rutila, Dean A. | 1/20/2010 | PSC Expert in Civil Engineering | *Germano v. Taishan* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 170. | Rutila, Dean A. | 3/5/2010 | PSC Expert in Civil Engineering | *Hernandez v. Knauf* MDL 2047 |
| 171. | Santiago, Jason | 4/6/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 172. | Sardi, Rafael | 2/9/2012 | ONYX GBH Corp. | *Germano v. Taishan* MDL 2047 |
| 173. | Sargent, Peggy | 10/6/2010 | Dwight W. Andrus Insurance Agency | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 174. | Schneider, Dan | 10/10/2010 | Protek | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 175. | Scully, John R. | 1/25/2010 | PSC Expert in Metallic corrosion and corrosion induced failure | *Germano v. Taishan* MDL 2047 |
| 176. | Sharp, William (Sandy) | 2/5/2010 | Defense (Knauf) Expert in Corrosion | *Germano v. Taishan* MDL 2047 |
| 177. | Shuler, Chris | 6/17/2010 | Shuler Construction | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 178. | Smith, Brandyn T. Sr. | 4/5/2011 | InEx | MDL 2047 |
| 179. | Smith, Melissa | 9/20/2012 | InEx | MDL 2047 |
| 180. | Soto, Saul | 10/31/2012 | Objector to the Global Settlement | MDL 2047 |
| 181. | Soto, Saul | 11/8/2012 | Objector to the Global Settlement | MDL 2047 |
| 182. | Sproles, Robert | 6/7/2010 | Defense Expert for Knauf re: levels of corrosion found | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 183. | Sproles, Robert | 6/3/2011 | Defense Expert for Knauf re: levels of corrosion found | MDL 2047 |
| 184. | Sterbcow, Arthur | 6/9/2010 | PSC Expert on Stigma | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 185. | Sterber, Darrin | 12/30/2011 | GD Distributors | *Germano v. Taishan* MDL 2047 |
| 186. | Stoltz, Ray | 10/15/2012 | Dufrene Building Materials | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 187. | Streit, Lori | 2/12/2010 | PSC Expert in Chemistry and Materials Failure Analysis | *Germano v. Taishan* MDL 2047 |
| 188. | Streit, Lori | 11/1/2012 | PSC Expert in Chemistry and Materials Failure Analysis | MDL 2047 |
| 189. | Stuermer, Martin | 10/15/2010 | Knauf Gips | MDL 2047 |
| 190. | Stuermer, Martin | 8/18/2010 - 8/19/2010 | Knauf Gips | MDL 2047 |
| 191. | Teal, Steven | 5/4/2011 | Plaintiff (Trial) | MDL 2047 |
| 192. | Tompkins, James A. | 11/7/2012 | Defense Expert for InEx in Global Supply Chain Consulting | MDL 2047 |
| 193. | Tonyan, Timothy D. | 11/2/2012 | Defense Expert for InEx in Gypsum, wallboard, manufacturing, testing, certification | MDL 2047 |
| 194. | Tuthill, J.C. | 2/4/2010 | PSC Expert re Damages | *Germano v. Taishan* MDL 2047 |
| 195. | Vassil, Steve R. | 10/7/2010 | Louisiana Agencies | *Pate v. American Int'l Specialty*; *Centerline Homes v. Mid-Continent*; *Northstar Holdings v. General Fidelity* MDL 2047 |
| 196. | Vickers, Karin | 4/8/2011 | Florida Class Rep (Vickers) | MDL 2047 |
| 197. | Vitela, Ernest | 11/15/2012 | Objector to the Global Settlement | MDL 2047 |
| 198. | Walsh, Robert | 6/5/2010 | Plaintiff Expert in the National Electric Code | *Campbell v. KPT*; *Clement v. KPT* MDL 2047 |
| 199. | Waronker, Lee | 5/19/2011 | PSC Expert in Stigma & Diminution of Value | MDL 2047 |
| 200. | Weiss, Joseph | 2/16/2011 | OEG Building Materials | MDL 2047 |
| 201. | Wellmeier, Wayne Jr. | 10/3/2012 | La Certified Electrical Contractor - InEx/North River | MDL 2047 |
| 202. | White, Gary Douglas | 3/25/2013 | Defense Expert | *Bollenberg v. Venture Supply*; *Matulenas v. Venture Supply*; MDL 2047 |
| 203. | Willis, Rupert L. | 9/14/2010 | FCCI Commercial Insurance Company | *Pate v. American Int'l Specialty* MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Common Benefit Depositions and/or Trial Testimony

|  | Deponent Name | Depo Date | Identity | Case and Venue |
|---|---|---|---|---|
| 204. | Wilson, Donald H. Jr. | 12/12/2011 | BNBM of America, Inc. | *Germano v. Taishan* MDL 2047 |
| 205. | Wright, Ronald | 5/16/2011 | PSC Expert in Building Diagnostics Civil Engineering | MDL 2047 |
| 206. | Wright, Ronald E. | 2/9/2010 | PSC Expert in Building Diagnostics Civil Engineering | *Germano v. Taishan* MDL 2047 |
| 207. | Yang, Yongzhi (Charley) | 2/21/2012 | Stone Pride International Corporation | *Germano v. Taishan* MDL 2047 |
| 208. | Zhang, Jianchun | 4/6/2011 | Taishan Gypsum (TG) | MDL 2047 |
| 209. | Zhong, Ann | 9/12/2011 | Knauf Plasterboard Wuhu, Knauf Plasterboard Dongguan, Knauf Plasterboard Tianjin, and Knauf Plasterboard Indonesia | MDL 2047 |
| 210. | Zhong, Ann | 8/11/2011 - 8/12/2011 | Knauf Plasterboard Wuhu, Knauf Plasterboard Dongguan, Knauf Plasterboard Tianjin, and Knauf Plasterboard Indonesia | MDL 2047 |

**EXHIBIT 16 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT E-2

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Common Benefit Depositions and/or
# Hearing Testimony (January 2014 – April 2017)

|  | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 1 | Daszkiewicz, Rosemary | 4/16/2015 | Plum Creek Timber Company (Third-Party) | MDL 2047 |
| 2 | Kim, Steve | 4/17/2015 | Sunpin Solar Development (Third-Party) | MDL 2047 |
| 3 | Sebastian, Donald H. Ph.D. | 4/22/2015 | NJIT (Third-Party) | MDL 2047 |
| 4 | Paulsen, Fred | 4/24/2015 | CTIEC-TECO American Technology, Inc. (Third-Party) | MDL 2047 |
| 5 | Hull, Samuel I. | 5/13/2015 | Hull Forest Products, Inc. (Third-Party) | MDL 2047 |
| 6 | Chaparro, Edgar A. | 5/18/2015 | EAC & Sons Corporation (Third-Party) | MDL 2047 |
| 7 | Zika, Steven | 5/18/2015 | Hampton (Third-Party) | MDL 2047 |
| 8 | Davis, Stefan | 5/19/2015 | Davis Construction Supply, LLC | MDL 2047 |
| 9 | Inglis, George P.E. | 5/19/2015 Hearing: 6/9/2015 | Expert | MDL 2047 (*Germano/Wiltz/Gross/Amorin*) |
| 10 | Chang, Jeffrey J. | 5/20/2015 | BNK (Third-Party) | MDL 2047 |
| 11 | Salamanca, John | 5/21/2015 | Western Wood (Third-Party) | MDL 2047 |
| 12 | Wooh, Jin | 5/21/2015 | WH International (Third-Party) | MDL 2047 |
| 13 | Marais, M. Laurentius | 5/21/2015 | Expert | MDL 2047 |
| 14 | Pogorilich, David | 5/22/2015 Hearing: 6/9/2015 | Expert | MDL 2047 (*Germano/Wiltz/Gross/Amorin*) |
| 15 | Woody, Jacob S. | 5/26/2015 Hearing: 6/9/2015 | BrownGreer | MDL 2047 (*Germano/Wiltz/Gross/Amorin*) |
| 16 | Fenwick, Philip | 5/28/2015 | Baillie Lumber (Third-Party) | MDL 2047 |
| 17 | Che, Gang | 6/2/2015 - 6/4/2015 | Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd. | MDL 2047 |
| 18 | Chang, Zhangli | 6/5/2015 – 6/7/2015 | China National Building Materials Company Limited | MDL 2047 |
| 19 | Zhou, Gouping | 6/16/2015 – 6/18/2015 | China National Building Materials Group Corporation | MDL 2047 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Common Benefit Depositions and/or
# Hearing Testimony (January 2014 – April 2017)

| | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 20 | Chen, Yu | 7/8/2015 – 7/11/2015 | Beijing New Building Materials Public Limited Co. | MDL 2047 |
| 21 | Zhao, Yanming | 7/15/2015 – 7/17/2015 | BNBM Group Company Limited | MDL 2047 |
| 22 | Winslow, Albert | 7/27/2015 | Triorient Trading | MDL 2047 |
| 23 | Wang, Bing | 8/25/2015- 8/27/2015 | Chairman and Director of BNBM PLC, Director of Taishan Gypsum, VP of CNBM Co. Ltd. | MDL 2047 |
| 24 | Zhiping, Song | 9/14/2015 - 9/15/2015 | CNBM Company | MDL 2047 |
| 25 | Tongchun, Jia | 9/17/2015- 9/18/2015 | Taishan Gypsum | MDL 2047 |
| 26 | Weisheng, Liu | 10/27/2015 | United Suntech | MDL 2047 |
| 27 | Deng, Jianjun | 10/28/2015 | CNBM Forest Products Canada, Ltd. | MDL 2047 |
| 28 | Shaojun, Zhang | 11/3/2015 | CNBM USA Corporation | MDL 2047 |
| 29 | Wang, Lihe | 11/4/2015 | CNBM Trading | MDL 2047 |
| 30 | Peng, Wenlong | 11/12/2015- 11/14/2015 | Taishan Gypsum | MDL 2047 |

# In Re: Chinese-Manufactured Drywall, MDL 2047
# UPDATED Common Benefit Depositions and/or
# Hearing Testimony (January 2014 – April 2017)

|    | Deponent Name | Depo Date/Hearing Testimony | Identity | Case and Venue |
|----|---------------|-----------------------------|----------|----------------|
| 31 | Keyes, Terrence | 11/13/2015 | Morgan Stanley | MDL 2047 |
| 32 | Tang, Hsin Hua | 11/17/2015-11/18/2015 | Jushi USA Fiberglass Co., Ltd. | MDL 2047 |
| 33 | Jinyu, Hu | 12/7/2015 | CNBM – Northern Cement Company | MDL 2047 |
| 34 | Deal, Bruce Fred | 12/17/2015 | Expert (Defendant) | MDL 2047 |
| 35 | Gordon, Jeffrey N. | 1/15/2016 | Expert (Defendant) | MDL 2047 |
| 36 | Milhaupt, Curtis J. JD | 2/3/2016 | Expert (Plaintiff) | MDL 2047 |

# EXHIBIT E-3

# In Re: Chinese-Manufactured Drywall
# Common Benefit Depositions and/or Trial Testimony
# In MDL 2047 (May 2017 – October 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 1 | Callia, Roger James | 10/17/2018 | Plaintiff | LA Amorin |
| 2 | Owens, Brenda | 11/13/2018 | Plaintiff | MDL 2047 |
| 3 | Nguyen, Tracy | 12/6/2018 | Plaintiff | FL Amorin |
| 4 | Foster, Vickie | 12/7/2018 | Plaintiff | FL Amorin |
| 5 | Avery, Janet | 12/7/2018 | Plaintiff | FL Amorin |
| 6 | Walls, Rosalee | 12/11/2018 | Plaintiff | FL Amorin |
| 7 | Walls, Larry | 12/11/2018 | Plaintiff | FL Amorin |
| 8 | Gody, Candace | 12/12/2018 | Plaintiff | FL Amorin |
| 9 | Feldkamp, Dawn | 12/13/2018 | Plaintiff | FL Amorin |
| 10 | Feldkamp, Andrew | 12/13/2018 | Plaintiff | FL Amorin |
| 11 | Martinez, Dailyn | 12/14/2018 | Plaintiff | FL Amorin |
| 12 | O'Brien, Lori | 12/17/2018 | Plaintiff | FL Amorin |
| 13 | O'Brien, Kelly | 12/17/2018 | Plaintiff | FL Amorin |
| 14 | Hernandez, John | 12/18/2018 | Plaintiff | FL Amorin |
| 15 | Hernandez, Betty | 12/18/2018 | Plaintiff | FL Amorin |
| 16 | Rosen, Stacey | 12/19/2018 | Plaintiff | FL Amorin |
| 17 | Rosen, Kevin | 12/19/2018 | Plaintiff | FL Amorin |
| 18 | Alba-Nunez, Monica | 12/19/2018 | Plaintiff | FL Amorin |
| 19 | Nunez, Jeovany | 12/19/2018 | Plaintiff | FL Amorin |
| 20 | Miranda, Adela | 12/20/2018 | Plaintiff | FL Amorin |
| 21 | Miranda, Jose | 12/20/2018 | Plaintiff | FL Amorin |
| 22 | Hooker, Deborah | 1/3/2019 | Plaintiff | FL Amorin |
| 23 | Deeg, David | 1/3/2019 | Plaintiff | FL Amorin |
| 24 | Lalwani, Deborah | 1/4/2019 | Plaintiff | FL Amorin |
| 25 | Lalwani, Gul | 1/4/2019 | Plaintiff | FL Amorin |
| 26 | Marin, Cassandra | 1/7/2019 | Plaintiff | FL Amorin |
| 27 | Tuyen, Mai | 1/8/2019 | Plaintiff | FL Amorin |
| 28 | Foster, William | 1/8/2019 | Plaintiff | FL Amorin |
| 29 | Foster, Vickie | 1/8/2019 | Plaintiff | FL Amorin |
| 30 | Griffin, Diane | 1/8/2019 | Plaintiff | FL Amorin |
| 31 | Griffin, David | 1/8/2019 | Plaintiff | FL Amorin |
| 32 | Rosen, Robyn | 1/9/2019 | Plaintiff | FL Amorin |
| 33 | Rosen, Michael | 1/9/2019 | Plaintiff | FL Amorin |

# In Re: Chinese-Manufactured Drywall
# Common Benefit Depositions and/or Trial Testimony
# In MDL 2047 (May 2017 – October 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 34 | Wites, Jennifer | 1/10/2019 | Plaintiff | FL Amorin |
| 35 | Wites, Marc | 1/10/2019 | Plaintiff | FL Amorin |
| 36 | Marin, Yvette | 1/10/2019 | Plaintiff | FL Amorin |
| 37 | Etter, Cathy | 1/11/2019 | Plaintiff | FL Amorin |
| 38 | Etter, Steven | 1/11/2019 | Plaintiff | FL Amorin |
| 39 | Chatmon, Lillian | 1/14/2019 | Plaintiff | FL Amorin |
| 40 | Brinkerhoff, J. Vance | 1/14/2019 | Plaintiff | FL Amorin |
| 41 | Back, Mary Ann | 1/17/2019 | Plaintiff | LA Amorin |
| 42 | Back, Charles David Sr. | 1/17/2019 | Plaintiff | LA Amorin |
| 43 | Fineschi, Connie Moll | 1/18/2019 | Plaintiff | LA Amorin |
| 44 | Fineschi, Nicola F. | 1/18/2019 | Plaintiff | LA Amorin |
| 45 | Alonzo, Lana G. | 1/22/2019 | Plaintiff | LA Amorin |
| 46 | Che, Gang | 1/22/2019 - 1/23/2019 | Taishan 30(b)(6) - Product ID | MDL 2047 |
| 47 | Maggiore, Frankie | 1/23/2019 | Plaintiff | LA Amorin |
| 48 | Maggiore, Peter | 1/23/2019 | Plaintiff | LA Amorin |
| 49 | Blue, Rachelle Robin | 1/24/2019 | Plaintiff | LA Amorin |
| 50 | Blue, John B. | 1/24/2019 | Plaintiff | LA Amorin |
| 51 | Gonzales, Jane Louis Zuriceh | 1/28/2019 | Plaintiff | LA Amorin |
| 52 | DiLorenzo Zubrowski, Linda | 1/29/2019 | Plaintiff | LA Amorin |
| 53 | Zubrowski, Michael Joseph | 1/29/2019 | Plaintiff | LA Amorin |
| 54 | Couture, Patrick | 2/6/2019 | Plaintiff | LA Amorin |
| 55 | Finnan Couture, Kasie | 2/6/2019 | Plaintiff | LA Amorin |
| 56 | Randazzo, Virginia | 2/7/2019 | Plaintiff | LA Amorin |
| 57 | Donnelly, Joseph Anthony IV | 2/8/2019 | Plaintiff | LA Amorin |
| 58 | Catalanotto, Mary Ann | 2/8/2019 | Plaintiff | LA Amorin |

# In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – October 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 59 | Eyrich, Lillian | 2/11/2019 | Plaintiff | LA Amorin |
| 60 | Frazier Sims, Frankie | 2/12/2019 | Plaintiff | LA Amorin |
| 61 | Young, Melissa Ann | 2/13/2019 | Plaintiff | LA Amorin |
| 62 | Hughes, Mathew Duane | 2/14/2019 | Plaintiff | LA Amorin |
| 63 | Hughes, Jan | 2/14/2019 | Plaintiff | LA Amorin |
| 64 | Gerson Pollock, Keri | 2/15/2019 | Plaintiff | LA Amorin |
| 65 | Pollock, Mark Geoffrey | 2/15/2019 | Plaintiff | LA Amorin |
| 66 | Haindel, Mary Virginia | 2/19/2019 | Plaintiff | LA Amorin |
| 67 | Jurisich, Betty | 2/20/2019 | Plaintiff | LA Amorin |
| 68 | Desselle, Brent Thomas | 2/21/2019 | Plaintiff | LA Amorin |
| 69 | LaPierre, Ronald Vaughn Joseph | 2/22/2019 | Plaintiff | LA Amorin |
| 70 | Tatum, Martin O. | 2/25/2019 | Plaintiff | LA Amorin |
| 71 | Barisich, Joseph | 2/26/2019 | Plaintiff | LA Amorin |
| 72 | Wilfer, Rosanne | 2/27/2019 | Plaintiff | LA Amorin |
| 73 | Greenblatt, Ryan | 3/4/2019 | Plaintiffs' Expert | FL Amorin |
| 74 | Fatta, Tracy F. | 3/7/2019 | Plaintiff | LA Amorin |
| 75 | Fatta, Joseph A. | 3/7/2019 | Plaintiff | LA Amorin |
| 76 | Krantz, Bradley D. | 3/7/2019 | Plaintiff | LA Amorin |
| 77 | Streit, Lori PhD | 3/8/2019 | Plaintiffs' Expert | FL Amorin |
| 78 | Elkin, Michael P. CPA | 3/11/2019 - 3/12/2019 | Plaintiffs' Expert | FL Amorin |
| 79 | Blalock, Angeles | 3/12/2019 | Plaintiff | LA Amorin |
| 80 | Fisher, Donald | 3/13/2019 | Plaintiff | LA Amorin |
| 81 | Fisher, Nadja | 3/13/2019 | Plaintiff | LA Amorin |
| 82 | Berthaut, Colin P. | 3/14/2019 | Plaintiff | LA Amorin |
| 83 | Bell, Randall Ph.D. | 3/14/2019 | Plaintiffs' Expert | FL Amorin |
| 84 | LaPierre, Dawn Ross | 3/15/2019 | Plaintiff | LA Amorin |
| 85 | Oertling, John Jared | 3/15/2019 | Plaintiff | LA Amorin |

# In Re: Chinese-Manufactured Drywall
## Common Benefit Depositions and/or Trial Testimony
## In MDL 2047 (May 2017 – October 2019)

| | Deponent Name | Depo Date/Trial Testimony | Identity | Case and Venue |
|---|---|---|---|---|
| 86 | Donaldson, Jill Marie DDS | 3/15/2019 | Plaintiff | LA Amorin |
| 87 | Graziano, Anthony | 3/18/2019 - 3/19/2019 | Plaintiffs' Expert | FL Amorin |
| 88 | Williams Allen, Catherine | 3/18/2019 | Plaintiff | LA Amorin |
| 89 | Zhao, Xue Ying | 3/19/2019 | Plaintiff | LA Amorin |
| 90 | Zhang, Zhou | 3/19/2019 | Plaintiff | LA Amorin |
| 91 | Clay, Dominesha James | 3/20/2019 | Plaintiff | LA Amorin |
| 92 | Lewis, Barbara | 3/21/2019 | Plaintiff | LA Amorin |
| 93 | Lewis, Brian Jude | 3/21/2019 | Plaintiff | LA Amorin |
| 94 | Lavergne, Sheral | 3/22/2019 | Plaintiff | LA Amorin |
| 95 | Braselman Yeich, Holly | 3/25/2019 | Plaintiff | LA Amorin |
| 96 | Phillips, Jerry Allen | 3/27/2019 | Plaintiff | LA Amorin |
| 97 | Lawrence, Annette | 3/28/2019 | Plaintiff | LA Amorin |
| 98 | Roddewig, Richard | 4/4/2019 | Defendant's Expert | FL Amorin |
| 99 | Staub, Marcus | 4/8/2019 | Plaintiff | LA Amorin |
| 100 | Ewing Staub, Dana | 4/8/2019 | Plaintiff | LA Amorin |
| 101 | Leon, Debra | 4/9/2019 | Plaintiff | LA Amorin |
| 102 | Simmons, Stephen (for plaintiff Boland Marine) | 4/10/2019 | Plaintiff | LA Amorin |
| 103 | Nolan, Ben D. III, PE, PSP | 4/10/2019 | Defendant's Expert | FL Amorin |
| 104 | Flinn, Brian D., Ph.D., P.E. | 4/12/2019 | Defendant's Expert | FL Amorin |
| 105 | Bour, Marcie D. | 4/15/2019 | Defendant's Expert | FL Amorin |
| 106 | Barisich, Frances | 4/17/2019 | Plaintiff | LA Amorin |
| 107 | Greenblatt, Ryan (Vol II) | 4/17/2019 | Plaintiffs' Expert | FL Amorin |
| 108 | Cohen, David J. | 4/17/2019 | Defendant's Expert | FL Amorin |

# EXHIBIT F-1

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 1 | Craig L. Beyler<br>Technical Director<br>Hughes & Associates, Inc. | • Fire Protection Engineering, with expertise in fire science, fire dynamics, fire chemistry<br>• Fire Investigation | *Hernandez v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>MDL 2047 | 3/02/2010<br>5/29/2010<br>6/07/2010 |
| 2 | Todd D. Burroughs<br>Gary Hartman<br>Matthew Freeborn<br>Architectural Testing | • Building Code Requirements | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Gulledge v. Woodall, LLC,* No. CL09-5763 (4th Jud. Cir. Va.)<br>MDL 2047 | 12/10/2012<br><br>12/10/2012<br><br>12/10/2012<br><br>4/25/2013 |
| 3 | Raymond Canzoneri<br>Electrical Engineer<br>Canzoneri & Associates | • Electrical Codes & Electrical Engineering | *Hernandez v. Knauf*<br>MDL 2047 | 3/02/2010 |
| 4 | Roy M. Carubba<br>Carruba Engineering, Inc. | • Structural Engineering<br>• Civil Engineering<br>• Cost Evaluation, Project Management, Project Feasibility, and Failure Analysis | *Hernandez v. Knauf*<br>MDL 2047 | 3/02/2010 |
| 5 | Philip Fincher<br>The EI Group, Inc. | • Construction<br>• Building Code Requirements | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>MDL 2047 | 12/10/2012<br><br>12/10/2012<br><br>12/10/2012 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 6 | Bruce Fuselier | • Corrosion in Plumbing | *Hernandez v. Knauf* *Campbell v. KPT* *Clement v. KPT* MDL 2047 | |
| 7 | Phillip Goad Partner & Principal Center for Toxicology and Environmental Health | • Air Sampling Analysis | *Germano v. Taishan* *Hernandez v. Knauf* MDL 2047 | 12/30/2009 1/18/2010 3/02/2010 |
| 8 | Juliet A. Gridley SEA Limited | • Building Code Requirements and Violations | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.) *Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.) *Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) *Bollenberg v. Venture Supply, Inc.,* No. CL10-8202 (4th Jud. Cir. Va.) *Matulenas v. Venture Supply, Inc.,* No. CL09-6328 (4th Jud. Cir. Va.) *Gale v. Manuel Development, Corp.,* No. CL10-8189 (4th Jud. Cir. Va.) *Gulledge v. Woodall, LLC,* No. CL09-5763 (4th Jud. Cir. Va.) MDL 2047 | 12/10/2012 12/10/2012 12/10/2012 2/21/2013 2/21/2013 5/16/2013 4/15/2013 |
| 9 | Mark Hartenstein Graci Hart Electric | • Replacement Costs for electrical wiring | *Hernandez v. Knauf*; *Campbell v. KPT*; *Clement v. KPT* MDL 2047 | |
| 10 | Jerry Householder | • Construction and Engineering | *Campbell v. KPT*; *Clement v. KPT* *Payton v. Knauf* *Vickers v. Knauf* MDL 2047 | 5/30/2010 5/13/2011 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

|    | Expert | Area of Expertise | Case/Court | Report Dates |
|----|--------|-------------------|------------|--------------|
| 11 | Richard J. Lee<br>RJ Lee Group | • Corrosion and its impact on housing materials, including electrical, HVAC, plumbing and consumer electronics and appliances<br>• Material science failure analysis and repair | *Hernandez v. Knauf*<br>MDL 2047 | 3/2010 |
| 12 | Roger G. Morse<br>Morse Zehnter Associates | • Industrial Hygiene, moisture dynamics and indoor air quality<br>• Remediation costs | *Germano v. Taishan*<br>MDL 2047 | |
| 13 | Michael Padgett<br>Cornerstone of Williamsburg | • Remediation Costs | *Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.)<br>MDL 2047 | 2/2/2014 |
| 14 | Matthew J. Perricone<br>RJ Lee Group | • Materials Science & Engineering<br>• Corrosion | *Germano v. Taishan*<br><br>*Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>Class Cert.<br>MDL 2047 | 12/2009<br>1/2010<br>3/2010<br>5/2010<br>5/2011 |
| 15 | Richard Roddewig<br>Real Estate Appraiser and Real Estate Analyst | • Stigma damages<br>• Land use, planning and zoning | *Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>MDL 2047 | 3/02/2010<br>6/04/2010 |
| 16 | William (Sandy) Sharp | • Corrosion Prevention in Electrical Control Rooms<br>• Electrical Systems & Failures | *Germano v. Taishan*<br>MDL 2047 | 12/30/2009 |
| 17 | Robert Sproles<br>Center for Toxicology and Environmental Health | • Opined regarding levels of corrosion found with CDW, but had no work experience in corrosion | *Hernandez v. Knauf*<br>*Campbell v. KPT*; *Clement v. KPT*<br>Class Cert.<br>MDL 2047 | 3/02/2010<br>5/21/2010<br>5/13/2011 |

3

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Defendants' Experts

| | Expert | Area of Expertise | Case/Court | Report Dates |
|---|---|---|---|---|
| 18 | James A. Tompkins | • Imports/Exports<br>• Global Supply Chain, with expertise on best practices | INEX<br>MDL 2047 | 10/05/2012 |
| 19 | Timothy D. Tonyan | • Gypsum, wallboard, manufacturing, testing, certification | INEX<br>MDL 2047 | 10/05/2012 |
| 20 | Gary Douglas White<br>Thomas Downey, Ltd. | • Construction and Engineering | *Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>MDL 2047 | 2/21/2013<br><br>2/21/2013 |

**EXHIBIT 19 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Kenneth Acks, President Cost-Benefit Group | • Estimating economic impacts of environmental hazards upon real estate | *Germano v. Taishan* *Hernandez v. Knauf* | 12/30/2009; 1/18/2010 3/19/2009 |
| 2 | Don Adams, President VIRTEXCO Corporation | • General Contractor | *Germano v. Taishan* | 12/10/2009; 2/08/2010 |
| 3 | Ronald B. Bailey Bailey Engineering Corporation | • Remediation of CDW from residential structures • Effects of CDW on mechanical, electrical, and other building components • Related Codes and Standards | *Germano v. Taishan* *Hernandez v. Knauf* *Payton v. Knauf* *Campbell v. KPT* *Clement v. KPT* | 12/10/2009; 1/15/2010 1/26/2010 2/12/2010 5/21/2010 5/21/2010 |
| 4 | Jonathan R. Barnett Fire Protection Engineer Simpson, Gumpertz & Heger | • Fire Investigations • Electrical Malfunctions • Building codes | *Germano v. Taishan* *Hernandez v. Knauf* | 12/30/2009 2/12/2010 |
| 5 | Jack Caravanos, Professor School of Health & Sciences at Hunter College | • Environmental Health Assessment and Hazards • Use of XRF Technology to confirm presence of Chinese Drywall in Plaintiffs' homes | *Germano v. Taishan* | 1/14/2010 |
| 6 | Bing Cheng Partner, Int'l Practice Group Zhong Lun Law Firm Beijing, China | • Chinese Law • Corporate Veil-Piercing | *Germano v. Taishan* *Gross v. Taishan* *Wiltz v. Taishan* *Mitchell v. Taishan* | 5/3/2012 5/3/2012 5/3/2012 5/3/2012 |
| 7 | Rosemary Coates, President Blue Silk Consulting | • Global Supply Chain, with expertise in the sourcing of Chinese Drywall | *Payton v. Knauf* (class cert.) *Silva v. InEx* (class cert.) *Vickers v. Knauf* (class cert.) *North River/InEx* | 4/15/2011 4/15/2011 4/15/2011 9/21/2012; 10/17/2012 |
| 8 | Cook, Moore & Associates | • Real Estate Appraisers | *Campbell v. KPT* | 1/13/2010 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 9 | Scott L. Crumley<br>Crumley Group, Inc. | • Construction | *Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.) | 11/9/2012 |
| | | | *Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.) | 10/5/2012 |
| | | | *Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) | 10/5/2012 |
| | | | *Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.) | 10/27/2012 |
| | | | *Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.) | 1/10/2013 |
| | | | *Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.) | 1/15/2013 |
| | | | *Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.) | 4/15/2013 |
| | | | *Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 1/8/2014 |
| 10 | Fadi Debbas | • Structural Engineering<br>• Cost estimates for remediation | *Germano v. Taishan* | 12/10/2009; 2/08/2010 |
| 11 | Chris Ettel<br>Founding Partner<br>VB Contractors, Inc.<br>(VB Homes) | • General Contractor | *Germano v. Taishan* | 12/11/2009; 2/08/2010 |
| 12 | Dr. James V. Feinerman<br>Georgetown University Law Center | • Chinese Law<br>• Corporate Veil-Piercing | *Germano v. Taishan*<br>*Gross v. Taishan*<br>*Wiltz v. Taishan*<br>*Mitchell v. Taishan* | 5/7/2012<br>5/7/2012<br>5/7/2012<br>5/7/2012 |
| 13 | Matthew Fields<br>Professor of Microbiology<br>Montana State University | • Contamination in CDW as compared to domestic drywall | *Germano v. Taishan* | 12/30/2009 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 14 | Donald Galler<br>Simpson Gumpertz & Heger | • Electrical Engineering, with expertise in electrical component and system failures, including switches | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx*<br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.) | 12/30/2009<br>2/11/2010<br><br>5/13/2010<br>5/12/2010<br>4/12/2011<br>4/12/2011<br>4/12/2011<br>9/21/2012<br>10/8/2012<br><br>10/8/2012<br><br>10/8/2012 |
| 15 | Dr. Liu Junhai<br>Professor of Law<br>Renin University of China | • Chinese Law<br>• Corporate Veil-Piercing | *Germano v. Taishan*<br>*Gross v. Taishan*<br>*Wiltz v. Taishan*<br>*Mitchell v. Taishan* | 5/4/2012<br>5/4/2012<br>5/4/2012<br>5/4/2012 |
| 16 | Glen W. Kirby<br>Bay Shore Appraisals, Inc. | • Appraiser | *Gulledge v. Woodall*, No. CL09-5763 (4th Jud. Cir. Va.) | 4/2/2013 |
| 17 | Bradley D. Krantz<br>Corrosion Testing Laboratories | • Corrosion and Failure Analysis | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx* | 12/29/2009; 1/14/2010<br>2/16/2010<br>2/12/2010; 2/17/2010<br>5/12/2010<br>5/12/2010<br>4/15/2011<br>4/15/2011<br>4/15/2011<br>9/17/2012 |

3

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 18 | Greg Landis<br>Foresight Business Solutions | • CPA | *Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.) | 2/6/2013 |
| 19 | William F. Landsea, Ph.D. | • Real Estate damages | MDL 2047 | |
| 19 | Lydia Luckevich<br>Consultant | • Chemist<br>• Gypsum Expert (gypsum production and its use in the manufacturing process) | *Germano v. Taishan* | 12/30/2009 |
| 20 | Edward G. Lyon<br>Staff Consultant<br>Simpson Gumpertz & Heger | • Design, Investigation & Rehabilitation of buildings and structures, with expertise in building science area - heat, moisture, migration through building envelope systems<br>• Evaluation and Resolution of moisture vapor problems in residential as well as high performance building envelopes | *Germano v. Taishan* | 1/15/2010 |
| 21 | Alexis Mallet, Jr.<br>First General Services of the South, Inc. | • Cost and Scope of Remediation | *Hernandez v. Knauf*<br><br>*Campbell v. KPT*<br>*Clement v. KPT* | 2/12/2010; 2/12/2010; 3/6/2010<br>5/14/2010<br>5/14/2010 |
| 22 | David J. Maloney, AOA, CM<br>Frederick Appraisal, Claims & Estate Services | • Personal Property Appraisal | *Germano v. Taishan*<br>*Hernandez v. Knauf* | 12/30/2009<br>2/12/2010 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 23 | Peter Nelson<br>Civil Engineer<br>Simpson, Gumpertz & Heger | • Electrical Component Corrosion, and HVAC coil and other copper tube corrosion<br>• Scope of necessary repair, including analysis of repair options and review of repairs currently being performed by contractors | *Germano v. Taishan*<br><br>*Hernandez v. Knauf* | 12/28/2009; 1/15/2010; 1/18/2010<br>2/12/2010 |
| 24 | Gregory C. Rigamer<br>GCR & Associates, Inc. | • Stigma damages | *Hernandez v. Knauf* | 2/12/2010 |
| 25 | Mark Rigler<br>MAS, LLC (Materials Analytical Services) | • Microbiology | *Germano v. Taishan* | 12/30/2009 |
| 26 | Phillip E. Russell<br>Professor<br>Science Education at Appalachian State University | • Materials Science & Engineering | *Germano v. Taishan* | 11/03/2009 |
| 27 | Dean A. Rutila<br>Civil Engineer<br>Simpson, Gumpertz and Heger | • Building Construction and Repair | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf*<br>*Campbell v. KPT*<br>*Clement v. KPT*<br>*North River/InEx* | 12/28/2009; 1/15/2010<br>1/18/2010<br>2/12/2010<br>5/14/2010<br>5/14/2010<br>9/21/2012; 10/17/2012 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 28 | John R. Scully<br>Professor of Material Science & Engineering<br>Co-Director, Center for Electrochemical Science & Engineering<br>University of Virginia | • Corrosion & Metallurgy & Materials Science | *Germano v. Taishan*<br>*Hernandez v. Knauf* | 12/30/2009; 1/18/2010<br>2/11/2010 |
| 29 | Arthur Sterbcow<br>Real Estate Broker | • Stigma damages | *Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.) | 5/21/2010; 6/8/2010<br>5/21/2010; 6/8/2010<br>4/15/2011<br>4/15/2011<br>4/15/2011 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 30 | Lori Streit<br>Unified Engineering, Inc. | • Chemistry and Materials Failure Analysis, specifically surface analysis<br>• Chemical composition of metal and HVAC equipment corrosion and associated corrosion deposits | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Campbell v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*North River/InEx*<br><br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.)<br>*Brett v. DSG Construction, Inc.*, No. CL11-1517 (4th Jud. Cir. Va.)<br>*Ryan v. Eagle Harbor, LLC*, No. CL10-1500 (4th Jud. Cir. Va.)<br>*Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 12/28/2009; 1/16/2010<br>2/12/2010<br>5/21/2010<br>4/12/2011<br>4/12/2011<br>4/12/2011<br>9/20/2012; 10/9/2012; 10/17/2012; 10/19/2012<br>10/15/2012<br><br>10/15/2012<br><br>10/15/2012<br><br>1/15/2013<br><br>1/22/2013<br><br>1/22/2013<br><br>4/11/2013<br><br>5/13/2013<br><br>6/17/2013<br><br>1/14/2014 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 31 | Jacqueline C. Tuthill, CPA, CFE, CFF<br>Legier & Company | • Damages | *Germano v. Taishan*<br>*Hernandez v. Knauf*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.)<br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.) | 12/30/2009; 3/11/2010<br>3/12/2010; 3/4/2010<br>3/10/2010;<br>4/15/2011<br><br>10/16/2012<br><br>10/16/2012<br><br>10/16/2012<br><br>1/22/2013<br><br>1/22/2013<br><br>1/15/2013 |
| 32 | Robert Walsh<br>Senior Building Inspector<br>City of Heyward, CA | • National Electric Code | *Campbell v. KPT*<br>*Clement v. KPT*<br>*Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.) | May 2010<br>May 2010<br>4/15/2011<br>4/15/2011<br>4/15/2011 |
| 33 | Lee Waronker<br>Real Estate Appraiser | • Stigma & Diminution of Value | *Payton v. Knauf* (class cert.)<br>*Silva v. InEx* (class cert.)<br>*Vickers v. Knauf* (class cert.) | 1/24/2011<br>1/24/2011<br>1/24/2011 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# In Re: Chinese-Manufactured Drywall, MDL 2047
## Plaintiffs' Experts

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 34 | Ronald E. Wright<br>Civil Engineer<br>R.V. Buric Construction Consultants | • Building Diagnostics<br>• Building Code Requirements and Violations thereof<br>• Remediation scope and costs | *Germano v. Taishan*<br>*Payton v. Knauf* (class cert.)<br><br>*Silva v. InEx* (class cert.)<br><br>*Vickers v. Knauf* (class cert.)<br>*Berry v. Overlook Point, LLC*, No. CL10-0035 (4th Jud. Cir. Va.)<br>*Page v. Overlook Point, LLC*, No. CL10-0037 (4th Jud. Cir. Va.)<br>*Wood v. Overlook Point, LLC*, No. CL09-7751 (4th Jud. Cir. Va.)<br>*Lawlor v. OV14, LLC*, No. CL11-0095 (4th Jud. Cir. Va.)<br>*Bollenberg v. Venture Supply, Inc.*, No. CL10-8202 (4th Jud. Cir. Va.)<br>*Matulenas v. Venture Supply, Inc.*, No. CL09-6328 (4th Jud. Cir. Va.)<br>*Gale v. Manuel Development, Corp.*, No. CL10-8189 (4th Jud. Cir. Va.)<br>*Gulledge v. Woodall, LLC*, No. CL09-5763 (4th Jud. Cir. Va.)<br>*Brett v. DSG Construction, Inc.*, No. CL11-1517 (4th Jud. Cir. Va.)<br>*Ryan v. Eagle Harbor, LLC*, No. CL10-1500 (4th Jud. Cir. Va.)<br>*Davenport v. Ralph E. Digges*, No. CL10-7351 (4th Jud. Cir. Va.) | 12/23/2009<br>9/21/2010; 1/24/2011; 3/17/2011<br><br>9/21/2010; 1/24/2011; 3/17/2011<br><br>1/24/2011; 3/17/2011<br>10/16/2012; 11/19/2012<br><br>10/11/2012<br><br>10/11/2012<br><br>1/15/2013<br><br>1/22/2013<br><br>1/22/2013<br><br>4/12/2013<br><br>3/25/2013<br><br>5/15/2013<br><br>6/14/2013<br><br>1/14/2014 |

**EXHIBIT 18 to Declaration of Russ M. Herman and Arnold Levin**

# EXHIBIT F-2

# In Re: Chinese-Manufactured Drywall, MDL 2047
# Experts (January 2014 – April 2017)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Deal, Bruce Fred (Defendant) | Economic/financial | MDL 2047 | n/a |
| 2 | Gordon, Jeffrey N. (Defendant) | Legal | MDL 2047 | n/a |
| 3 | Inglis, George (Plaintiff) | Construction/engineering | MDL 2047 | March 18, 2016 |
| 4 | Marais, M. Laurentius (Defendant) | Applied statistics/applied mathematics | MDL 2047 | n/a |
| 5 | Milhaupt, Curtis J. JD (Plaintiff) | Chinese corporate structure | MDL 2047 | n/a |
| 6 | Pogorilich, David (Defendant) | Construction/estimating | MDL 2047 | May 8, 2015 |
| 7 | Wright, Ronald (Plaintiff) | Construction/engineering | MDL 2047 | December 23, 2016 |

# EXHIBIT F-3

# In Re: Chinese-Manufactured Drywall
# MDL Experts (May 2017 –  October 2019)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| | *There were no new experts in the MDL during this time period.* | | | |

# EXHIBIT G

# In Re: Chinese-Manufactured Drywall
# Remand Court Appearances (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* <br> **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 7/13/2018 | 39 | Status Conference |
| 11/7/2018 | 108 | Evidentiary Hearing held on 11/7/2018. Total time in court: 45 minutes. All counsel present. |
| 2/13/2019 | 172 | Motion Hearing held on 2/13/2019 re 51 Defendant's MOTION to Dismiss 1 Complaint,, Non-Florida Claims filed by TAIAN TAISHAN PLASTERBOARD CO., LTD., Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., 49 MOTION to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Eduardo Amorin, Carmen Amorin. All counsel present. Total time in court: 30 minutes. |
| 6/5/2019 | 312 | Status Conference |

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* <br> **Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 12/18/2018 | 64 | STATUS HEARING held before Chief District Judge Mark S. Davis |
| 4/30/2019 | 82 | HEARING held before Chief District Judge Mark S. Davis and United States Magistrate Judge Robert Krask |
| 6/3/2019 | 93 | Telephone Conference held on 6/3/2019 before Chief District Judge Mark S. Davis |

| | | *Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al.* <br> **Civil Action No. 1:15-cv-24348 (S.D.Fla.)** |
|---|---|---|
| **Date** | **Rec. Doc.** | **Subject Matter** |
| 5/9/2019 | 17 | Scheduling Conference held on 5/9/2019. Counsel of record present. |

# EXHIBIT H

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 8/9/2018 | 45 | Report Regarding Joint Case Management Plan by Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 8/24/2018 | 48 | Motion to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin. |
| 8/24/2018 | 49 | Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 52 | Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages by Carmen Amorin, Eduardo Amorin. |
| 8/31/2018 | 54 | Plaintiff's Motion to Permit Filing of Paper Pleadings Unopposed Motion to Conventionally File Master Excel Spreadsheet with Details of the Florida Plaintiffs' Property Damages Claims Reference at DE 52, N 14 by Carmen Amorin, Eduardo Amorin. |
| 9/6/2018 | 56 | Plaintiffs' Notice To Conventionally File Master Excel Spreadsheet With Details of The Property Damages Claims Referenced in DE 52. |
| 9/7/2018 | 57 | Response in Opposition re 51 Defendant's Motion to Dismiss 1 Complaint,, Non-Florida Claims filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 63 | Reply to Response to Motion re 49 Motion to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Carmen Amorin, Eduardo Amorin. |
| 9/14/2018 | 64 | Response to Motion re 53 Motion to Adopt Defendants' Trial Plan Proposal filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 70 | Motion to Withdraw as Attorney by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 71 | Reply in Support re 52 Plaintiff's Motion Adopt Plan for Resolution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages filed by Carmen Amorin, Eduardo Amorin. |
| 9/21/2018 | 73 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Twenty Florida Claims (Priority Claimants). |
| 9/21/2018 | 75 | Notice of Voluntary Dismissal With Prejudice of Plaintiffs Luis D'Agostino, Megan Connolly and Sanctuary at Blue Heron, Inc, Claims by Carmen Amorin, Eduardo Amorin. |

1

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

<table>
<tr><td colspan="3"><em><strong>Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.</strong></em><br><strong>Civil Action No. 1:11-cv-22408 (S.D.Fla.)</strong></td></tr>
<tr><td><strong>Date</strong></td><td><strong>Rec. Doc.</strong></td><td><strong>Docket Text</strong></td></tr>
<tr><td>9/27/2018</td><td>77</td><td>Motion to Withdraw as Attorney for Plaintiffs William and Jennifer Delayo by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin.</td></tr>
<tr><td>9/27/2018</td><td>78</td><td>Motion to Withdraw as Attorney for Staci Pernell by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin.</td></tr>
<tr><td>9/27/2018</td><td>79</td><td>Notice of Voluntary Dismissal for Plaintiffs Clifford and Janice Abromatts by Carmen Amorin, Eduardo Amorin.</td></tr>
</table>

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | | ***Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.***<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 9/28/2018 | 80 | Response In Opposition Re 67 Motion For clarification to Enforce Trial Rights and Memorandum In Support filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Ayse Bas(pty:pla), Attorney Patrick Shanan Montoya added to party Craig Del Valle(pty:pla), Attorney Patrick Shanan Montoya added to party Rolanda Dora(pty:pla), Attorney Patrick Shanan Montoya added to party Michelle Garcia(pty:clm), Attorney Patrick Shanan Montoya added to party Michael Genta(pty:pla), Attorney Patrick Shanan Montoya added to party Armando Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Fran Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Donna Goodman(pty:pla), Attorney Patrick Shanan Montoya added to party Patricia S. Gottlieb(pty:pla), Attorney Patrick Shanan Montoya added to party Gerard Guida(pty:pla), Attorney Patrick Shanan Montoya added to party Bill Haggerty(pty:pla), Attorney Patrick Shanan Montoya added to party Terry Hartwell(pty:pla), Attorney Patrick Shanan Montoya added to party Dorothy Helms(pty:pla), Attorney Patrick Shanan Montoya added to party Christopher Herron(pty:pla), Attorney Patrick Shanan Montoya added to party David Lefont(pty:clm), Attorney Patrick Shanan Montoya added to party Luigi Mazza(pty:pla), Attorney Patrick Shanan Montoya added to party Robin Milligan(pty:pla), Attorney Patrick Shanan Montoya added to party Troy Nash(pty:pla), Attorney Patrick Shanan Montoya added to party Louise Sherman(pty:pla), Attorney Patrick Shanan Montoya added to party Richard White(pty:pla), Attorney Patrick Shanan Montoya added to party Taegan White(pty:pla), Attorney Patrick Shanan Montoya added to party Helen Williams(pty:pla), Attorney Patrick Shanan Montoya added to party Diane Wilson(pty:pla), Attorney Patrick Shanan Montoya added to party Richard Wilson(pty:pla). |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | | ***Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.***<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 9/28/2018 | 81 | Unopposed Motion to Dismiss with Prejudice 48 MOTION to Dismiss 1 Complaint,, Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain Claims Related to Properties in Florida by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 82 | Response in Opposition re 62 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Complete Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 9/28/2018 | 84 | Response in Opposition re 61 Motion to Reject Application of Remediation Damages Formula filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 9/28/2018 | 85 | Notice by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 73 Notice (Other) of Errata for Plaintiffs' Submission of Twenty Florida Claims to be Tried First (ECF 73). |
| 9/28/2018 | 86 | Notice of Compliance with Court's Order Setting Civil Trial Date and Pretrial Deadlines by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 87 | Motion to Accept Late Filed Opposition to Defendants' Motion to Enforce Discovery Rights by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 10/1/2018 | 88 | Unopposed Motion to Amend/Correct Motion for the Court to Accept Their Late Filed Opposition to Defendants Motion to Enforce Discovery Rights As Timely Filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/1/2018 | 89 | Joint Motion for Hearing Status Conference by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/5/2018 | 92 | Notice of Voluntary Dismissal for Plaintiffs Damian and Taimi Gonzalez's Claims by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 10/26/2018 | 99 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Response Brief in Support of This Court Giving Entirely Preclusive Effect to Judge Fallon's Finds of Liability and Application of the Remediation Damages Formula by Carmen Amorin, Eduardo Amorin. |
| 10/26/2018 | 100 | Supplement to 91 Order Setting Hearing on Motion,,, Plaintiffs' Brief in Response to Defendants' Supplemental Brief Addressing Liability as to BNBM PLC by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|

| Date | Rec. Doc. | Docket Text |
|---|---|---|
| 10/31/2018 | 101 | Unopposed Motion to Bring Electronic Equipment into the courtroom Plaintiffs' Unopposed Motion to Bring Electronic Equipment Into Courtroom for Use at the November 7th Hearing by Carmen Amorin, Eduardo Amorin. |
| 11/2/2018 | 106 | Notice by Carmen Amorin, Eduardo Amorin re 64 Response to Motion, Plaintiffs' Notice of Filing Corrected Exhibit D to Plaintiffs' Response to Defendants' Trial Plan. |
| 11/30/2018 | 127 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Notice of Service of Answers and Responses to Defendants'. |
| 12/13/2018 | 129 | Motion to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Keith J. Verrier. Filing Fee $ 75.00 Receipt # 113C-11238177 by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 130 | Witness List Priority Claim and Jeovany and Monica Nunez Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 131 | Witness List Priority Claimant Janet Avery's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 132 | Witness List Priority Claimant Lilian Chatmon's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 133 | Witness List Priority Claimants Andrew and Dawn Felkamp's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 134 | Witness List Priority Claimants William and Vicki Foster's Amended Fact Witness Lists by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 135 | Witness List Priority Claimants Anthony and Candace Gody Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 136 | Witness List Priority Claimants Dailyn Martinez & Luis Diaz Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 137 | Witness List Priority Claimants Tracy Nguyen and Tuen Mias' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 138 | Witness List Priority Claimants Kelly & Lori O'Brien's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. |
| 12/14/2018 | 139 | Witness List Priority Claimants Larry and Roalee Walls' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 140 | Witness List Priority Claimants Steven and Cathy Etter's Amended Fact Witness Steven and Cathy Etter's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 141 | Witness List Priority Claimants David Deeg and Deborah Hooker's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 142 | Witness List Priority Claimants John and Berta Hernandez's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 12/14/2018 | 143 | Witness List Priority Claimant Gul and Deborah Lalwani's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 144 | Witness List Priority Claimants Cassandra Marin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 145 | Witness List Priority Claimants Jose and Adela Miranda's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 146 | Witness List Priority Claimants Jeovany and Monica Nunez;s Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 147 | Witness List Priority Claimants Kevin and Stacey Rosen's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 148 | Witness List Priority Claimants Michael and Robyn Rosen's Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 149 | Witness List Priority Claimants David Derrick Griffin and Diane Griffin's Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 150 | Witness List Priority Claimants Marc Wites and Jennifer Wites' Amended Fact Witness List by Carmen Amorin, Eduardo Amorin. |
| 12/14/2018 | 151 | Notice by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Lists of Property Damage Claimants by Category. |
| 1/3/2019 | 156 | Notice by Carmen Amorin, Eduardo Amorin Parties' Joint Stipulation Regarding Authentication and Hearsay as to Certain Categories of Documents for Priority Claimants. |
| 1/14/2019 | 160 | Notice to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Carmen Amorin. |
| 1/17/2019 | 162 | Notice by Eduardo Amorin Joint Submission to Special Master Regarding Schedule for Discovery and Adjudication of Claims for Property Damages. |
| 1/18/2019 | 164 | Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims by Carmen Amorin, Eduardo Amorin. |
| 1/28/2019 | 165 | Notice of Attorney Appearance by Patrick Shanan Montoya on behalf of Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 2/7/2019 | 167 | Notice to Take Deposition of Beijing New Building Materials Public Limited Company by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/8/2019 | 169 | Reply to Response to Motion re 164 Motion to Amend/Correct By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. |
| 2/26/2019 | 175 | Response in Opposition re 171 Motion to Dismiss with Prejudice 1 Complaint,, Claims for Failure to Submit Supplemental Profile Forms filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Tiffani Gay Lee(pty:sm). |
| 3/7/2019 | 187 | Notice by Eduardo Amorin. |
| 3/8/2019 | 188 | Notice by Carmen Amorin, Eduardo Amorin re 187 Notice. |

9

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) | | |
|---|---|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** | | |
| 3/14/2019 | 192 | Motion Plaintiff and Class Counsel's Motion and Memorandum of Law in Support for an Order to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. | | |
| 3/29/2019 | 215 | Notice of Compliance re 208 Order by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 208 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. Attorney Patrick Shanan Montoya added to party Kenneth Pouncey(pty:pla), Attorney Patrick Shanan Montoya added to party Irene Serrano(pty:pla). | | |
| 3/29/2019 | 216 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 206 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. | | |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** **Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 3/29/2019 | 217 | Notice of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 209 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw. |
| 4/1/2019 | 221 | Response in Opposition re 203 Motion Joinder re 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking , 200 Motion to Joinder, 199 Motion to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking to Motion to Lift Stay of Settlement filed by Carmen Amorin, Eduardo Amorin. |
| 4/1/2019 | 222 | Plaintiff's Motion to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 4/6/2019 | 229 | Plaintiff's Reply to 210 Response in Opposition to Motion, Brief in Support of Rule 23 Motion to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. |
| 4/16/2019 | 235 | Notice by Carmen Amorin, Eduardo Amorin of Mediation. |
| 4/17/2019 | 237 | Notice of Mediator Selection. Added Carmen Amorin, Eduardo Amorin, John S. Freud. |
| 4/29/2019 | 244 | Plaintiff's Motion to Strike Expert Report of Ben Nolan by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 249 | Motion to File Exhibits Under Seal by Carmen Amorin, Eduardo Amorin. |
| 4/29/2019 | 253 | Response in Opposition re 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, filed by Carmen Amorin, Eduardo Amorin. |
| 5/1/2019 | 261 | Motion/Notice of Striking Filing by Carmen Amorin, Eduardo Amorin. |
| 5/11/2019 | 267 | Plaintiff's Motion for Leave to File Excess Pages by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 269 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. A1 - Avery, # 2 Exhibit Ex. A2 - Chatmon, # 3 Exhibit Ex. A3 - Degg, # 4 Exhibit Ex. A4 - Hooker, # 5 Exhibit Ex. A5 - C. Etter, # 6 Exhibit Ex. A6 - S. Etter, # 7 Exhibit Ex. A7 - A. Feldkamp, # 8 Exhibit Ex. A8 - D. Feldkamp, # 9 Exhibit Ex. A9 - W. Foster, # 10 Exhibit Ex. A10 - V. Foster, # 11 Exhibit Ex. A11 - Gody, # 12 Exhibit Ex. A12 - David Griffin, # 13 Exhibit Ex. A13 - Diane Griffin, # 14 Exhibit Ex. A14 - B. Hernandez, # 15 Exhibit Ex. A15 - J. Hernandez, # 16 Exhibit Ex. A16 - D. Lalwani, # 17 Exhibit Ex. A17 - G. Lalwani, # 18 Exhibit Ex. A18 - C. Martin, # 19 Exhibit Ex. A19 - Y. Martin, # 20 Exhibit Ex. A20 - D. Martinez, # 21 Exhibit Ex. A21 - A. Miranda, # 22 Exhibit Ex. A22 - J. Miranda, # 23 Exhibit Ex. A23 - M. Tuyen, # 24 Exhibit Ex. A24 - T.Nguyen, # 25 Exhibit Ex. A25 - J.Nunez, # 26 Exhibit Ex. A26 - Monica Alba-Nunez, # 27 Exhibit Ex. A27 - J. O'Brien, # 28 Exhibit Ex. A28 - L. O'Brien, # 29 Exhibit Ex. A29 - K. Rosen, # 30 Exhibit Ex. A30 - S. Rosen, # 31 Exhibit Ex. A31 - M. Rosen, # 32 Exhibit Ex. A32 - R. Rosen, # 33 Exhibit Ex. A33 - L. Walls, # 34 Exhibit Ex. A34 - R. Walls, # 35 Exhibit Ex. A35 - J. Wites, # 36 Exhibit Ex. A36 - M. Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 270 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Interrogatory Answers in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages(Attachments: # 1 Exhibit Ex. B1 - Avery, # 2 Exhibit Ex. B2 - Chatmon, # 3 Exhibit Ex. B3 - Deeg, # 4 Exhibit Ex. B4 - Etter, # 5 Exhibit Ex. B5 - Feldkamp, # 6 Exhibit Ex. B6 - Foster, # 7 Exhibit Ex. B7 - Gody, # 8 Exhibit Ex. B8 - Griffin, # 9 Exhibit Ex. B9 - Hernandez, # 10 Exhibit Ex. B10 - Lalwani, # 11 Exhibit Ex. B11 - Marin, # 12 Exhibit Ex. B12 - Martinez, # 13 Exhibit Ex. B13 - Miranda, # 14 Exhibit Ex. B14 - Nguyen, # 15 Exhibit Ex. B15 - Nunez, # 16 Exhibit Ex. B16 - O'Brien, # 17 Exhibit Ex. B17 - K(S) Rosen, # 18Exhibit Ex. B18 - M(R) Rosen, # 19 Exhibit Ex. B19 - Walls, # 20 Exhibit Ex. B20 - Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 272 | Response in Opposition re 248 Joint Motion in Limine Defendants' Joint Motion to Preclude the Proposed Testimony and Strike the Expert Report of Plaintiffs' Expert Michael P. Elkin and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | | ***Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.***<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 273 | Memorandum of Law in Opposition to 246 Defendant's Motion in Limine Motion to Exclude Opinions of Anthony Graziano, MAI, CRE filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 276 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Additional Record Evidence on a Per Priority Claimants Basis in Response to Defendants' Statement of Material Facts Not in Dispute, and Counter of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit D1_Avery, # 2 Exhibit D2_Chatmon, # 3 Exhibit D3_Deeg & Hooker, # 4 Exhibit D4_Etter, # 5 Exhibit D5_Feldkamp, # 6 Exhibit D6_Foster, # 7 Exhibit D7_Griffin, # 8 Exhibit D8_Miranda, # 9 Exhibit D9_Nguyen, # 10 Exhibit D10_O'Brien, # 11 Exhibit D11_Rosen, Kevin, # 12Exhibit D12_Rosen, Michael, # 13 Exhibit D13_Walls, # 14 Exhibit D14_Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 278 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Supplemental Plaintiff Profile Forms ("SPPF") in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit C1_Avery SPPF_Redacted, # 2 Exhibit C2_Chatmon SPPF_Redacted, # 3 Exhibit C3_Deeg & Hooker SPPF_Redacted, # 4Exhibit C4_Etter SPPF_Redacted, # 5 Exhibit C5_Feldkamp SPPF_Redacted, # 6 Exhibit C6_Foster SPPF_Redacted, # 7 Exhibit C7_Gody SPPF_Redacted, # 8 Exhibit C8_Griffin SPPF_Redacted, # 9 Exhibit C9_Hernandez SPPF_Redacted, # 10 Exhibit C10_Lalwani SPPF_Redacted, # 11 Exhibit C11_Marin SPPF_Redacted, # 12 Exhibit C12_Martinez SPPF_Redacted, # 13 Exhibit C13_Miranda SPPF_Redacted, # 14 Exhibit C14_Nguyen SPPF_Redacted, # 15 Exhibit C15_Nunez SPPF_Redacted, # 16 Exhibit C16_O'Brien SPPFs_Redacted, # 17 Exhibit C17_Rosen, Kevin SPPF_Redacted, # 18 Exhibit C18_Rosen, Michael SPPF_Redacted, # 19 Exhibit C19_Walls SPPF_Redacted, # 20 Exhibit C20_Wites SPPF_Redacted) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 279 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. G-1 - Dep. M. Elkin - Vol. 1 and 2, # 2 Exhibit Ex. G-2 - Dep. G. Graziano - Vol. 1 and 2) (Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec.<br>Doc.** | **Docket Text** |
| 5/13/2019 | 280 | Response in Opposition re 247 Joint Motion to Strike Defendants' Motion to Exclude the Opinion and Preclude Testimony of Plaintiffs' Expert Ryan T. Greenblatt and Incorporated Memorandum of Law filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. A - Greenblatt Report, # 2 Exhibit Ex. B - FARBAR, # 3 Exhibit Ex. C - Cohen Dep, # 4 Exhibit Ex. D - Greenblatt Dep. Vol. I, # 5 Exhibit Ex. E-Greenblatt Vol. II)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 281 | Notice by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment on Non-Formula Damages, 250 Statement,,,,, of Filing Expert Reports of Anthony M. Graziano in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (Attachments: # 1 Exhibit Ex. F-1 - Graziano Report, # 2 Exhibit Ex. F-2 - 01_Miranda, # 3 Exhibit Ex. F-3 - 02_Nunez, # 4 Exhibit Ex. F-4 - 03_Rosen, # 5Exhibit Ex. F-5 - 04_Wites, # 6 Exhibit Ex. F-6 - 05_Griffin, # 7 Exhibit Ex. F-7 - 06_Rosen, Michae;, # 8 Exhibit Ex. F-8 - 07_Etter, # 9 Exhibit Ex. F-9 - 08_Chatmon, # 10Exhibit Ex. F-10 - 09- IRR Report -Hernandez, # 11 Exhibit Ex. F-11 - 10- IRR Report O'Brien, # 12 Exhibit Ex. F-12 - 011_Avery, # 13 Exhibit Ex. F-13 - 012_Foster, # 14 Exhibit Ex. F-14 - 013_Gody, # 15 Exhibit Ex. F-15 - 014_Martinez, # 16 Exhibit Ex. F-16 - 015_Nguyen, # 17 Exhibit Ex. F-17 - 16- IRR Report -Walls, # 18 Exhibit Ex. F-18 - 17- IRR Report -Feldkamp, # 19 Exhibit Ex. F-19 - 018_Lalwani, # 20 Exhibit Ex. F-20 - 19- Marin, # 21 Exhibit Ex. F-21 - 20_Deeg) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 282 | Notice by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment on Non-Formula Damages of Filing Expert Report of Michael P. Elkin in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages |
| 5/13/2019 | 283 | Response to Motion re 245 Motion for Summary Judgment on Non-Formula Damages to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. |
| 5/13/2019 | 284 | Response in Opposition re 245 Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. H_Rosen, Michael Photos, # 2 Exhibit Ex. I_Rosen, Kevin Photos, # 3 Exhibit Ex. K - Tab 20 - 2019 CHE Dep, # 4 Exhibit J, # 5 Exhibit Exhibit L UNDER SEAL Cover, # 6 Exhibit Exhibit M UNDER SEAL Cover, # 7 Exhibit Exhibit N UNDER SEAL Cover, # 8 Exhibit Exhibit O UNDER SEAL Cover, # 9 Exhibit Exhibit P UNDER SEAL Cover, # 10 Exhibit Exhibit Q)(Montoya, Patrick) (Entered: 05/13/2019) |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 5/13/2019 | 285 | Unopposed Motion to Seal Confidential Exhibits to Defendants' Motion for Summary Judgment on Non-Formula Damages per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. |
| 5/15/2019 | 287 | Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, by Carmen Amorin, Eduardo Amorin. |
| 5/16/2019 | 288 | Notice by Carmen Amorin, Eduardo Amorin re 284 Response in Opposition to Motion,, of Filing Corrected Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages. |
| 5/20/2019 | 295 | Response in Opposition re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/20/2019 | 297 | Reply to Response to Motion re 287 Joint Motion for clarification 253 Response in Opposition to Motion,, 233 Report And Recommendations of Special Master re Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen filed by Carmen Amorin, Eduardo Amorin. |
| 5/21/2019 | 300 | Response to Motion re 271 Motion to Strike 244 Plaintiff's Motion to Strike Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testimony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. |
| 5/22/2019 | 301 | Notice of Supplemental Authority re 288 Notice (Other), in Support of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages [ECF No. 288-1] by Carmen Amorin, Eduardo Amorin . |
| 5/30/2019 | 307 | Joint Motion Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking by Carmen Amorin, Eduardo Amorin. |
| 5/30/2019 | 308 | Notice Of Withdrawal Of Motion by Carmen Amorin, Eduardo Amorin re 307 Joint MOTION Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking filed by Eduardo Amorin, Carmen Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>**Civil Action No. 1:11-cv-22408 (S.D.Fla.)** | |
| **Date** | **Rec. Doc.** | **Docket Text** |
| 7/30/2019 | 318 | Joint Motion for Extension of Time Joint Status Report and Motion to Extend Stay by Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.. |
| 8/8/2019 | 320 | Plaintiff's Motion for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement* by Carmen Amorin, Eduardo Amorin. Responses due by 8/22/2019 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G) |
| 8/9/2019 | 321 | Unopposed Motion to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Plaintiffs' Unopposed Motion to File "Confidential" Exhibit Under Seal) |
| 8/9/2019 | 322 | Plaintiff's Motion for Extension of Time For Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin. Responses due by 8/23/2019 (Attachments: # 1 Exhibit Exhibit A) |
| 8/9/2019 | 323 | Unopposed Motion to Expedite *for Briefing of the Motion to Extend the Time for Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual Settlement* by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit Exhibit A, # 2 Text of Proposed Order Proposed Order) |
| 8/21/2019 | 329 | Stipulation re 325 Order on Motion to Expedite, 322 Plaintiff's MOTION for Extension of Time For Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin |
| 8/26/2019 | 330 | Notice by Carmen Amorin, Eduardo Amorin re 320 Plaintiff's MOTION for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement of Errata* (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Composite Exhibit B) |
| 9/12/2019 | 334 | Joint Motion for Extension of Time 09/20/2019 for Briefing Deadlines for Class Counsel's Motion and Memorandum of Law for Award of Common Benefit Costs and/or Fees Out of the Proceeds of The Florida Individual Settlement (ECF No. 320) by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>Civil Action No. 1:11-cv-22408 (S.D.Fla.) |
|---|---|---|
| **Date** | **Rec. Doc.** | **Docket Text** |
| 10/4/2019 | 343 | Unopposed Motion for Leave to File Excess Pages for Class Counsel's Reply Memorandum of Law in Support of their Motion for an Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin. |
| 10/7/2019 | 344 | Reply to 320 Plaintiff's Motion for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement* by Carmen Amorin, Eduardo Amorin. |
| 10/11/2019 | 347 | Response in Opposition re 346 Motion for Leave to File Sur Reply Memorandum in Opposition to Class Counsel's Reply in Support of their Motion for an Award of Common Benefit Costs and/or Fees out of the Proceeds of the Florida Individual Settlement filed by Carmen Amorin, Eduardo Amorin. |
| 10/30/2019 | 353 | Response to Motion re 340 Motion to Remediate Property filed by Carmen Amorin, Eduardo Amorin. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>*Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/10/2019 | 67 | Consent Motion for Leave to File Excess Pages on the Parties Proposed Resolution Plans by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 69 | Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 1/18/2019 | 70 | Memorandum in Support re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| **Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.** *(spanning)* | | |
| **Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)** *(spanning)* | | |
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 1/18/2019 | 71 | Joint Appendix Volume I (Amorin Plaintiffs) by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 70 Memorandum in Support. (Attachments: # 1 Appendix Joint Appendix Tab 1, # 2 Appendix Joint Appendix Tab 2, # 3Appendix Joint Appendix Tab 3, # 4 Appendix Joint Appendix Tab 4, # 5 Appendix Joint Appendix Tab 5, # 6 Appendix Joint Appendix Tab 6, # 7 Appendix Joint Appendix Tab 7, # 8 Appendix Joint Appendix Tab 8, # 9 Appendix Joint Appendix Tab 9, # 10 Appendix Joint Appendix Tab 10, # 11 Appendix Joint Appendix Tab 11, # 12 Appendix Joint Appendix Tab 12, # 13 Appendix Joint Appendix Tab 13, # 14 Appendix Joint Appendix Tab 14, # 15 Appendix Joint Appendix Tab 15, # 16 Appendix Joint Appendix Tab 16, # 17 Appendix Joint Appendix Tab 17, # 18 Appendix Joint Appendix Tab 18, # 19 Appendix Joint Appendix Tab 19, # 20 Appendix Joint Appendix Tab 20, # 21 Appendix Joint Appendix Tab 21, # 22 Appendix Joint Appendix Tab 22, # 23 Appendix Joint Appendix Tab 23, # 24 Appendix Joint Appendix Tab 24, # 25 Appendix Joint Appendix Tab 25, # 26 Appendix Joint Appendix Tab 26, # 27 Appendix Joint Appendix Tab 27, # 28 Appendix Joint Appendix Tab 28, # 29 Appendix Joint Appendix Tab 29, # 30 Appendix Joint Appendix Tab 30, # 31Appendix Joint Appendix Tab 31, # 32 Appendix Joint Appendix Tab 32, # 33 Appendix Joint Appendix Tab 33, # 34 Appendix Joint Appendix Tab 34, # 35 Appendix Joint Appendix Tab 35, # 36 Appendix Joint Appendix Tab 36, # 37 Appendix Joint Appendix Tab 37, # 38 Appendix Joint Appendix Tab 38, # 39 Appendix Joint Appendix Tab 39, # 40Appendix Joint Appendix Tab 40, # 41 Appendix Joint Appendix Tab 41, # 42 Appendix Joint Appendix Tab 42, # 43 Appendix Joint Appendix Tab 43) |
| 2/25/2019 | 76 | Reply to Response to Motion re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, filed by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.*<br>*Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)* |
|---|---|---|
| **Date Filed** | **Rec. Doc.** | **Docket Text** |
| 2/25/2019 | 77 | Request for Hearing by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz re 69 Motion to Adopt Plaintiffs' Plan for Resolution re 66 Order, |
| 5/6/2019 | 85 | Plaintiffs' Submission of Updated Remediation Damages Spreadsheet by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz |
| 5/16/2019 | 86 | Notice of Related Action by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz |
| 5/23/2019 | 88 | Joint Notice of Special Master Selection by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 89 | Joint Proposed Discovery Plan by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 5/24/2019 | 90 | Joint Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for a Joint Status Conference and Incorporated Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Benjamin Proto, Holly Proto, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| Date Filed | Rec. Doc. | Docket Text |
|---|---|---|
| *Amorin, et al. v. Taishan Gypsum Co., Ltd., et al.* *Civil Action No. 2:11-cv-377 (E.D.Va., Norfolk Division)* | | |
| 5/25/2019 | 91 | Amended Motion to Stay Joint Notice of Proposed Global Class Action Settlement and Request for Joint Status Conference, and Memorandum in Support by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |
| 6/13/2019 | 94 | Status Report (Joint) by Beijing New Building Materials Public Limited Co.. |
| 6/28/2019 | 96 | Status Report and Joint Request to Extend Stay of Litigation by Beijing New Building Materials Public Limited Co.. |
| 7/31/2019 | 98 | Status Report Joint Status Report and Request to Extend Stay of Litigation by Beijing New Building Materials Public Limited Co., Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd.. |
| 9/5/2019 | 100 | Status Report Joint Status Report by Kenneth Abel, Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Cathy Parker Vapy, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz. |

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| *Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al.* *Civil Action No. 1:15-cv-24348 (S.D.Fla.)* | | |
| 5/2/2019 | 10 | Notice by Stephen and Diane Brooke of Related Case. |
| 7/30/2019 | 36 | Joint Motion for Extension of Time Joint Status Report and Motion to Extend Stay by Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. |
| 11/5/2019 | 38 | Joint Motion for Hearing by Taian Taishan Plasterboard Co., Ltd., Taishan Gypsum Co., Ltd. |

| Date | Rec. Doc. | Subject Matter |
|---|---|---|
| *Brooke, et al. v. The State-Owned Assets Supervision And Administration Commission of The State Council, et al.* *Civil Action 2:15-cv-00506 (E.D. Va. Norfolk Div.)* | | |

# In Re: Chinese-Manufactured Drywall
# Remand Court Pleadings (May 2017 – October 31, 2019)

| | | |
|---|---|---|
| 5/28/2019 | 5 | Consent Motion to Stay , Notice of Proposed Global Class Action Settlement, and Memorandum in Support by Stephen and Diane Brooke. |
| 6/17/2019 | 7 | Status Report and Application for Extension of Stay by Stephen and Diane Brooke. |
| 6/28/2019 | 9 | Status Report and Joint Request to Extend Stay of Litigation by Stephen and Diane Brooke. |
| 7/31/2019 | 11 | Status Report and Joint Request to Extend Stay of Litigation by Stephen and Diane Brooke. |
| 9/5/2019 | 13 | Status Report by Stephen and Diane Brooke. |

# EXHIBIT I

# In Re: Chinese-Manufactured Drywall
# Remand Court Experts (May 2017 –October 31, 2019)

| | Expert | Area of Expertise | Case | Report Dates |
|---|---|---|---|---|
| 1 | Bell, Randall PhD, MBA, MAI (Plaintiff) | Real estate damages | FL *Amorin* | February 15, 2019 |
| 2 | Bour, Marcie D. CPA/ABV, CVA, CFE, MAFF, ABAR, CDBV (Defendant) | Forensic accountant | FL *Amorin* | March 25, 2019 |
| 3 | Cohen, David J. (Defendant) | Licensed real estate broker | FL *Amorin* | March 21, 2019 |
| 4 | Elkin, Michael P. CPA/CFF/ABV, CFE (Plaintiff) | Forensic accountant | FL *Amorin* | February 19, 2019 |
| 5 | Fishkind, Henry H PhD (Defendant) | Economist | FL *Amorin* | March 25, 2019 |
| 6 | Flinn, Brian D. PhD, PE (Defendant) | Materials Scientist, Engineer | FL *Amorin* | March 21, 2019 |
| 7 | Graziano, Anthony M. MAI, CRE (Plaintiff) | Real estate damages | FL *Amorin* | February 15, 2019 |
| 8 | Greenblatt, Ryan PA (Plaintiff) | Licensed real estate broker | FL *Amorin* | February 15, 2019 |
| 9 | Krantz, Bradley D. (Plaintiff) | Materials analysis | FL *Amorin* | February 15, 2019 |
| 10 | Nolan, Ben D. III PE, PSP (Defendant) | Engineer – Inspections & remediation analysis | FL *Amorin* | March 21, 2019 |
| 11 | Roddewig, Richard J. MAI, CRE, FRICS (Defendant) | Real estate damages | FL *Amorin* | March 21, 2019 |
| 12 | Streit, Lori PhD (Plaintiff) | Engineer – Materials analysis | FL *Amorin* | February 14, 2019 |