# EXHIBIT 5

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF FLORIDA**

| | |
|---|---|
| **EDUARDO AND CARMEN AMORIN**, *et al.*, individually, and on behalf of all others similarly situated,<br><br>    **Plaintiffs,**<br><br>    **v.**<br><br>**TAISHAN GYPSUM CO., LTD. f/k/a SHANDONG TAIHE DONGXIN CO., LTD.; TAIAN TAISHAN PLASTERBOARD CO., LTD., et al.**,<br><br>    **Defendants.** | **Case No. 1:11-CV-22408-MGC** |

<u>**PLAINTIFFS' MOTION & MEMORANDUM OF LAW TO STAY ALL CLAIMS IN THE FLORIDA *AMORIN* COMPLAINT THAT RELATE TO PROPERTIES OUTSIDE OF FLORIDA (*i.e.*, "NON-FLORIDA CLAIMS")**</u>

Pursuant to S.D. Fla. L.R. 7.1 and the Court's order of August 14, 2018 (Doc.47), Plaintiffs hereby file their Motion and Incorporated Memorandum of Law to Stay All Claims in the Florida *Amorin* Complaint That Relate to Properties Outside of Florida (*i.e.,* "Non-Florida Claims") in Exhibit A, attached hereto, and in support thereof, state as follows:

**I.    INTRODUCTION**

Thousands of homeowners in Florida, Louisiana, Virginia, and other states have suffered significant damages caused by defective Chinese Drywall installed in their properties. After the devastation of Hurricanes Katrina and Rita along the Gulf Coast in 2005, and as a result of a coinciding housing boom in this country, there was a shortage of drywall available domestically. This created an opportunity for foreign manufacturers to sell their drywall and related building materials to American customers.

In response to the increased demand for drywall, beginning in the fall of 2005 and continuing through 2008, Taishan Gypsum Co. and its wholly-owned subsidiary and alter ego Taian Taishan Plasterboard Co. (collectively, "Taishan") exported nearly 86 million square feet of its Chinese Drywall to customers in the U.S. for installation in homes and condominiums throughout the country. Taishan shipped more than 9 million square feet of

its drywall to Florida. *See*, *generally*, *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 894 F. Supp. 2d 819 (E.D. La. 2012), *aff'd*, 742 F.3d 576 & 753 F.3d 521 (5th Cir. 2014).

After installation, residents noticed foul odors similar to rotten eggs, making it difficult, if not impossible, to live in the home. Chinese Drywall corrodes everything made out of metal, and particularly copper and silver. *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2010 WL 1445684, *6 (E.D. La. Apr. 8, 2010). Chinese Drywall ruins electrical appliances, copper electrical wiring, heating, venting, and air conditioning units, copper plumbing and copper pipes, showers, pressure regulators, duct work, and jewelry. *Id.* at *6-*8. Many Floridians have had to move out of their homes and find an alternative place to live.

In order to properly fix their properties, all drywall in the home must be removed. *Id.* at *12-*14. In addition, all electrical wiring, copper plumbing, and HVAC systems must be replaced. *Id.* at *15-*21. Further, all carpets, bathroom fixtures, hardwood and vinyl flooring, kitchen cabinets and counters, damaged appliances, and insulation have to be changed. *Id.* at *23-*25. Unfortunately, most victims cannot afford to remediate their homes. They cannot afford to pay rent elsewhere and also pay the mortgages on their toxic homes. So, many Floridians have had to declare bankruptcy and hundreds have lost their homes through foreclosures or short sales.

When the defects of Chinese Drywall became apparent, homeowners began to file suit in various state and federal courts against the manufacturers of Chinese Drywall, as well as the homebuilders, developers, installers, suppliers, importers, exporters, and distributors in the supply chain. Because of the commonality of facts in the various cases, on June 15, 2009, all federal cases involving Chinese Drywall were consolidated in MDL 2047 for coordinated pretrial proceedings before Judge Fallon in the Eastern District of Louisiana.[1]

Judge Fallon appointed a Plaintiffs' Steering Committee ("PSC") and Plaintiffs' Lead and Liaison Counsel. The Court set forth certain duties and responsibilities of the PSC,

---

[1] *In re Chinese-Manufactured Drywall Products Liab. Litig.,* 626 F. Supp. 2d 1346 (J.P.M.L. 2009).

including: preparation and completion of pleadings; filing of motions; responding to motions; discovery; pretrial preparation; settlement; docket management; establishment and administration of a document depository; communication with individual Plaintiffs and their counsel; liaison with Defendants; and court appearances.

Discovery conducted by the PSC revealed that the drywall at issue was manufactured primarily by two groups of Defendants: (1) the Knauf entities, and (2) the Taishan entities. The litigation proceeded simultaneously against both groups of Defendants and their various downstream associates that were involved in the chain of commerce leading to the defective drywall being installed in Plaintiffs' homes. Knauf entered its appearance early in the litigation and agreed to a limited waiver of service in November 2009. Ultimately, the Knauf entities and the associated builders, suppliers, distributers, and insurers agreed to settle Plaintiffs' claims for more than $1 billion in benefits for homeowners with Knauf Chinese Drywall in their properties. *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2013 WL 499474 (E.D. La. Feb. 7, 2013); MDL Order and Judgment dated 7/9/2013 [MDL Rec. Doc. 16934].

In stark contrast to the Knauf Defendants (who appeared in the MDL, participated and ultimately settled the claims against them), the Taishan Defendants from the outset orchestrated and carried out a well-developed plan to avoid paying judgments in this litigation. Initially, the Taishan Defendants refused to enter an appearance, despite having been properly served under The Hague Convention, on the grounds that all of the "major assets of the Company, BNBM and Taishan Gypsum are located in China" and there is "no convention or treaty on mutual recognition and enforcement of judgments between China and the U.S." *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2018 WL 279629, *8 (E.D. La. Jan. 2, 2018). According to the Taishan entities, "the possibility of the U.S. judgments being enforced in China is very low." *Id.* Consequently, Taishan, and its parent companies Beijing New Building Materials PLC ("BNBM"), Beijing New Building Material (Group) Co., Ltd. ("BNBM Group"), China National Building Materials Co. ("CNBM"), and China

National Building Material Group Corporation ("CNBM Group")[2] allowed the Transferee Court to enter default judgments against them in multiple actions, despite being afforded notice and an opportunity to answer or otherwise respond to the complaints.

The presence of foreign Defendant manufacturers and many hundreds of other entities in the chain of distribution across multiple states created significant obstacles to an individual homeowner obtaining relief. To overcome some of these obstacles, the PSC proposed the first-known judicial use of "Omnibus complaints," whereby thousands of Plaintiffs were collectively named on the same pleading against numerous Defendants, allowing those Plaintiffs and their counsel to file and preserve claims and theories of recovery, satisfy CAFA jurisdiction, and avoid the heavy cost of translation and service on foreign Defendants under The Hague Convention (which can exceed $100,000 per complaint in China). The preparation of the "Omni" complaints required investigation to verify case-specific facts and creation of a protocol for product identification. Through extensive meetings with relevant experts, the PSC was able to develop a catalogue of markings, brands, and other identifiers that assisted claimants in naming the proper Defendants.

All told, the PSC created 32 different Omni Complaints, which facilitated the joinder of individual Plaintiffs' claims against more than 1,650 different manufacturers, importers, suppliers, distributors, builders, installers, and their insurers involved in the supply chain of Chinese Drywall installed in Plaintiffs' properties. The PSC intervened into these Omni Complaints approximately 10,000 Plaintiffs with properties from various jurisdictions, including Louisiana, Florida, Virginia, Mississippi, Texas, Georgia, North Carolina, Tennessee, Alabama, Illinois, and California. Absent the use of these Omni Complaints, few Plaintiffs would have been able to perfect service of process under The Hague Convention on the foreign manufacturers of Chinese Drywall.

---

[2] Eventually, Judge Fallon dismissed CNBM Group from the litigation by Order & Reasons dated March 10, 2016 [MDL 2047 Rec. Doc. 20150]. The PSC has filed a motion to certify that dismissal ruling for immediate appeal pursuant to 28 U.S.C. § 1292(b) [MDL Rec. Doc. 21533]. Oral argument on the 1292(b) motion is scheduled to be heard by Judge Fallon on September 13, 2018.

In addition to preparation of the Omni Complaints, the PSC prepared detailed jurisdictional and substantive discovery requests of Defendants, they took and defended more than 200 depositions in the U.S. and abroad, they exchanged more than 1 million pages of documents and scores of expert reports, they issued dozens of FOIA requests, and they conducted several successful bellwether trials in *Germano* and *Hernandez* establishing a comprehensive remediation protocol for Chinese Drywall.

Taishan was found liable in the *Germano* bellwether trial in 2010 (*Chinese Drywall*, 2010 WL 1445684, at *54-*55), but rather than pay that judgment, Taishan's parent companies CNBM and BNBM arranged for Taishan to enter its appearance in the MDL solely for the purpose of contesting jurisdiction and opening the default judgments. Following significant jurisdictional discovery, including scores of depositions on several continents and a week of depositions personally overseen by Judge Fallon in Hong Kong, and extensive briefing, the district court issued a comprehensive jurisdictional opinion finding jurisdiction to be proper over Taishan under due process and in accordance with Florida, Louisiana, and Virginia law. The district court refused to vacate the default judgments against Taishan and found that that Taishan and its wholly-owned subsidiary TTP were alter-egos.

Faced with having to pay the *Germano* judgment, the CNBM/BNBM entities devised a plan for Taishan and TTP to fire their counsel and refuse to appear in open court for a judgment debtor examination. Judge Fallon entered a civil and criminal contempt order and injunction enjoining Taishan and its affiliates and subsidiaries from conducting any business in the U.S. until or unless Taishan participated in this judicial process.[3] In violation of the Contempt Order, the Taishan Defendants blatantly continued to do business in the U.S. during the period of time that Taishan was in contempt of court.

After Taishan fled the jurisdiction with CNBM and BNBM's blessing, on September 26, 2014, the MDL Court certified the *Amorin* class having property damage claims against the Taishan Defendants and scheduled a hearing to determine class damages. *See In re Chinese-*

---

[3] MDL Rec. Doc. 17869.

*Manufactured Drywall Prod. Liab. Litig.*, 2014 WL 4809520 (E.D. La. Sept. 26, 2014); MDL Order dated 12/17/2014 [MDL Rec. Doc. 18217]. The *Amorin* class is defined as: 1) all Plaintiffs named on an Omni complaint as of the date *Amorin* was filed directly into the MDL, and 2) all Plaintiffs named in identical *Amorin* complaints filed in Florida and Virginia federal district courts and transferred to the MDL (collectively, the "*Amorin* class").[4]

On the day of the class damages hearing in February 2015, BNBM entered an appearance for the first time and requested a continuance of the class damages hearing. Shortly thereafter, Taishan and TTP returned to the litigation and paid the *Germano* judgment, plus fines, and BNBM Group and the CNBM entities appeared the litigation for the first time. Taishan satisfied the contempt ruling and was ordered to participate in expedited discovery relating to the limited issue of its relationship with BNBM and CNBM.[5]

Judge Fallon then presided over a class damages hearing on June 9, 2015, to determine a formulaic approach for remediation damages suffered by the *Amorin* class.[6] Following extensive pretrial briefing, which included *Daubert* motions, the PSC presented evidence at the class damages hearing and after that hearing prepared extensive findings of fact and conclusions of law. On April 21, 2017, Judge Fallon entered an order on class damages against Taishan and denied Defendants' motion to decertify the Taishan class. *In re Chinese-Manufactured Drywall Prod. Liab. Litig.*, 2017 WL 1421627 (E.D. La. Apr. 21, 2017); MDL Order dated 4/21/2017 [MDL Rec. Doc. 20740].

For the next three years, Taishan and its malfeasant parent companies made countless attempts to delay the proceedings and challenge virtually every ruling by Judge Fallon, while the PSC attempted to move the case forward. These Defendants have fought hard to challenge jurisdiction, decertify the Taishan class, and avoid a class damages verdict.

---

[4] MDL Rec. Doc. 18028.

[5] MDL Rec. Doc. 17869.

[6] MDL Rec. Doc. 20741.

With respect to the ongoing efforts of CNBM/BNBM to contest jurisdiction over them, the Court entered an Order and Reasons on April 21, 2017, holding that (i) CNBM, BNBM Group, BNBM, and Taishan operate as a single business enterprise under Louisiana law, (ii) Taishan and BNBM are agents under Virginia and Florida law, and (iii) there is jurisdiction over BNBM under Florida law for its manufacture and sales of BNBM Dragon board in Florida. Following these rulings, Defendants filed multiple motions pursuant to 28 U.S.C. § 1292(b), seeking immediate appellate review. On August 4, 2017, Judge Fallon certified the Jurisdiction Order for immediate appeal but, thereafter, the CNBM and BNBM Defendants filed a supplemental motion to dismiss based on *Bristol-Myers Squibb v. Superior Court of California* ("*BMS*"). Extensive briefing occurred again on the issue of the Court's jurisdiction over the Taishan Defendants and again, on November 30, 2017, Judge Fallon issued a well-reasoned opinion on personal jurisdiction that rejected the Defendants' meritless challenges under *BMS*.

Having lost again, the Taishan Defendants revisited their request for interlocutory review. That request was granted in part by Judge Fallon, who certified the issues arising from the original Jurisdiction Order but denied certification with respect to issues raised by *BMS*. Defendants then petitioned the Fifth Circuit for permission to appeal the Jurisdiction Order, which prompted additional briefing. That petition was granted, and the appeal before the Fifth Circuit is pending.

Throughout the entirety of this abusive litigation strategy by Defendants, one thing has remained constant – the PSC has fought on a daily basis to keep the case alive and viable against all Defendants and they continue that fight to this day.

During the time that the jurisdictional briefing occurred in the MDL, from 2010-2012, there existed a colorable question regarding the application of the "stream-of-commerce" and the "stream-of-commerce-plus" jurisdictional tests reflected in the plurality opinions in *McIntyre* and *Asahi*, as well as Justice Brennan's concurring opinion in *Asahi*. *See Asahi Metal Industry Co., Ltd. v. Superior Court of California*, 480 U.S. 102 (1987) and *J. McIntyre Machinery,*

*Ltd. v. Nicastro*, 564 U.S. 873 (2011).[7] Accordingly, the PSC filed three identical *Amorin* class action Omnibus complaints in Louisiana,[8] Florida,[9] and Virginia,[10] as protective actions designed to perfect claims against Taishan, as well as its parent entities BNBM and CNBM. After filing, the Florida and Virginia *Amorin* Complaints were transferred by the JPML to the MDL.

The *Amorin* complaints[11] included all Plaintiffs who previously had been named in the *Wiltz*,[12] *Gross*,[13] *Abel*,[14] *Almeroth*[15] and *Haya*[16] Omnibus complaints (along with their complaints in intervention). Following Fifth Circuit precedent,[17] the MDL Court applied the stream-of-

---

[7] Most recently, the differences in the application of these two tests was on display in *Align Corp. Ltd. v. Boustred,* No. 16SC448, 2017 WL 7208133 (Colo. Nov. 13, 2017), *cert. denied,* 2018 WL 1142978 (U.S. June 11, 2018), wherein the United States Supreme Court refused to accept the matter for review at the very end of its last term.

[8] *Amorin, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* No. 11-1395 (MDL Omnibus XVI) (Louisiana *Amorin* Complaint).

[9] *Amorin, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*, No. 11-1672 (MDL Omnibus XV) (Florida *Amorin* Complaint).

[10] *Amorin, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.*, No. 11-1673 (MDL Omnibus XVII) (Virginia *Amorin* Complaint).

[11] The Plaintiffs in each *Amorin* complaint are identical, such that the Florida *Amorin* Complaint includes Plaintiffs owning properties in Louisiana and Virginia (and other states), the Louisiana *Amorin* Complaint includes Plaintiffs owning properties in Florida and Virginia (and other states), and the Virginia *Amorin* Complaint includes Plaintiffs owning properties in Florida and Louisiana (and other states).

[12] *Kenneth and Barbara Wiltz, et al. v. Beijing New Building Materials Public Limited Co., et al.*, No. 10-361 (E.D. La.) (Omnibus II).

[13] *Gross, et al. v. Knauf Gips, KG, et al.*, No. 09-6690 (E.D. La.) (Omnibus III).

[14] *Kenneth Abel, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* No. 11-080 (E.D. La.) (Omnibus VII).

[15] *Richard and Constance Almeroth, et al*. v. *v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* No. 12-0498 (E.D. La.) (Omnibus XIII).

[16] *Laura, Daniel and Irene Haya, et al. v. Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd., et al.,* No. 11-1077 (E.D. La.) (Omnibus IX).

[17] In its September 4, 2012 Opinion, which was twice affirmed by the Fifth Circuit, Judge Fallon recognized that "the Fifth Circuit has found personal jurisdiction on the basis of a foreign defendant's

commerce test from Justice Brennan's concurrence in *Asahi* to conclude it could assert personal jurisdiction over the defendants for having targeted the states where they shipped their drywall products. *See Chinese Drywall*, 894 F. Supp. 2d at 855. *See also Ainsworth v. Moffett Eng'g, Ltd.*, 716 F.3d 174, 178 (5th Cir. 2013). On appeal of the jurisdictional rulings, the Fifth Circuit affirmed the MDL Court's decision recognizing that under either jurisdictional formula ("stream-of-commerce" or "stream-of-commerce-plus"), and under the laws of the Fourth, Fifth, and Eleventh Circuits, the exercise of personal jurisdiction over Taishan was appropriate since "TG placed its drywall into the stream of commerce with the knowledge that its drywall would end up in and be used in [the targeted state]." *Chinese Drywall,* 742 F.3d at 583 (quoting *Chinese Drywall*, 894 F. Supp. 2d at 854); *see also Chinese Drywall,* 753 F.3d 521, *supra*. After losing their appeals in the Fifth Circuit, Defendants made a calculated decision to no longer defend the litigation. The *Germano* judgment became a final and enforceable judgment and defaults were subsequently taken in the *Amorin* complaints.[18]

As a result of the Taishan Defendants' legal maneuvers, this litigation has dragged on for over nine years. Judge Fallon has concluded that common questions and other pretrial issues have been decided and, therefore, he remanded the Florida *Amorin* claimants to the Southern District of Florida.[19] In the MDL Court's Suggestion of Remand, Judge Fallon precisely states the only claims to be remanded are the Florida Plaintiffs on the attached

---

sale of products bound for the forum." *Chinese Drywall*, 894 F. Supp. 2d at 855 (citing *Luv N' Care, Ltd. v. Insta-Mix, Inc.*, 438 F.3d 465, 471 (5th Cir. 2006); *Ruston Gas Turbines, Inc. v. Donaldson Co., Inc.*, 9 F.3d 415, 420-21 (5th Cir. 1993); *Irving v. Owens-Corning Fiberglas Corp.*, 864 F.2d 383, 386 (5th Cir. 1989)).

[18] *See* MDL Rec. Doc. 17814 and 17815; *see also Chinese Drywall*, 742 F.3d 576, *supra*.

[19] Judge Fallon entered a Suggestion of Remand relating to all *Amorin* Florida claims on March 12, 2018 [MDL Rec. Doc. 21242], and the JPML entered a Conditional Remand Order on March 22, 2018 [JPML Rec. Doc. 482]. The Florida *Amorin* Claims were formally remanded to the Southern District of Florida on June 6, 2018 under 28 U.S.C. § 1407(a). *See Amorin, et al. v. Taishan Gypsum Co., Ltd.*, No. 11-22408 [ECF No. Doc. 13] (S.D. Fla. June 6, 2018).

Appendix,[20] and that the MDL Court would retain jurisdiction over those claims only for the allocation of common benefit fees.

The Florida Claims against Taishan (the manufacturer of the Chinese Drywall installed in Plaintiffs' homes) and BNBM (Taishan's direct parent company for whom Taishan is an agent under Florida law and also a manufacturer of Chinese Drywall) are ready to proceed in this Court. Plaintiffs appreciate that these Florida *Amorin* Claims also appear in the identical Louisiana and Virginia *Amorin* Complaints. For that reason, the PSC has moved to stay the claims of the Florida Plaintiffs included in the Louisiana *Amorin* Complaint that currently remains in the MDL.[21] The PSC will file a similar motion to stay with respect to the Virginia *Amorin* Complaint once the remand of that complaint to the Eastern District of Virginia is final.

Likewise, the Non-Florida Claims in the Florida *Amorin* Complaint should be stayed while those cases proceed in other jurisdictions. Defendants insist (in error) that this Court will be presiding over nearly 4,000 *Amorin* claims. As discussed *infra*, a stay of the claims of the non-Florida Plaintiffs included in the Florida *Amorin* Complaint would serve the interests of judicial economy and guard against any wasteful, unnecessary efforts or hardships.

## II.  **MEMORANDUM OF LAW**

The purpose of multidistrict litigation is to coordinate pretrial management of actions sharing common facts in a just and efficient manner. See 28. U.S.C. § 1407(a). Judge Fallon certainly did not envision that the MDL Court *and* the Southern District of Florida would both be presiding over overlapping discovery issues when he suggested the Florida *Amorin* claims be remanded. *See In re Plumbing Fixture Cases*, 298 F. Supp. 484, 495 (J.P.M.L.1968) ("Two courts of exclusive different jurisdictions, or venues, cannot exercise control over the same single claim for relief at the same time.... [However, under 28 U.S.C. § 1407(a),]

---

[20] Attached to Judge Fallon's Suggestion of Remand as Appendix "A" is a list of approximately 1,700 properties, all of which are located in Florida [*see* MDL Rec. Doc. 21242-1].

[21] *See* MDL Rec. Doc. 21639 and 21639-1.

separate claims for relief can be separated and …remanded."). Now that the Florida claims in the Florida *Amorin* complaint have been transferred by remand out of the MDL, there is no need for Judge Fallon to address issues that are now before the Southern District of Florida. Similarly, there is no need for this Court to address issues relating to non-Florida Louisiana claimants who remain in the MDL or non-Florida Virginia claimants who will be remanded to Virginia.

The Federal Rules of Civil Procedure "endow the trial judge with formidable case-management authority." *Rushing v. Kansas City S. Ry. Co.*, 185 F.3d 496, 508 (5th Cir. 1999) (quoting *Rosario-Diaz v. Gonzalez*, 140 F.3d 312, 315 (1st Cir. 1998)). *See also Clinton v. Jones*, 520 U.S. 681, 706 (1997) ("The District Court has broad discretion to stay proceedings as an incident to its power to control its own docket."). Moreover, a district court has "broad discretion in managing pretrial discovery matters," and such discretion will not be disturbed absent a clear abuse of discretion. *Republic of Ecuador v. Hinchee*, 741 F.3d 1185, 1188 (11th Cir. 2013) (citations omitted); *Companhia Energetica Potiguar v. Caterpillar Inc.*, 307 F.R.D. 620, 626 (S.D. Fla. 2015) (citing *Josendis v. Wall to Wall Residence Repairs, Inc.*, 662 F.3d 1292, 1306 (11th Cir. 2011)). Thus, it is inherently within the Court's discretion as to whether a stay is warranted.

As discussed *supra*, the jurisdictional and procedural history of this matter is incredibly complex, and one that cannot be compared to other cases. Filing identical Florida, Louisiana, and Virginia *Amorin* Complaints to protect Plaintiffs' claims from Defendants' jurisdictional challenges was a decision that was methodical and justified. The originating Transferor Courts where the *Amorin* complaints were filed were selected purposefully as those are the same states that Defendants targeted for sales of their products and where their drywall entered the market. A stay applicable to the non-Florida claimants in this Court would certainly serve the interests of judicial economy, since those claims cannot simply be dismissed as that might negatively impact the cases remaining in the MDL or remanded elsewhere. A stay is more appropriate because it would avoid imposing additional costs and burdens on Plaintiffs and it would avoid the possibility of prejudicing Plaintiffs in the event

11

Defendants attempt to make additional jurisdictional challenges. Moreover, staying the Non-Florida Claims will have no effect on this Court's docket statistics as they are all part of the *Amorin* complaint and thus considered one case. Furthermore, Defendants will suffer no prejudice if these actions are stayed, as that is precisely what the MDL Court is currently doing for the Florida *Amorin* claimants pending an award of common benefit attorneys' fees. Indeed, in its Jurisdiction Order, Judge Fallon recognized that dismissal with prejudice was not the appropriate vehicle since the ability to "sever and transfer any non-Louisiana" claimants was available. *Chinese Drywall*, 894 F. Supp. 2d at 902.

If the Non-Florida *Amorin* Claims are not stayed in this Court, Defendants will be at liberty to present matters addressing Plaintiffs' claims before the MDL Court, this Court, the Virginia Court and elsewhere, and all parties would be at risk of suffering the prejudice of inconsistent rulings by two or more different federal district courts. *See Alexander v. GlaxoSmithKline, LLC*, No. 15-2323, 2015 WL 5446792, at *1 (E.D. La. Sept. 15, 2015) ("[B]etween the various lawyers and judges on the cases, there is a grave potential for conflicting discovery orders. This poses not only a hardship for the defendants, but mocks an efficient and orderly judicial system.") (citation omitted). Judge Fallon's remand of 1,700 Florida cases to this Court would have served no purpose if a stay is not imposed. By the clear nature of Judge Fallon's Florida Suggestion of Remand Order attaching a list of claimants subject to said order, it is apparent that Judge Fallon intended to remand only the Florida *Amorin* cases here. The MDL Court intended to keep the non-Florida cases within the MDL (and remand the Virginia cases to Virginia). Indeed, Judge Fallon acknowledged that the Eastern District of Louisiana was "divested of jurisdiction *on the merits*" of the Florida *Amorin* claims in its Suggestion of Remand. MDL Rec. Doc. 21242, p. 11 (emphasis added). *Cf.* Virginia Suggestion of Remand Order (regarding Virginia cases) [MDL Rec. Doc. 21695, p. 11].

Nevertheless, dismissing (as opposed to staying) the Non-Florida Claims on the Florida *Amorin* Complaint is not an option, as it would prejudice those specific Plaintiffs affected by such an order while equally prejudicing the other Plaintiffs, including those from

Alabama, Mississippi, North Carolina, California, Georgia, Tennessee, Texas, and other jurisdictions, who endorsed this litigation strategy to preserve their rights to file protective actions to address potential venue-specific personal jurisdiction and statute of limitation defenses. Accordingly, in the interests of economy and efficiency, the claims of the non-Florida Plaintiffs in the Florida *Amorin* complaint should be stayed in this Court.

**III.      CONCLUSION**

Considering the foregoing, Plaintiffs respectfully move this Honorable Court to simply stay the Non-Florida *Amorin* Claims in the Florida *Amorin* Complaint as set forth in Exhibit A, attached hereto.

**CERTIFICATION OF PRE-FILING CONFERENCE PURSUANT TO S.D. FLA.
L.R. 7.1(A)(3)**

Counsel for Plaintiffs has engaged in extensive discussions with Defendants in a good faith effort to resolve the issues raised in this motion and has been unable to do so.

Dated: August 24, 2018                                    Respectfully submitted,

                                                         /s/ Patrick S. Montoya, Esq.
                                                         Patrick Shanan Montoya
                                                         Fla. Bar No. 0524441
                                                         Email: Patrick@colson.com
                                                         Colson Hicks Eidson
                                                         255 Alhambra Circle, PH
                                                         Coral Gables, FL  33134-2351
                                                         Telephone:  (305) 476-7400
                                                         Facsimile:  (305) 476-7444
                                                         *Interim Lead Counsel for Plaintiffs*

## CERTIFICATE OF SERVICE

I hereby certify that that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Southern District of Florida by using the CM/ECF System, which will send a notice of electronic filing on this 24th day of August, 2018.

/s/ Patrick S. Montoya, Esq.
Patrick Shanan Montoya
Fla. Bar No. 0524441
Email: Patrick@colson.com
Colson Hicks Eidson
255 Alhambra Circle, PH
Coral Gables, FL 33134-2351
Telephone: (305) 476-7400
Facsimile: (305) 476-7444
*Interim Lead Counsel for Plaintiffs*

14

## SERVICE LIST

Arnold Levin, Esq.
Sandra Duggan, Esq.
Frederick S. Longer, Esq.
LEVIN SEDRAN & BERMAN LLP
510 Walnut Street, Suite 500
Philadelphia, PA 19106
215-592-1500
*Attorneys for Plaintiffs*

Dawn Barrios, Esq.
Emma Kingsdorf Schwab, Esq.
BARRIOS, KINGSDORF & CASTEIX,
LLP
701 Poydras Street, Suite 3650
New Orleans, Louisiana 70139,
504-524-3300
*Attorneys for Plaintiffs*

Leonard A. Davis, Esq.
HERMAN, HERMAN & KATZ, LLC
820 O'Keefe Avenue,
New Orleans, Louisiana 70113,
PH: (504) 581-4892
*Attorneys for Plaintiffs*

Pearl Anna Robertson, Esq.
IRPINO, AVIN, HAWKINS, LLP
2216 Magazine Street
New Orleans, LA 70130
504-525-1500
*Attorneys for Plaintiffs*

James V. Doyle, Esq.
DOYLE LAW FIRM, PC
2100 Southbridge Pkwy., Suite 650
Birmingham, AL 35209
Tele: 205-533-9500 Fax: 844-638-5812
Jim.Doyle@DoyleFirm.com
*Attorney for Plaintiffs*

Jay P. Dinan
FL Bar No.: 876593
Email: jdinan@yourlawyer.com
Parker Waichman LLP
27300 Riverview Center Boulevard, Suite
103
Bonita Springs, Florida 34134
Office: 239.390.1000
Fax: 239.390.0055
*Counsel for Parker Waichman LLP*
*Plaintiffs*

Jimmy Faircloth, Esq.
Faircloth, Melton, & Sobel
Gras Town Plaza,
412 N. 4th Street, Suite 230
Baton Rouge, LA 70802,
(225) 343-9535
*Attorney for Plaintiffs*

Scott A. George, Esq.
Jeffrey S. Grand, Esq.
Christopher Seeger, Esq.
Seeger Weiss LLP
1515 Market Street, Suite 1380
Philadelphia, PA 19102,
(215) 564-2300
*Attorney for Plaintiffs*

Jeffrey A. Breit, Esq.
BREIT DRESCHER IMPREVENTO, P.C.
600 22nd Street, Suite 402
Virginia Beach, VA 23451
757-622-6000
*Attorney for Plaintiffs*

Richard S. Lewis, Esq.
Hausfeld LLP,
1700 K Street, NW., Ste. 650
Washington, DC 20006
(202) 540-7200
*Attorney for Plaintiffs*

Richard J. Serpe, Esq.
LAW OFFICES OF RICHARD J. SERPE,
PC
580 E. MAIN STREET, SUITE 310
Norfolk, Virginia 23510
757-233-0009
*Attorney for Plaintiffs*

David Venderbush, Esq.
Cristine McAlister Brown, Esq.
Michael P. Kenney, Esq.
Kristine McAlister Brown, Esq.
Christina Hull Eikhoff, Esq.
Bernard Taylor, Esq.
Alston & Bird LLP
1201 West Peachtree Street
Atlanta, Georgia 30309-3424
PH 404-881-7000 Fax: 404-881-7777
kristy.brown@alston.com

*Attorney for Defendant Taishan Gypsum Co.
Ltd, & Tai'an Taishan Plasterboard Co.,*

Craig P. Kahl, Esq.
Aballi Milne Kalil, PA
2250 Suntrust International Center
One Southeast Third Avenue
Miami, Florida 33131
Tel: 305-373-6600
Tel: 305-372-5924
Fax: 305-373-7929
*Attorneys for BNBM PLC*

Eric Matthew Hairston, Esq.
Andrew K. Davidson, Esq.
L. Christopher Vejnoska, Esq.
James L. Stengel, Esq.
Orrick, Herrington & Sutcliffe, LLP
The Orrick Building
405 Howard Street
San Fancisco, CA 94105
Tel: 415-773-5700

*Attorneys for Beijing News Building
Materials Public*

# EXHIBIT A

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 1 | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street New Orleans, LA 70130 | pro se |
| 2 | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 3 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 104 Covington Meadows Cl. Covington, LA 70433, Unit A | Paul A. Lea, Jr., APLC |
| 4 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 104 Covington Meadows Cl. Covington, LA 70433, Unit G | Paul A. Lea, Jr., APLC |
| 5 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 104 Covington Meadows Cl. Covington, LA 70433, Unit H | Paul A. Lea, Jr., APLC |
| 6 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 104 Covington Meadows Cl. Covington, LA 70433, Unit I | Paul A. Lea, Jr., APLC |
| 7 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 104 Covington Meadows Cl. Covington, LA 70433, Unit J | Paul A. Lea, Jr., APLC |
| 8 | 8227 Oak Street, LLC (c/o Perdomo, Winston) | 106 Covington Meadows Cl. Covington, LA 70433, Unit D | Paul A. Lea, Jr., APLC |
| 9 | Abner, Hosey, Jr. and Cohelle D. | 1528 Mims Street, NW Birmingham, AL 35211 | Whitfield, Bryson & Mason, LLP |
| 10 | Adams, Eddie and Rose | 900 Union Avenue Bogalusa, Louisiana 70427 | Becnel Law Firm, LLCMorris Bart |
| 11 | Adcock, Jerry | 3612 Chalona Drive Chalmette, LA 70043 | Barrios, Kingsdorf & Casteix |
| 12 | Alexander, Henry and Penny | 4968 Pauline Drive New Orleans, Louisiana 70126 | Becnel Law Firm, LLC |
| 13 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane Perkinston, MS 39573 | Vaughan & Bowden, PA |
| 14 | Allen, Cathy Williams | 3380 Montgomery Street Mandeville, LA 70448 | Whitfield, Bryson & Mason, LLP |
| 15 | Allen, Philip and Clarine | 907 Eastfield Lane Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 16 | Almeida Properties, LLC | 3325 Golden Drive, Apartments A, B, C and D, Chalmette, Louisiana 70043 | The Thornhill Law Firm |
| 17 | Almeida, Ximena | 3513 Golden Avenue Chalmette, Louisiana 70043 | Whitfield, Bryson & Mason, LLP |
| 18 | Almeida, Zimena Bragg, Elisa | 3329 Golden Avenue Chalmette, LA 70043 | Whitfield, Bryson & Mason, LLP |
| 19 | Alonzo, Lana | 3205 Maureen Lane Meraux, Louisiana 70075 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 20 | Alveris, Lucille | 3220 Oaks Drive Violet, Louisiana 70092 | Willis & Buckley APC |
| 21 | Alveris, Nina Ricci, Dwight, Sr., Herbert andBallard, Nita | 3009 Oak Drive Violet, LA 70092 | Barrios, Kingsdorf & Casteix, LLP |
| 22 | Ambrose, Rosalie | 7631 Scottwood Drive New Orleans, Louisiana 70128 | Bruno & Bruno, LLP |
| 23 | Anderson, Alexander | 309 Preservation Reach Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 24 | Anderson, Clarence and Constance | 4113 Willow Street New Orleans, Louisiana 70115 | Martzell & Bickford |
| 25 | Anderson, Clarence and Constance | 4115 Willow Street New Orleans, Louisiana 70115 | Martzell & Bickford |
| 26 | Anderson, Clarence and Constance | 7510 Dalewood New Orleans, LA 70126 | Martzell & Bickford |
| 27 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al.* , Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 28 | Anderson, Valerie | 1010 Hollymeade Circle<br>Newport News, VA 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 29 | Anello, Joe and Delma | 3957 Border Way<br>Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 30 | Antoine, Carol | 209 Llama Drive<br>Arabi, LA 70032 | Barrios, Kingsdorf & Casteix |
| 31 | Antoun, Ivan | 3604-3606 Pakenham Drive<br>Chalmette, Louisiana 70043 | Law Offices of Sidney D. Torres, III |
| 32 | Ard, Tryan Chance | 22424 Ard Road<br>Robertsdale, AL 36567 | Danielle, Upton & Perry, P.C. |
| 33 | Arnold, Gloria | 4385 Genoa Road<br>New Orleans, Louisiana 70129 | Law Offices of Sidney D. Torres, III |
| 34 | Arnold, Mike and Nicole | 9413 Brighton Avenue<br>Elberta, AL 36530 | Whitfield, Bryson & Mason, LLP |
| 35 | Atianzar, Pedro and Sandra | 3004 Nancy Street<br>Meraux, LA 70075 | Baron & Budd, P.C. |
| 36 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 37 | Atwell, Roger | 5516 Brixton Road<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 38 | Aubert, John and Pamela | 7400 Mayo Blvd.<br>New Orleans, Louisiana 70126 | Reich & Binstock, LLP |
| 39 | Austin, Jason and Tara | 403 Dearmanville Drive<br>Anniston, Alabama 36207 | McCallum, Hoaglund, Cook & Irby |
| 40 | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street and 6700 Avenue A (duplex)<br>New Orleans, LA 70124 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 41 | Ayers, Randy and Carrie | 2379 Ridgemont Drive<br>Birmingham, Alabama 35244 | Whitfield, Bryson & Mason, LLP |
| 42 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle<br>Newport News, VA 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 43 | Back, Charles and Mary | 1215 Magnolia Alley<br>Mandeville, LA 70471 | Lambert & Nelson, PLC |
| 44 | Bailey, Christopher (f/n/a Bailey, Eric) | 958 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 45 | Bailey, Delores | 2213 Beachhead Lane<br>Violet, Louisiana 70092 | Bruno & Bruno, LLP |
| 46 | Bailey, Dorothy | 3304 Rannock Moor<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 47 | Baker, Connie | 2339 Valmont Street<br>New Orleans, LA 70115 | Bruno & Bruno, LLP |
| 48 | Baker, Rudolph and Doris | 2417 Flamingo Drive<br>St. Bernard, LA 70085 | Hurricane Legal Center, LLC |
| 49 | Ball, Jeffery | 205 12th Street<br>Pleasant Grove, AL 35127 | Whitfield, Bryson & Mason, LLP |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 50 | Banner, Tammy | 1206 Aycort Street Arabi, Louisiana 70032 | Lambert & Nelson, PLC |
| 51 | Baptiste, Harrison and Regina | 10831 Harrow Road New Orleans, Louisiana 70127 | Bruno & Bruno, LLP |
| 52 | Baptiste, Judy | 6131 Craigie Road New Orleans, LA 70126 | Whitfield, Bryson & Mason, LLP; Don Barrett, PALovelace Law Firm, PA |
| 53 | Bargky, David | 14512 Tilbury Road New Orleans, LA 70129 (f/n/a 2811 Clermont Apt 1, New Orleans, LA 70121) | Becnel Law Firm, LLC |
| 54 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue Arabi, LA 70032 | Herman, Herman & Katz |
| 55 | Barlow, Regine and John | 2644 Pelican Bay Blvd. Marrero, Louisiana 70072 | Galante & Bivalacqua, LLC |
| 56 | Barnes, Gerald and Michelle | 5588 Brixton Road Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 57 | Barrett, Robert | 310 Preservation Reach Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 58 | Barry, Crystal and Roy | 8063 Bi County Road Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 59 | Bart, Eugene and Cynthia | 5531 Rickert Drive New Orleans, Louisiana 70126 | Reich & Binstock, LLP |
| 60 | Bartholomew, Bonnie | 2820 Meadow Drive Violet, Louisiana 70092 | Lemmon Law Firm |
| 61 | Batiste, Frank, Gralina; Ben, Terrance | 5632 6th Street Violet, Louisiana 70092 | Becnel Law Firm, LLC |
| 62 | Battie, Silas | 4668 Corrinne Street New Orleans, LA 70127 | Becnel Law Firm, LLC |
| 63 | Bauman, Robert | 5401 Bancraft Drive New Orleans, LA 70112 | Bruno & Bruno, LLP |
| 64 | Bean, Marquesa and Shantez | 10200 Flossmoor Drive New Orleans, Louisiana 70127 | Law Offices of Sidney D. Torres, III |
| 65 | Beasley, Anika | 7071 Whitmore Place New Orleans, Louisiana 70128 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 66 | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 67 | Bell, Dimple | 6033 Campus Blvd. New Orleans, LA 70126 | Hurricane Legal Center, LLC |
| 68 | Bell, Frank | 4313 Hazelwood Road Adamsville, AL 35005 | Doyle Law Firm, PC |
| 69 | Bell, Marvaleen | 4720 Terrace Street Birmingham, Alabama 35208 | Whitfield, Bryson & Mason, LLP |
| 70 | Bell, Thomes E. | 180 Tessa Circle Albertville, Alabama 35950 | Whitfield, Bryson & Mason, LLP |
| 71 | Belsom, Scott and Jennifer | 2912 Bradbury Drive Meraux, Louisiana 70075 | Becnel Law Firm, LLC |
| 72 | Benfatti, Mary C. | 101 Coney Drive Arabi, LA 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 73 | Bennett, Andrew | 100 Jewell Circle Bessemer, AL 35020 | Whitfield, Bryson & Mason, LLP |

*Amorin, et al. v. Taishan, et al. , Case No. 11-22408*

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 74 | Berlin, John and Wightman, Karen | 322 Bernard Drive<br>Newport News, VA 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 75 | Bernard, Warren and Faith | 227 Mission Court<br>Avondale, LA 70094 | Lambert & Nelson, PLCGreg DiLeo Law OfficesKanner & Whiteley, LLCMilstein, Adelman & Kreger, LLP |
| 76 | Berry, Elaine and Kirk | 13830 Pierre's Court<br>New Orleans, LA 70129 | Hurricane Legal Center, LLC |
| 77 | Berry, Keith and Elizabeth | 607 Mansion Road<br>Yorktown, Virginia 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 78 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42<br>Mandeville, Louisiana 70471 | Martzell & Bickford |
| 79 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive<br>Meraux, LA 70075 | Bencomo & Associates |
| 80 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd.<br>New Orleans, LA 70122 | Herman, Herman & Katz |
| 81 | Bertucci, Elizabeth | 5925 Patton Street<br>New Orleans, LA  70115 | Baron & Budd, P.C.Alters Law, PAAllison Grant, PA |
| 82 | Betz, Kenneth andJM & MA, LLC | 2488 North Landing Road, Unit 110<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 83 | Bibb, Gregory | 1825 Quebec Drive<br>Bessemer, AL 35022 | Doyle Law Firm |
| 84 | Bienemy, Brandy Shelton<br>(f/n/a Shelton, Brandy) | 2820 Shannon Drive<br>Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 85 | Bienemy, Eric | 2823 Daniel Drive<br>Violet, Louisiana 70092 | Bencomo & Associates |
| 86 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue<br>New Orleans, Louisiana 70127 | Morris Bart |
| 87 | Bilbo, Chester | 403 Seventh Street<br>Bay St. Louis, Mississippi 39520 | Lumpkin & Reeves, PLLC |
| 88 | Billy, William and Thadius | 9900 Grant Street<br>New Orleans, Louisiana 70127 | Herman, Herman & Katz |
| 89 | Binetti, Michael | 2929 Riddick Lane<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 90 | Bishop, Brian | 60 Oak Lane<br> Waynesboro, Mississippi 39367 | Hawkins, Stracener & Gibson, PLLC |
| 91 | Blackburn, Benton and Amy | 2076 Mohican Drive<br>Waverly, AL 36879 | Whitfield, Bryson & Mason, LLP |
| 92 | Blaise, Ervin and Felthus, Elizabeth | 1414 Reynes Street<br>New Orleans, Louisiana 70117 | Matthews & Associates |
| 93 | Blalock, Angeles | 3400 Napoleon Avenue<br>New Orleans, Louisiana 70125 | Martzell & Bickford |
| 94 | Blanchard, Kimberly L. | 1349 Franklin Street<br>Mandeville, LA 70048 | Herman, Herman & Katz |
| 95 | Blay, Mark and Anitra | 620 Magnolia Ridge Road<br>Boutte, LA 70039 | Herman, Herman & Katz |
| 96 | Blount, Demitrous and Riera, Brian | 963 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 97 | Blue, John and Rachelle | 422 28th Street<br>New Orleans, LA 70124 | Lambert & Nelson, PLC |

Amorin, et al. v. Taishan, et al. , Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 98 | Boasso, Raymond | 4600 E. St. Bernard Hwy Meraux, LA 70075 | Paul A. Lea, Jr., APLC |
| 99 | Boasso, Walter | 12 Brittany Place Arabi, LA 70032 | Paul A. Lea, Jr., APLC |
| 100 | Boglin, Richard and Regina | 2028 Pratt Highway Birmingham, Alabama 35214 | Whitfield, Bryson & Mason, LLP |
| 101 | Bohler, Ann and Robert | 1360 Julian Drive Watkinsville, GA 30677 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 102 | Boland Marine (f/n/a 4426 Cessna, LLCS Simm, LLC) | 4426 Cessna Court New Orleans, LA 70126 | Herman, Herman & Katz |
| 103 | Boland Marine (f/n/a 5919 Boeing, LLCPaul Simmons) | 5919 Boeing Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 104 | Boland Marine (f/n/a 5942 Boeing, LLCS Simm, LLC) | 5942 Boeing Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 105 | Boland Marine (f/n/a 5943 Boeing, LLCS Simm, LLC) | 5943 Boeing Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 106 | Boland Marine (f/n/a 6006 Boeing, LLCS Simm, LLC) | 6006 Boeing Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 107 | Boland Marine (f/n/a 6025 Boeing, LLCSSPS, LLC) | 6025 Boeing Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 108 | Bollenberg, Craig | 100 Patricks Court Carrollton, VA 23314 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 109 | Boothe, Nell | 483 Tranquil Drive Winder, GA 30680 | Whitfield, Bryson & Mason, LLP |
| 110 | Borklund, Stephen | 917 Alford Avenue Hoover, AL 35226 | Whitfield, Bryson & Mason, LLP |
| 111 | Borne, Barry and Mary | 1217 Magnolia Avenue Mandeville, LA 70124 | Lambert & Nelson, PLC |
| 112 | Borne, Kim | 6145 General Diaz New Orleans, LA 70124 | Paul A. Lea, Jr., APLC |
| 113 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 114 | Bourg, James | 2031 Benjamin Street Arabi, Louisiana 70032 | Becnel Law Firm, LLCMorris Bart |
| 115 | Bourgeois, Marc P. and Julie A. Fielden | 4315 Annunciation Street New Orleans, LA 70163 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 116 | Bourgeois, Patricia and Glenn | 409 Sable Drive Arabi, LA 70032 | Lambert & Nelson, PLCGreg DiLeo Law OfficesKanner & Whiteley, LLCMilstein, Adelman & Kreger, LLP |
| 117 | Boutte, Gloria | 3537 Republic Street New Orleans, Louisiana 70122 | Becnel Law Firm, LLCMorris Bart |
| 118 | Boutte, Kevin | 4947 Pauline Drive New Orleans, Louisiana 70126 | Becnel Law Firm, LLC |
| 119 | Boyce, Gary E. And Christine L. | 4049 Greenway Drive Gulf Shores, AL 36547 | Gentle, Turner & Sexton |
| 120 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue Metairie, LA 70005 | Herman, Herman & Katz |
| 121 | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 122 | Braden, Tiffany as Representative of the Estate of Jane Bienemy, Deceased | 2024 Guerra Drive Violet, Louisiana 70092 | Watts Hilliard, LLC |
| 123 | Branning, William and Betty | 4066 McFarland Road Mobile, AL 36695 | C.S. Chiepalich, PC |
| 124 | Braselman, Holly | 1206 Magnolia Alley Mandeville, LA 70471 | Lambert & Nelson, PLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 125 | Bray, Andy and Chandra | 141 Dorsey Springs Drive<br>Hampton, GA 30228 | Reich & Binstock, LLP |
| 126 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street<br>New Orleans, LA 70127 | Herman, Herman & Katz |
| 127 | Breaux, Roy, Jr. | 2517 Volpe Drive<br>Chalmette, Louisiana 70043 | Law Offices of Sidney D. Torres, III |
| 128 | Breckenridge, Russell | 311 South Laurel Street<br>Amite, LA 70422 | Hawkins, Stracener & Gibson, PLLC |
| 129 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road, Suite 106<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 130 | Bridges, Juanita and William | 1449 Mirabeau Avenue<br>New Orleans, LA 70122 | Hurricane Legal Center, LLC |
| 131 | Bright, David and Melonie | 187 Mulberry Lane<br>Hertford, NC 27944 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 132 | Brock, Ora | 2026 Clouet Street<br>New Orleans, Louisiana 70117 | Reich & Binstock, LLP |
| 133 | Broesder, Stanley | 3012 Charles Drive<br>Chalmette, Louisiana 70043 | Reich & Binstock, LLP |
| 134 | Brohm, Brian & Tara | 2976 Yellowwood Court<br>Buford, Georgia 30519 | Parker Waichman Alonso, LLP |
| 135 | Brown, Craig and Angela | 1031 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 136 | Brown, James and Virginia | 3091 Cider House Road<br>Toano, VA 23168 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 137 | Brown, Keith and Lacy | 2446 Presburg Street<br>New Orleans, LA 70122 | Parker Waichman Alonso, LLP |
| 138 | Brown, Kerri and Jack | 2729 Reunion Drive<br>Violet, LA 70092 | Hurricane Legal Center, LLC |
| 139 | Brown, Monique | 219 Wildlife Trace<br>Chesapeake, VA 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 140 | Brumfield, Damon | 7721 Newcastle Street<br>New Orleans, LA 70126 | Doyle Law Firm, PC |
| 141 | Bryant, Debra | 27 South Oak Ridge Court<br>New Orleans, Louisiana 70128 | Becnel Law Firm, LLCMorris Bart |
| 142 | Bryant, Victor and Falana | 1910 Randall Drive<br>Demopolis, Alabama 36732 | McCallum, Hoaglund, Cook & Irby |
| 143 | Burgohy, Demetria | 950 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 144 | Burke, Amanda and Kevin | 8150 North View Blvd.<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 145 | Burks, Gary and Pamela | 1500 Paula Street<br>New Orleans, LA 70122 | Paul A. Lea, Jr., APLC |
| 146 | Burton, Rose and Tebault | 3711 Golden Drive , Apt. 3<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 147 | Burton, Rose and Tebault | 3711 Golden Drive,  Apt. 2<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 148 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 149 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 150 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 151 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 152 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 153 | Butler, Bernice | 2999 Silver Hill Drive<br>Douglasville, GA 30135 | Whitfield, Bryson & Mason, LLP |
| 154 | Butler, Clarice | 629 Forstall Street<br>New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix |
| 155 | Butler, Estate of Kenneth W., deceased and Mary E. | 1309-11 Wenasoga Rd.<br>Cornith, MS 38834 (f/n/a 1207 Orchard Lane) | Gentle, Turner & Sexton |
| 156 | Butzer, Albert and Betsy | 9519 26th Bay Street<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 157 | Caburian, Eugene and Genalin | 2501 Rowan Place<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 158 | Cadet, Yolande | 2832 Springbluff Lane<br>Buford, GA 30519 | Parker Waichman Alonso, LLP |
| 159 | Cain, Victoria | 1020 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 160 | Callais, Gary and Michelle | 14 Callais Lane<br>St. Bernard, Louisiana 70085 | Martzell & Bickford |
| 161 | Callia, Roger | 2329 Marietta<br>Chalmette, LA 70043 | Barrios, Kingsdorf & Casteix, LLP |
| 162 | Callihan, William and Courtney | 6577 General Diaz Street<br>New Orleans, LA 70124 | Martzell & Bickford |
| 163 | Camden, Sideny and Susan | 109 Algonquin Trail<br>Shawboro, NC 27937 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 164 | Caminita, Jennifer | 42787 Snapper Way,<br>Franklinton, LA 70438 (f/n/a 21484 Harrinson Avenue, Abita Springs, LA 70420) | Wolfe Law Group |
| 165 | Campana, Ronald, Jr. | 4323 Eleanors Way<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 166 | Campos, Carlos A. | 940 N. Carrollton Avenue<br>New Orleans, Louisiana 70119 | Herman, Herman & Katz |
| 167 | Candebat, Richard Sr. | 2417 Nancy Drive<br>Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 168 | Cantrell, Loretta H. | 2805 Campagna Drive<br>Chalmette, LA 70043 | The Thornhill Law Firm A PLC |
| 169 | Cardinal, Michael and Suyon | 4883 Registry Lane<br>Kennesaw, GA 30152 | Whitfield, Bryson & Mason, LLP |
| 170 | Carroll, Cynthia | 1220 Magnolia Alley<br>Mandeville, LA 70124 | Lambert & Nelson, PLC |
| 171 | Carter, Andrea | 10201 Deerfield Drive<br>New Orleans, Louisiana 70128 | Becnel Law Firm, LLCMorris Bart |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 172 | Carter, Henry and Verline | 5319 N. Rampart Street<br>New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix |
| 173 | Carter, John | 703 Waverly Place<br>Opelika, AL 36804 | Doyle Law Firm |
| 174 | Cashion, William | 183 Cashion Avenue<br>Wetumpka, Alabama 36092 | Whitfield, Bryson & Mason, LLP |
| 175 | Catalanotto, Mary Ann | 743 Louque Street<br>New Orleans, Louisiana 70124 | Herman, Herman & Katz |
| 176 | Cathalougne, Thelma and Boasso, Raymond | 3116 Pakenham Drive<br>Chalmette, LA 70433 | Paul A. Lea, Jr., APLC |
| 177 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street<br>New Orleans, LA 70114 (Ruth & Shirleen Harrison) | Herman, Herman & Katz |
| 178 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street<br>New Orleans, LA 70125 (Harry & Charlene Sluss) | Herman, Herman & Katz |
| 179 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street<br>New Orleans, LA 70119 (Olivia Terance (deceased)) | Herman, Herman & Katz |
| 180 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street<br>New Orleans, LA 70119 (Annette Joseph) | Herman, Herman & Katz |
| 181 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street<br>Harvey, LA 70058 (Sharlyn Turner) | Herman, Herman & Katz |
| 182 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street<br>New Orleans, LA  (Sherlyn Turner) | Herman, Herman &  Katz |
| 183 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street<br>New Orleans, LA 70117 (Lucille Hills) | Herman, Herman & Katz |
| 184 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue<br>New Orleans, LA(Rose Payne) | Herman, Herman &  Katz |
| 185 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson<br>New Orleans, LA(Dorothy Watson) | Herman, Herman &  Katz |
| 186 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue (both sides)<br>New Orleans, LA 70117 (Errol Remy) | Herman, Herman & Katz |
| 187 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue<br>New Orleans, LA 70117 (Joeretta Roman) | Herman, Herman & Katz |
| 188 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont<br>New Orleans, LA 70115 (Connie Baker) | Herman, Herman & Katz |
| 189 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street<br>New Orleans, LA 70130 (Alos Taylor) | Herman, Herman & Katz |
| 190 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins<br>New Orleans, LA 70126 (Jeanette Wilson) | Herman, Herman & Katz |
| 191 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street<br>New Orleans, LA 70126 (Barbara Martin) | Herman, Herman & Katz |
| 192 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue<br>New Orleans, LA 70119 (Eloise Simmons) | Herman, Herman & Katz |
| 193 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street<br>New Orleans, LA 70119 (Wilma Holmes) | Herman, Herman & Katz |
| 194 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street<br>New Orleans, LA 70119 (Wilma Holmes) | Herman, Herman & Katz |
| 195 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street<br>New Orleans, LA 70122 (Antonio & Laurette Bernard) | Herman, Herman & Katz |
| 196 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway<br>New Orleans, LA 70125 (Cynthia Dubose) | Herman, Herman & Katz |
| 197 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street<br>New Orleans, LA 70118 (Lydia White) | Herman, Herman & Katz |
| 198 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street<br>New Orleans, LA 70122 (Melvin Wheeler) | Herman, Herman & Katz |
| 199 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive<br>New Orleans, LA 70126 (Yvonne Jones) | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 200 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street<br>New Orleans, LA 70126 (Kenneth Gaspard) | Herman, Herman & Katz |
| 201 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave.<br>New Orleans, LA 70115 (Pauline Hurst) | Herman, Herman & Katz |
| 202 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive<br>New Orleans, LA 70126 (Lydia Taylor) | Herman, Herman & Katz |
| 203 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street<br>New Orleans, LA 70117 (Olga Walker) | Herman, Herman & Katz |
| 204 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive<br>New Orleans, LA 70122 (Rosie Robichaux) | Herman, Herman & Katz |
| 205 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street<br>New Orleans, LA 70122 (Guillermo & Anita Salgado) | Herman, Herman & Katz |
| 206 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd.<br>New Orleans, LA 70122 (Augusta Carter) | Herman, Herman & Katz |
| 207 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St.<br>New Orleans, LA 70122 (Marydia Breckenridge-Jennings) | Herman, Herman & Katz |
| 208 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street<br>New Orleans, LA 70122 (Lucille Segura) | Herman, Herman & Katz |
| 209 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street<br>New Orleans, LA 70126 (Anthony and Gloria Cole) | Herman, Herman & Katz |
| 210 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road<br>New Orleans, LA (Eric and Valarie Scott) | Herman, Herman & Katz |
| 211 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood<br>New Orleans, LA 70128 (Carrie Williams) | Herman, Herman & Katz |
| 212 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street<br>New Orleans, LA 70127 (Sheila Morris) | Herman, Herman & Katz |
| 213 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd.<br>New Orleans, LA 70127 (Alexander Byrd) | Herman, Herman & Katz |
| 214 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street<br>New Orleans, LA 70118 (Gwendolyn Jasmine) | Herman, Herman & Katz |
| 215 | Celino, Christian | 105 East Desoto Street<br>Bay St. Louis, MS 39520 | Doyle Law Firm |
| 216 | Chalmers, Ryan and Julie | 6359 Marshall Foch<br>New Orleans, Louisiana 70124 | Lambert & Nelson, PLC |
| 217 | Chambers, Jewel | 1016 Cougar Drive<br>Arabi, LA 70032 | Law Offices of Sidney D. Torres, III |
| 218 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley<br>Birmingham, AL 35218 | Morgan & Morgan |
| 219 | Chaney, Wesley and Sheila | 411 Sandflat Road<br>Thomasville, AL 36784 | Whitfield, Bryson & Mason, LLP |
| 220 | Chappell, Lucius and Kristie | 2125 Benefit Road<br>Chesapeake, VA 23322 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 221 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines<br>Covington, LA 70435 | Herman, Herman & Katz |
| 222 | Chestnut, Sean and Holly | 4416 Stella Drive<br>Meraux, LA | Doyle Law Firm, PC |
| 223 | Chetta, Rosary | 1614 Charlton Drive<br>New Orleans, Louisiana 70122 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 224 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street<br>New Orleans, LA 70122 | Herman, Herman & Katz |
| 225 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue<br>New Orleans, LA 70122 | Herman, Herman & Katz |
| 226 | City of Westover, Westover Library | 3312 Westover Road<br>Westover, AL 35147 | McCallum, Hoaglund, Cook & Irby |

*Amorin, et al. v. Taishan, et al. , Case No. 11-22408*

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 227 | Cloud, Deidra (f/n/a Robinson-Cloud, Deidra) | 7831-33 Keats Street New Orleans, LA 70126 | Lambert & Nelson, PLCGreg DiLeo Law OfficesKanner & Whiteley, LLCMilstein, Adelman & Kreger, LLP |
| 228 | Coates, Tammy and Jesse | 638 County Road 30 Greensboro, AL 36744 | Doyle Law Firm, PC |
| 229 | Coleman, Tim and Misty | 13091 Concord Drive West Lillian, AL 36549 | Whitfield, Bryson & Mason, LLP |
| 230 | Collins, James and Laura | 22866 Country Ridge Parkway McCalla, AL 35111 | Parker Waichman Alonso, LLP |
| 231 | Colomb, John and Sharon | 419 FL Blvd. New Orleans, LA 70124 | Herman, Herman & Katz |
| 232 | Combs, Larkin | 3305 Arran Thistle Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 233 | Community Associates (Jackie Pottinger) | 4221 Elba Street New Orleans, LA 70125 | Lambert & Nelson, PLC |
| 234 | Condra, Jerome | 6399 Old Stage Hwy Smithfield, VA 23430 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 235 | Cone, Terrence | 4324 Lydias Drive Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 236 | Connell, Rebecca W. | 236 County Road 3310 Troy, AL 36079 | Doyle Law Firm, PC |
| 237 | Conrad, Ariane | 2921 Monica Lane Marrero, LA 70072 | Becnel Law Firm, LLC |
| 238 | Conrad, Jesse and Gelone | 2318 Piety Street New Orleans, Louisiana 70117 | Morris Bart |
| 239 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 240 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street New Orleans, LA 70128 | Carol A. Newman APLC |
| 241 | Corbett, Janie (f/n/a Crobett, Janie) | 3203 Arran Thistle Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 242 | Corbett, Steve | 1705 Tradition Way Phenix City, AL 36867 | Doyle Law Firm, PC |
| 243 | Corbett, Steve | 1707 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 244 | Corbett, Steve | 1711 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 245 | Corbett, Steve | 1719 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 246 | Corbett, Steve | 1722 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 247 | Corbett, Steve | 1724 Tradition Way Phenix City, AL 36867 | Doyle Law Firm, PC |
| 248 | Corbett, Steve | 1725 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 249 | Corbett, Steve | 1726 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 250 | Corbett, Steve | 1728 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 251 | Corbett, Steve | 1730 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 252 | Corbett, Steve | 1732 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 253 | Corbett, Steve | 1734 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 254 | Corbett, Steve | 1736 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 255 | Corbett, Steve | 1737 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 256 | Corbett, Steve | 1800 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 257 | Corbett, Steve | 1802 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 258 | Corbett, Steve | 1804 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 259 | Corbett, Steve | 1806 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 260 | Corbett, Steve | 1807 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 261 | Corbett, Steve | 1808 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 262 | Corbett, Steve | 1810 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 263 | Corbett, Steve | 1812 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 264 | Corbett, Steve | 1814 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 265 | Corbett, Steve | 1817 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 266 | Corbett, Steve | 1818 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 267 | Corbett, Steve | 1819 Tradition Way, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 268 | Corbett, Steve | 3808 Holland Court, Phenix City, AL 36867 | Doyle Law Firm, PC |
| 269 | Costanza, Francie | 2383 Ridgemont Drive Birmingham, AL 35244 | Doyle Law Firm, PC |
| 270 | Cousins, Edwin, III | 952 Hollymeade Street Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 271 | Couture, Kasie and Patrick | 5728 4th Street Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 272 | Craik, Diane | 5910 Memphis Street New Orleans, LA 70124 | The Lemmon Law Firm |
| 273 | Cresson, Robert, Sr. | 67337 Salt Lick Lane Lacombe, LA 70445 | Becnel Law Firm, LLC |
| 274 | Crist, Byron and Maria | 2408 Caitlan Loch Lane Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 275 | Crow, Joshua and Melinda | 875 Lovejoy Road Ashville, AL 35953 (f/n/a 815 Lovejoy Road) | Law firm of Joseph Buffington |
| 276 | Crowder, Kenneth and Sandra | 7041 Lilac Court Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 277 | Crowe, Nicholas and Jennifer | 5824 Memphis Street New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 278 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue New Orleans, Louisiana 70117 | Martzell & Bickford |
| 279 | Curtis, Gregory and Nancy | 221 Wildlife Trace Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 280 | Curtis, Sean | 4919 Lancelot Drive New Orleans, LA 70127 | Parker Waichman Alonso, LLP |
| 281 | Daboval, John and Rosemary | 6740 Milne Blvd. New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix |
| 282 | Dakin, Kim | 3521 Lyndell Chalmette, Louisiana 70043 | Becnel Law Firm, LLC |
| 283 | Dallas, Davis | 640 Rosalyn Place Gulfport, MS 39503 | Doyle Law Firm |
| 284 | Dalton, Inc.(James Rogers - President) | 502-A and 502 B Shiloh Road Cornith MS 38834 | Gentle, Turner & Sexton |
| 285 | Dasilva, Jose and Maria | 4465 San Marco Road New Orleans, LA 70124 | Law Offices of Sidney D. Torres, III |
| 286 | Davenport, Janelle and DuShane | 4045 Bradshaw Road Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 287 | Davis, Alicia and Anthony | 467 Monroe Tyler Road Monticello, GA 31064 | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. |
| 288 | Davis, Alvin | 4721 Majorie Lane New Orleans, LA 70122 | Bruno & Bruno, LLP |
| 289 | Davis, Juanita | 4105-4107 Elba Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 290 | Davis, Lakeisha | 5543 Charlotte Drive New Orleans, LA 70122 | Whitfield, Bryson & Mason, LLP |
| 291 | Davis, Lolita | 4821 Piety Drive New Orleans, Louisiana 70126 | Becnel Law Firm, LLCMorris Bart |
| 292 | Davis, Walter and Melissa | 276 Jessie Smith Road Lucedale, MS 39452 | Whitfield, Bryson & Mason, LLP |
| 293 | Dawkins, Stephen | 78 Spring Lake Boulevard (f/n/a 75 Spring Lake Blvd.), Clanton, AL 35045 | McCallum, Hoaglund, Cook & Irby |
| 294 | Dawson, Robert | 4326 Lydias Drive Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 295 | Day, Dan and Maureen | 1804 Mayberry Drive Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 296 | de Leon, James and Melinda | 3013 Bradbury Drive Meraux, LA 70075 | Parker Waichman Alonso, LLP |
| 297 | Dean, Brian | 21635 Glass and Spivey Road Robertsdale, AL 36567 | Danielle, Upton & Perry, P.C. |
| 298 | DeGeorge, Janet | 7 Carroll Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 299 | DeGruy, David and Tiffany | 531 Poinciana Drive Homewood, AL 35209 | Whitfield, Bryson & Mason, LLP |
| 300 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive New Orleans, LA  70126 | Herman, Herman & Katz |
| 301 | DeLeon, Gordon and Donna | 1209 East Avide Street Chalmette, LA 70043 | Parker Waichman Alonso, LLP |
| 302 | Demarrais, William S. | 205 41st St. South Birmingham, Alabama 35222 | Whitfield, Bryson & Mason, LLP |
| 303 | Desmore, Judy and Barry | 115 Celestine Chalmette, Louisiana 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |

**Amorin, et al. v. Taishan, et al. , Case No. 11-22408**

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 304 | Desselle, Brent | 2917 Monica Lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLC |
| 305 | Dickey, Jeremy | 60 Pinebark Court<br>Wetumpka, Alabama 36093 | Whitfield, Bryson & Mason, LLP |
| 306 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive<br>Chalmette, Louisiana 70043 | Herman, Herman & Katz |
| 307 | Diffley, Matthew and Christa | 7484 Dickey Springs Road<br>Bessemer, Alabama 35022 | McCallum, Hoaglund, Cook & Irby |
| 308 | Diggs, David | 228 Vintage Drive<br>Covington, LA 70433 | Martzell and Bickford |
| 309 | Dillard, Vida | 1219 Avondale Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 310 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court<br>Virginia Beach, VA 23454 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 311 | Dinette, Rodney and Geraldine | 573 Huseman Lane<br>Covington, LA 70435 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 312 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road<br>Chunchula, AL 36521 | Doyle Law Firm, PC |
| 313 | Dolan, Christopher and Carrie | 3302 Rannock Moor<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 314 | Domingue, Craig and Lesa | 205 Thistledown Court<br>Pearl River, Louisiana 70452 | Becnel Law Firm, LLC |
| 315 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane<br>Pearl River, Louisiana 70452 | Becnel Law Firm, LLC |
| 316 | Donmeyer, Scott D. and Kristin | 4436 Park Shore Drive<br>Marrero, Louisiana 70072 | Whitfield, Bryson & Mason, LLP |
| 317 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue<br>New Orleans, Louisiana 70115 | Herman, Herman & Katz |
| 318 | Donohue, Francis J., Jr. | 408 Jefferson Avenue<br>Cape Charles, VA 23310 | Seger Weiss, LLP |
| 319 | Dooling, Jay | 645 Roland Drive<br>Norfolk, VA 23509 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 320 | Downey, Brent and Tina | 1308 Maplewood Drive<br>Harvey, LA 70058 | Barrios, Kingsdorf & Casteix, LLP |
| 321 | Duarte, Jennifer M. | 3317 Corinne Drive<br>Chalmette, LA 70043 | Herman, Herman & Katz |
| 322 | Duchane, Charles and Susianna | 2119 Caluda Lane<br>Violet, Louisiana 70092 | Matthews & Associates |
| 323 | Duckett, Larry and Lori | 332 Granite Circle<br>Albertville, AL 35950 | Parker Waichman Alonso, LLP |
| 324 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive<br>New Orleans, LA  70128 | Barrios, Kingsdorf & Casteix, LLP |
| 325 | Dunaway, Lisa and Jason | 27037 Flaggy Run Road<br>Courtland, Virginia 23837 (f/n/a 27206 Flaggy Run Rd.) | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 326 | Duncan, Brian | 1408 Cypress Avenue<br>Virginia Beach, VA 23451 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al. ,* Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 327 | Dunn, Jeffrey | 8170 N. View Boulevard<br>Norfolk, Virginia 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 328 | Duvernay, Victor | 5115 Chamberlin Street<br>New Orleans, LA 70122 | Hurricane Legal Center, LLC |
| 329 | Dykes, Jacob and Anny | 1690 Montague Street<br>Leeds, AL 35094 | Whitfield, Bryson & Mason, LLP |
| 330 | Edgerly, Lyle and Leslie | 9618 Hildreth Road<br>Perdido Beach, AL 36530 | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. |
| 331 | Edmonds, Rick | 801 Holly Street<br>Richmond, Virginia 23220 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 332 | Edwards, Franklin | 703 Clay Street<br>Marion, AL 36756 | Doyle Law Firm |
| 333 | Egermayer, Craig | 21705 First Street<br>Silverhill, AL 36576 | Gentle, Turner, Sexton, Derosse & Harbison |
| 334 | Eide, Stale and Anne | 1201 Magnolia Alley<br>Mandeville, Louisiana 70471 | Lambert & Nelson, PLC |
| 335 | Elias, Mark | 3028 Ivy Place<br>Chalmette, Louisiana 70043 | Becnel Law Firm, LLC |
| 336 | Elly, Ernest and Portia | 4516 Desire Drive<br>New Orleans, LA 70126 | Herman, Herman & Katz |
| 337 | Elzie, Henry and Edna | 1335 Alvar Street<br>New Orleans, LA 70117 | Hurricane Legal Center, LLC |
| 338 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive<br>New Orleans, LA 70126 | Becnel Law Firm, LLC |
| 339 | England, Charles | 2516 Reunion Drive<br>Violet, Louisiana 70092 | Matthews & Associates |
| 340 | Escorcia, David and Tricia | 2216 Half Section Line Road<br>Albertville, AL | Doyle Law Firm, PC |
| 341 | Espinal, Jeffrey and Byrne, Patricia | 4615 Town Creek Drive<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 342 | Estes, Jeffrey | 308 Preservation Reach<br>Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 343 | Evans, Cassie | 4321 Eleanors Way<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 344 | Evans, Jamie Lynn | 7505 Mercury Drive<br>Violet, Louisiana 70092 | Law Offices of Sidney D. Torres, III |
| 345 | Evans, Ronald | 9235 Olive Street<br>New Orleans, Louisiana 70118 | Becnel Law Firm, LLCMorris Bart |
| 346 | Everard, Elliott and Angelia | 3000 N. Palm Street<br>Slidell, Louisiana 70458 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 347 | Everett, Michael | 202 Allison Circle<br>Gulfport, MS 39503 | Gentle, Turner & Sexton |
| 348 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue<br>Fairhope, Alabama 36532 | McCallum, Hoaglund, Cook & Irby |
| 349 | Ewell, Timothy and Abby | 1638 Cicero Court<br>Chesapeake, VA 23322 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 350 | Eyrich, Lillian | 130 22nd Street<br>New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix |

*Amorin, et al. v. Taishan, et al.* , Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 351 | Fadl, Yahya and Nawal | 5301 Center Street<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 352 | Falgout, Christopher | 2005 Flamingo Drive<br>St. Bernard, LA 70085 | Baron & Budd, P.C. |
| 353 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive<br>Chalmette, LA 70043 | Baron & Budd, P.C.Alters Law, PAAllison Grant, PA |
| 354 | Farve, Crystal | 5032 Sixth Street<br>Bay St. Louis, Mississippi 39520 | Lumpkin & Reeves, PLLC |
| 355 | Fatta, Joseph and Tracy | 2622 College Street<br>Slidell, Louisiana 70458 | Whitfield, Bryson & Mason, LLP |
| 356 | Fields, Lawrence | 384 Hunter Avenue<br>Pass Christian, MS 39571 | Hawkins, Stracener & Gibson, PLLC |
| 357 | Findorf, Fredene | 2608 Creely Drive<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 358 | Fineschi, Nicola and Connie | 1200 Magnolia Alley<br>Mandeville, Louisiana 70471 | Lambert & Nelson, PLC |
| 359 | Finger, Simon and Rebecca | 1844 State Street<br>New Orleans, LA 70115 | Kanner & Whitely, LLC |
| 360 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road<br>Seminole, AL 36574 | Danielle, Upton & Perry, P.C. |
| 361 | Fisher, Donald and Nadja | 3140 N. Roman Avenue<br>New Orleans, Louisiana 70117 | Martzell & Bickford |
| 362 | Flanagan, Robert | 4501 Olive Drive<br>Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 363 | Flax, Yvonne | 2700 Edna Street<br>New Orleans, LA 70126 | Barrios, Kingsdorf & Casteix |
| 364 | Flot, Denise | 2501-2503 Elder Street<br>New Orleans, LA 70122 | Martzell & Bickford |
| 365 | Fluence, Joseph | 2716 Veronica Drive<br>Chalmette, Louisiana 70043 | Parker Waichman Alonso, LLP |
| 366 | Fontana, Patricia | 2509 Mumphrey Road<br>Chalmette, Louisiana 70043 | Barrios, Kingsdorf & Casteix |
| 367 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 368 | Forsyth, Nathan and Lanette | 640 County Road 960<br>Crane Hill, AL 35053 | Doyle Law Firm, PC |
| 369 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd.<br>Violet, LA 70092 | Becnel Law Firm |
| 370 | Forte, John | 3002 Paris Road<br>Chalmette, LA 70043 | Bruno & Bruno, LLP |
| 371 | Foster, Van | 1514 11th Street N<br>Birmingham, Alabama 35204 | Whitfield, Bryson & Mason, LLP |
| 372 | Foster, Van | 1610 13th Street N<br>Birmingham, Alabama 35204 | Whitfield, Bryson & Mason, LLP |
| 373 | Fowle, Amanda | 957 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 374 | Foxworth, Margie | 360 Church Avenue<br>Pass Christian, Mississippi 39571 | Lumpkin & Reeves, PLLC |
| 375 | Frank, Peter and Elizabeth | 11230 North Idlewood Court<br>New Orleans, Louisiana70128 | Becnel Law Firm, LLC |
| 376 | Franklin, Max | 1700 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 377 | Franklin, Max | 1701 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 378 | Franklin, Max | 1702 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 379 | Franklin, Max | 1702 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 380 | Franklin, Max | 1703 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 381 | Franklin, Max | 1704 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 382 | Franklin, Max | 1705 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 383 | Franklin, Max | 1706 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 384 | Franklin, Max | 1706 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 385 | Franklin, Max | 1707 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 386 | Franklin, Max | 1708 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 387 | Franklin, Max | 1709 Tradition Court<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 388 | Franklin, Max | 1710 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 389 | Franklin, Max | 1712 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 390 | Franklin, Max | 1718 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 391 | Franklin, Max | 1816 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 392 | Franklin, Max | 1821 Tradition Way<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 393 | Franklin, Max | 1823 Tradition Way,<br>Phenix City, AL 36867 | Doyle Law Firm, PC |
| 394 | Frazier, Debra | 10231 Castlewood Drive<br>New Orleans, Louisiana 70127 | Reich & Binstock, LLP |
| 395 | Freeman, Carol | 951 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 396 | Friel, Dan and Kathryn | 6511 General Diaz Street<br>New Orleans, LA 70124 | Martzell & Bickford |
| 397 | Frucht, Jeffrey | 5305 Center Street<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 398 | Frugard, Roy and Lori | 4646 Lake Drive<br>VA Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 399 | Fuller, David | 213 Wildlife Trace<br>Chesapeake, VA 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 400 | Fulmer, Tiffany and Rory | 3804 Holland Court<br>Phenix City, AL 36867 | Parker Waichman Alonso, LLP |
| 401 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court<br>Hartsville, South Carolina 29550 | Strom Law Firm, LLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 402 | Galanda, John and Margaret | 186 Cedarwood Boulevard<br>Hertford, North Carolina 27944 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 403 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street<br>New Orleans, Louisiana70122 | Herman, Herman & Katz |
| 404 | Gale, Thomas and Dawn | 614 Plum Street<br>Cape Charles, VA 19428 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 405 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 406 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive<br>Chalmette, Louisiana 70043 | Reich & Binstock, LLP |
| 407 | Gammage, Dr. Daniel | 1210 Magnolia Alley<br>Mandeville, LA 70471 | Lambert & Nelson, PLC |
| 408 | Gandy, Tappan | 1215 Avondale Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 409 | Gardette, Emile, Jr. | 700 Lakeview Lane<br>Covington, LA 70435 | Becnel Law Firm, LLC |
| 410 | Garner, Toni | 7639 Stonewood Street<br>New Orleans, LA 70128 | Lambert & Nelson, PLCKanner & WhitelyGreg Dileo |
| 411 | Geisler, Walter | 3901 Ventura Drive<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 412 | Germano, Michelle | 8171 N. View Boulevard<br>Norfolk, Virginia 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 413 | Gibbs, Gene | 701 Waverly Place<br>Opelika, AL 36804 | Doyle Law Firm |
| 414 | Gibson, Glennel | 2216 Veronica Drive<br>Chalmette, LA 70043 | Barrios, Kingsdorf & Casteix, LLP |
| 415 | Gibson, Robert and Peggy | 494 County Road 800<br>Calera, AL 35040 | Whitfield, Bryson & Mason, LLP |
| 416 | Gilchrist, Norman and Sharon | 2408 Culotta Street<br>Chalmette, LA 70043 | Berrigan, Litchfield, Schonekas,Mann & Traina, LLC |
| 417 | Givins, Larry and Rose | 6007-9 Warfield Street<br>New Orleans, Louisiana 70126 | Reich & Binstock, LLP |
| 418 | Glasscox, Travis | 1441 Valley Grove Road<br>Remlap, Alabama 35133 | Whitfield, Bryson & Mason, LLP |
| 419 | Goboy, Arvin and Clarissa | 3972 Border Way<br>Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 420 | Goldberg, Joan | 58 Sunny Meadows Drive<br>Talladega, AL 35160 | Whitfield, Bryson & Mason, LLP |
| 421 | Gonsoulin, Brad (f/n/a Bonsoulin, Brad) | 4124 Brittany Way<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 422 | Gonzales, Huey, Jr. and Nguyen, Cathy Mai Thi | 3009 Acorn Drive<br>Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 423 | Gonzales, Jane | 60337 Emerald Drive<br>Lacombe, LA 70445 | Becnel Law Firm |
| 424 | Gonzales, Robert and Natasha | 1816 Michelle Drive<br>St. Bernard, LA 70085 | Law Offices of Sidney D. Torres, III |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 425 | Gordon, Patricia | 7409 Cornwall Place<br>New Orleans, Louisiana 70126 | Bruno & Bruno, LLP |
| 426 | Graham, Gerald and Terry | 414 Ruben Avenue<br>Saraland, Alabama 36571 | Whitfield, Bryson & Mason, LLP |
| 427 | Grant, Edward and Coretta | 2241 Athis Street<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 428 | Grant, Marcus and Jevon | 4559 Knight Drive<br>New Orleans, Louisiana 70127 | Lambert & Nelson, PLC |
| 429 | Grasso, William and Debra | 3500 Griffith Bend Road<br>Talladega, Alabama 35160 | McCallum, Hoaglund, Cook & Irby |
| 430 | Green, Mary | 1632 Pauline Street<br>New Orleans, Louisiana 70117 | Becnel Law Firm, LLCMorris Bart |
| 431 | Green, Ronald | 105-107 Maryland Avenue<br>Metairie, LA 70003 | Becnel Law Firm, LLC |
| 432 | Gregory, Betty | 269 Kelly Street<br>Pontotoc, Mississippi 38863 | Hawkins, Stracener & Gibson, PLLC |
| 433 | Griffin, James and Kristin | 311 Preservation Reach<br>Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 434 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway South<br>Oxford, AL 36203 | Parker Waichman Alonso, LLP |
| 435 | Grose, Lillian | 2309-11 Bartolo Drive<br>Meraux, LA 70075 | Lambert & Nelson, PLCKanner & WhitelyGreg Dileo |
| 436 | Gross, Cheryl and David | 400 Hay Place<br>New Orleans, Louisiana 70124 | Becnel Law Firm, LLCMorris Bart |
| 437 | Gross, John | 3815-17 Delachaise<br>New Orleans, LA 70125 | Barrios, Kingsdorf & Casteix |
| 438 | Guerra, Edna | 2312 Gina Drive<br>St. Bernard, LA 70085 | Law Offices of Sidney D. Torres, III |
| 439 | Guidry, Sheila | 11111 S. Idlewood Ct.<br>New Orleans, Louisiana 70128 | Bruno & Bruno, LLP |
| 440 | Guinn, John P. | 6661 Willowbridge Drive<br>Fairhope, AL 36532 | Levin, Papantonio |
| 441 | Gulledge, Roy and Juanita | 1772 Carriage Drive<br>Hampton, Virginia 23664 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 442 | Gundorf, Hazel Mae | 4316 Toulouse Street<br>New Orleans, Louisiana 70119 | Law Offices of Sidney D. Torres, III |
| 443 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court<br>Virginia Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 444 | Guy, Etta | 2701 Aubry Street<br>New Orleans, LA 70119 | Bruno & Bruno, LLP |
| 445 | Hadley, Stephnea | 5524 Feliciana Drive<br>New Orleans, Louisiana 70126 | Willis & Buckley APC |
| 446 | Hagstette, Barrett | 5557 Rosemary Pl.<br>New Orleans, LA 70124 | Martzell and Bickford |
| 447 | Haindel, Mary | 1224 Magnolia Alley<br>Mandeville, Louisiana 70471 | Becnel Law Firm, LLC |
| 448 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave.<br>New Orleans, LA 70122 | Herman, Herman & KatzBecnel Law Firm, LLCMorris Bart, LLC |
| 449 | Hall, Nathaniel and Darlene | 421 Kennedy Street<br>Ama, Louisiana 70031 | Becnel Law Firm, LLC |
| 450 | Hall, Tommie L. | 4618 Charlmark Drive<br>New Orleans, LA 70127 | Becnel Law Firm |
| 451 | Hall, Torin | 7908 Pompano Street<br>New Orleans, Louisiana 70126 | Becnel Law Firm, LLCMorris Bart |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 452 | Halvoren, Robyn | 3200 Rue Dauphijne<br>New Orleans, LA 70117 | Becnel Law Firm |
| 453 | Hamlin, Wayne | 2005 Riverlake Drive<br>Hoover, AL 35244 | Whitfield, Bryson & Mason, LLP |
| 454 | Hampton, Helen | 2013 Caluda Lane<br>Violet, Louisiana 70092 | Matthews & Associates |
| 455 | Hampton, Vernon | 5641 St. Matthew Circle<br>Violet, Louisiana 70092 | Whitfield, Bryson & Mason, LLP |
| 456 | Hankton, Earl and Louise | 4939 Wright Road<br>New Orleans, Louisiana 70128 | Bruno & Bruno, LLP |
| 457 | Harding, Matthew and Kristin | 4444 Park Shore Drive<br>Marrero, Louisiana 70072 | Martzell & Bickford |
| 458 | Hargrove, Linda | 12 Marywood Court<br>New Orleans, LA 70128 | Becnel Law Firm, LLC |
| 459 | Harms, Timothy and Joan | 21430 County Road 38<br>Summerdale, AL 36580 | Danielle, Upton & Perry, P.C. |
| 460 | Harper, Matthew | 949 Golf Course Road<br>Pell City, AL 35128 | Whitfield, Bryson & Mason, LLP |
| 461 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive<br>New Orleans, Louisiana70128 | Bruno & Bruno, LLP |
| 462 | Harris, James, Edward and Booker | 5401 7th Avenue North<br>Bessemer, AL 35020 | Whitfield, Bryson & Mason, LLP |
| 463 | Harris, Jessica and Brandon | 881 Thomason Road<br>Albertville, Alabama 35951 | McCallum, Hoaglund, Cook & Irby |
| 464 | Harris, Reginald | 705 Waverly Place<br>Opelika, AL 36804 | Doyle Law Firm |
| 465 | Harris, Shawn | 2521 St. Roch Avenue<br>New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix, LLP |
| 466 | Harris, Sheldon and Phyllis | 7410 Alabama Street<br>New Orleans, LA 70126 | Toxic Litigation Group, LLC |
| 467 | Harrison, Belinda | 1929 Alvar Street<br>New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 468 | Harry, Joshua and Sharntay | 903 Eastfield Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 469 | Hartenstein, Lorena | 2519 Tournefort Street<br>Chalmette, Louisiana 70043 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 470 | Hartford, Phillis | 5119 Sandhurst Drive<br>New Orleans, LA 70126 | Doyle Law Firm, PC |
| 471 | Hartline, Carolyn | 3201 Rannock Moor<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 472 | Harvey, Lawrence and Patricia | 3217 Upperline Street<br>New Orleans, Louisiana 70118 | Bruno & Bruno, LLP |
| 473 | Harwood, Kevin Cort | 8442 Scott Drive<br>Trussville, AL 35173 | Gentle, Turner, Sexton, Derosse & Harbison |
| 474 | Haskin, Tracy | 1740 Sere Street<br>New Orleans, LA 70122 | Lambert & Nelson, PLC |
| 475 | Hatcher, Cecil and Lena | 7400 Arabia Avenue<br>Birmingham, Alabama 35224 | Whitfield, Bryson & Mason, LLP |
| 476 | Hatheway, Billie Jean | 3511 Jackson Blvd.<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 477 | Hatten, Gabriel | 1663 Monroe Road<br>Hattiesburg, Mississippi 39401 | Hawkins, Stracener & Gibson, PLLC |
| 478 | Havrilla, John | 967 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 479 | Haydel, Merlin and Gail | 7150 E. Renaissance Ct. New Orleans, LA 70128 (f/n/a 61310 Timberbend Drive, Lacombe, Lacombe, LA 70445, which is mailing address) | Becnel Law Firm, LLC |
| 480 | Hayes, Gloria | 7022 Bundy Road New Orleans, Louisiana 70127 | Becnel Law Firm, LLCMorris Bart |
| 481 | Hayes, Joseph and Selena | 3930 Walter Moore Road Chunchula, Alabama | Whitfield, Bryson & Mason, LLP |
| 482 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way Birmingham, Alabama 35226 | Doyle Law Firm |
| 483 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road North Pell City, AL 35125 | McCallum, Hoaglund, Cook & Irby |
| 484 | Hazeur, Melvina | 2205-07 St. Roch Avenue New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix |
| 485 | Head, Clinton and Ashley | 992 Carrington Drive Mt. Olive, AL 35117 | Whitfield, Bryson & Mason, LLP |
| 486 | Headley, Danny and Cathy | 5313 County Road 24 Verbena, Alabama 36091 | Whitfield, Bryson & Mason, LLP |
| 487 | Hearns, Ingrid | 2127 North Tonti Street New Orleans, LA 70119 | Lambert & Nelson, PLCGreg DiLeoKanner & Whitely |
| 488 | Heath, John and Vicky | 47 Greenbriar Drive Gulfport, MS 39507 | Whitfield, Bryson & Mason, LLP |
| 489 | Hebert, Ronald and Tiffany | 3856 Augustine Lane Marrero, LA 70072 | Barrios, Kingsdorf & Casteix |
| 490 | Helbig, Cindy | 1921 Maxey Manor Drive Virginia Beach, VA 23454 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 491 | Helmstetter, Lorraine | 2244 Lizardi Street New Orleans, LA 70117 | Hurricane Legal Center, LLC |
| 492 | Hemphill, James and Gail | 4609 Town Creek Drive Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 493 | Henry, Fred and Tia | 4800 Cardenas Drive New Orleans, LA 70127 | Berniard Law Firm |
| 494 | Hensley, Donna | 5387 Quail Ridge Road Gardendale, AL 35071 | Law firm of Joseph Buffington |
| 495 | Henson, Shawn | 1213 Avondale Lane Newport News, Virginia 23602 | Parker Waichman Alonso, LLP |
| 496 | Herrington, Brandi and Willis, Joey | 116 Northgate Drive South Satsuma, AL 36572 | Taylor Martino, P.C. |
| 497 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive Blackshear, GA 31516 | Whitfield, Bryson & Mason, LLP |
| 498 | Hill, Jamar | 4736 Rosalia Drive New Orleans, LA 70127 | Hurricane Legal Center, LLC |
| 499 | Hill, Leonard and Luverdia | 2708 20th Avenue North Birmingham, AL 35239 | Whitfield, Bryson & Mason, LLP |
| 500 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulberry Lane Hertford, North Carolina 27944 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 501 | Hite, Tonya | 4404 Parise Avenue New Orleans, Louisiana 70122 | Becnel Law Firm, LLC |
| 502 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle Birmingham, Alabama 35235 | Whitfield, Bryson & Mason, LLP |
| 503 | Holden, Dawn | 3305 Meraux Lane Violet, Louisiana 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 504 | Holland, Alberta | 8000 Lehigh Street New Orleans, LA 70127 | Toxic Litigation Group, LLC |

*Amorin, et al. v. Taishan, et al.* , Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 505 | Hollingsworth, Michael | 905 Easfield Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 506 | Holloway, Virgie | 2522 Pauger Street<br>New Orleans, Louisiana 70116 | Bruno & Bruno, LLP |
| 507 | Holmes, Rhonda | 2024 Perez Drive<br>Braithwaite, LA 70040 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 508 | Hong, Yeong Hee | 5539 Bixton Road<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 509 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road<br>Williamsburg, VA 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 510 | Hotard, Christopher | 2602 Chalona Drive<br>Chalmette, Louisiana 70043 | Martzell & Bickford |
| 511 | Houghton, Thomas | 1007 Desire Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 512 | Howell, Victor and Loumertistene | 5275 Sandbar Cove<br>Winston, GA 30187 | Whitfield, Bryson & Mason, LLP |
| 513 | Howerton, Jason and Marie | 2140 North Lexington Avenue<br>Terrytown, Louisiana 70056 | Martzell & Bickford |
| 514 | Hrishikesh, Rajiv and Papansam, P. Ahalya | 5599 Brixton Road<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 515 | Hudson & Hudson Investments, LLC (Hudson, Derrick and La'Toya) | 7160 and 7166 Northgate Drive<br>New Orleans, LA 70128 | Morgan & Morgan |
| 516 | Hudson, Adam | 1818 Perdido Blvd.<br>Gautier, Mississippi 39553 | Hawkins, Stracener & Gibson, PLLC |
| 517 | Hudson, Chad and Melissa | 5522 Travellers Court<br>Satsuma, AL 36572 | Taylor Martino, P.C. |
| 518 | Huges, Mathew and Jan | 3513 Van Cleave Drive<br>Meraux, Louisiana 70075 | Herman, Herman & KatzBecnel Law Firm, LLC |
| 519 | Hunt, Walter and Catherine II | 16095 Durban Fork Road<br>Bay Minette, Alabama 36507 | Whitfield, Bryson & Mason, LLP |
| 520 | Hunter, Dorothy | 2512 Reunion Drive<br>Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 521 | Hutchinson, Rick | 1105 Guinevere Circle<br>Hoover, AL 35226 | Doyle Law Firm, PC |
| 522 | Huynh, Duoc and Pamela andA Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 523 | Hylton, Randy and Linda | 333 Ty Lane<br>Warrior, AL 35180 | Doyle Law Firm, PC |
| 524 | Ilich, Richard | 4023 Appaloosa Court<br>Suffolk, VA 23434 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 525 | Indovina, Leon | 8721 Livington Avenue<br>Chalmette, Louisiana 70043 | Becnel Law Firm, LLC |
| 526 | Ingram, Charlie E. | 2425 Veronica Street<br>Chalmette, LA 70433 | Paul A. Lea, Jr., APLC |
| 527 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive<br>Chalmette, LA 70043 | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 528 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court<br>Suffolk, VA 23434 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 529 | Irby, Johnny F. | 37950 Magnolia Church Road<br>Bay Minette, AL 36507 | Danielle, Upton & Perry, P.C. |
| 530 | Jackel, Jon | 244 Springrose Drive<br>Belle Chasse, Louisiana 70037 | Becnel Law Firm, LLC |
| 531 | Jackson, Christine | 505 East Street<br>Marion, AL 36756 | Doyle Law Firm |
| 532 | Jackson, Dennis and Sharon | 8151 N. View Blvd.<br>Norfolk, Virginia 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 533 | James, Dominesha | 1857 Joseph Drive<br>Poydras, LA 70085 | Doyle Law Firm, PC |
| 534 | James, Milria | 1028 Reynes Street<br>New Orleans, LA 70117 | Hurricane Legal Center, LLC |
| 535 | Jarrett, Scott and Margaret | 3210 Rannock Moor<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 536 | Jenkins, Curtis | 2042 Egania Street<br>New Orleans, LA 70117 | Bruno & Bruno, LLP |
| 537 | Jenkins, Gary | 3020 Montesquieu St.<br>New Orleans, LA 70043 | Law Offices of Sidney D. Torres, III |
| 538 | Jenkins, Kawanda | 7240 Thornley Drive<br>New Orleans, LA 70126 | Bruno & Bruno, LLP |
| 539 | Jennings, Marydia | 6101 Perlita Street<br>New Orleans, LA 70122 | Becnel Law Firm, LLC |
| 540 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street<br>New Orleans, LA 70115 | Barrios, Kingsdorf & Casteix |
| 541 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street<br>New Orleans, LA 70115 | Barrios, Kingsdorf & Casteix |
| 542 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street<br>New Orleans, LA 70115 | Barrios, Kingsdorf & Casteix |
| 543 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street<br>New Orleans, LA 70115 | Barrios, Kingsdorf & Casteix |
| 544 | Johnson, Audrey Mae | 3444 Toledano Street<br>New Orleans, Louisiana 70125 | Martzell & Bickford |
| 545 | Johnson, Barbara and Herbert | 2425 Independence Street<br>New Orleans, Louisiana 70117 | Morris Bart |
| 546 | Johnson, Fred and Sylvia | 1562 Davis Acres Drive<br>Alpine, AL 35226 (f/n/a 3200 Heathrow Downs, Birmingham, AL 35228, which is mailing address) | Whitfield, Bryson & Mason, LLP |
| 547 | Johnson, Henry | 6524 Peoples Avenue<br>New Orleans, LA 70122 | Whitfield, Bryson & Mason, LLP |
| 548 | Johnson, James | 3030 County Road 155<br>Verbena, AL 36091 | Doyle Law Firm |
| 549 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive<br>Violet, Louisiana 70092 | Herman, Herman & Katz |
| 550 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road<br>Yorktown, Virginia 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 551 | Johnson, Pryncess | 959 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 552 | Johnson, Robert and Elizabeth | 2607 Nina Drive Picayune, Mississippi 39466 | Whitfield, Bryson & Mason, LLP |
| 553 | Johnson, Ronald | 4505 Lamarque Street Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 554 | Johnson, Timothy | 3430 Jackson Blvd. Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 555 | Johnson, Walter | 4342 Sybil Street New Orleans, LA 70122 | Hurricane Legal Center, LLC |
| 556 | Johnson, Yolanda | 4667 Cerise Avenue New Orleans, LA 70127 | Barrios, Kingsdorf & Casteix, LLP |
| 557 | Jones, Allie S. and Jeannie L. | 212 16th Street New Orleans, Louisiana 70124 | Herman, Herman & Katz |
| 558 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road Virginia Beach, VA 23451 | Paulson & Paulson, P.L.C. |
| 559 | Jones, Daphne | 2531 Delery Street New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 560 | Jones, Frank D. and Peggy H. | 25264 County Road 38 Summerdale, AL 36580 | Baron & Budd, P.C.Alters Law, PAAllison Grant, PA |
| 561 | Jones, Joyce | 4123 Walmsley Avenue New Orleans, LA 70125 | Barrios, Kingsdorf & Casteix |
| 562 | Jones, Paul and Janet | 3301 Rannock Moor Williamsburg, Virginia 23188 (f/n/a 3303 Rannock Moor) | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 563 | Jones, William and Margie | 5403-5 West End Blvd. New Orleans, LA 70124 | Hurricane Legal Center, LLC |
| 564 | Joseph, Louise | 1021 Leonidas Street New Orleans, Louisiana 70118 | Bruno & Bruno, LLP |
| 565 | Jurisich, Malcolm and Betty | 6900 Louisville Street New Orleans, LA 70124 | Becnel Law Firm |
| 566 | Kaufman, Kristy and Elphage | 4125 Najolia Street Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 567 | Kehoe, Molly | 1204 Magnolia Alley Mandeville, LA  70124 | Lambert & Nelson, PLC |
| 568 | Keith Hall Properties, Inc. | 1247 Katie Lane Leeds, AL 35094 | McCallum, Hoaglund, Cook & Irby |
| 569 | Keith Hall Properties, Inc. | 1249 Katie Lane Leeds, AL 35094 | McCallum, Hoaglund, Cook & Irby |
| 570 | Keith Hall Properties, Inc. | 1251 Katie Lane Leeds, AL 35094 | McCallum, Hoaglund, Cook & Irby |
| 571 | Keith Hall Properties, Inc. | 1253 Katie Lane Leeds, AL 35094 | McCallum, Hoaglund, Cook & Irby |
| 572 | Kelley, John Donald and Patricia | 50 Crane Street New Orleans, LA 70127 | Barrios, Kingsdorf & Casteix, LLP |
| 573 | Kelly, Bruce and June | 2009 Emilie Oaks Drive Meraux, LA 70075 | Barrios, Kingsdorf & Casteix |
| 574 | Kennedy, Alfred | 4543-4545 Lynhuber Drive New Orleans, LA 70126 | Martzell & Bickford |
| 575 | Kidd, Elvira/ Visionary Ministry | 1829 Dartmouth Avenue Bessemer, AL 35020 | Law firm of Joseph Buffington |
| 576 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 577 | Kilpatrick, Lori | 2238 Half Section Line Road Albertville, AL 35950 | Doyle Law Firm, PC |
| 578 | Kim, Soon | 1022 Hollymeade Circle Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 579 | King, Robert | 294 Grand View Parkway<br>Maylene, AL 35114 | Whitfield, Bryson & Mason, LLP |
| 580 | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 581 | Klinker, Nora | 5527 Brixton Road<br>Williamsburg, VA 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 582 | Klipsch, Ron and Christy | 10854 Sterling Court<br>Daphne, Alabama36526 | The Braswell Firm, LLC |
| 583 | Knight, Asa Holden | 4319 Eleanors Way<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 584 | Koffler, Paul | 3208 Riverland DriveChalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 585 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane<br>Silverhill, AL 36579 | Parker Waichman Alonso, LLP |
| 586 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy StreetMeraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 587 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive<br>Virginia Beach, VA 23464 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 588 | Lake Crest Townhomes, LLC | 621 Trumpet Circle<br>Hoover, AL 35226 | F.A. Branscombe BeaversT. Michael Brown |
| 589 | Lamarque, Carroll Jr. | 708 Magistrate Street<br>Chalmette, Louisiana 70043 | Dysart & Tabary, LLP |
| 590 | Lampton, Alean | 518 Martin Luther King Drive<br>Tylertown, MS 39667 (f/n/a 1518 MLK Dr.) | Bruno & Bruno, LLP |
| 591 | Landry, Jerome and Brandi | 200 W. Urquhart Street<br>Chalmette, LA 70043 | Lambert & Nelson, PLCGreg DiLeo Law OfficesKanner & Whiteley, LLCMilstein, Adelman & Kreger, LLP |
| 592 | Landry, Ron | 6038 Louis XIV Street<br>New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix |
| 593 | Lane, Penny | 2074 Tazewell Road<br>VA Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 594 | Langham, Chad and Lauren | 18955 Pecan Lane<br>Robertsdale, AL 36567 | Danielle, Upton & Perry, P.C. |
| 595 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue<br>New Orleans, LA 70114 | The Thornhill Law Firm A PLC |
| 596 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue<br>New Orleans, LA 70114 | The Thornhill Law Firm A PLC |
| 597 | Latusek, Dean B. | 3604 Marietta Street<br>Chalmette, LA 70043 | Willis & Buckley |
| 598 | Lavergne, Sheral Ann | 701 Sally Mae Street<br>Lake Charles, LA 70601 | Reich & Binstock, LLP |
| 599 | Lawlor, Bruce and Carol | 9513 7th Bay Street<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 600 | Lawrence, Annette | 7579 Berg Street<br>New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 601 | Lazard, Lloyd | 3320 Delachaise Street<br>New Orleans, LA 70125 | Barrios, Kingsdorf & Casteix |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 602 | Lazard, Norma | 14401 Morrison Road New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 603 | LeBlanc, Steven and Dana | 572 Huseman Lane Covington, Louisiana 70435 | Baron & Budd, P.C.Paul A. Lea, Jr., APLC |
| 604 | Ledbetter, William and Wendy | 24969 Steadfast Court Daphne, AL 36526 | Whitfield, Bryson & Mason, LLP |
| 605 | Ledford, Samuel | 10308 Renfroe Road Alpine, Alabama 35014 | Whitfield, Bryson & Mason, LLP |
| 606 | Lee, Dorothy | 7514 Dwyer Road New Orleans, Louisiana 70126 | Barrios, Kingsdorf & Casteix |
| 607 | Lee, Hoo Suk | 1018 Hollymeade Circle Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 608 | Lee, Mariana | 4320 Lydia Drive Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 609 | Lee, Sibyl A. | 6305 4th Street Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 610 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc, Erin | 6708 General Diaz Street New Orleans, Louisiana 70124 | Barrios, Kingsdorf & Casteix |
| 611 | Legere, Michele | 10756 Linohau Way Diamond Head, MS 39525 | Lambert & Nelson, PLC |
| 612 | Lemmon, Andrew A. | 5931 Memphis Street New Orleans, LA 70124 | Herman, Herman & KatzLemmon Law Firm |
| 613 | Lenander, Jon and Suzanne | 8108 Helmsdale Court Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 614 | Leon, Debra | 5772 Louis Prima Drive W New Orleans, LA 70128 | Toxic Litigation Group, LLC |
| 615 | Levine, Michael | 5548 Brixton Road Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 616 | Levy, Christopher and Wendy | 4644 Lake Drive Virginia Beach, Virginia 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 617 | Lewis, Brian and Barbara | 6755 Lake Willow Drive New Orleans, LA 70126 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 618 | Lewis, Felicia | 1637 Dunhill Drive Birmingham, AL 35215 | Law firm of Joseph Buffington |
| 619 | Lewis, Felton, IIIand Green, Danielle | 2808 Oak Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 620 | Lewis, Frank A. and Donna T. | 2915 Delille Street Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 621 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway McCalla, AL 35111 | Whitfield, Bryson & Mason, LLP |
| 622 | Lewis, Judith | 940 46th Street Easley Birmingham, Alabama 35080 | Whitfield, Bryson & Mason, LLP |
| 623 | Lewis, Latonya | 912 South 6th Avenue Laurel, MS 39440 | Doyle Law Firm, PC |
| 624 | Lewis, Leonard | 6201 Eastern Valley Road McCalla, Alabama 35111 | Whitfield, Bryson & Mason, LLP |
| 625 | Lewis, Torrey & Vondria | 2812 Oak Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III |

*Amorin, et al. v. Taishan, et al. ,* Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 626 | Lewis, Wanda | 4221 Van Avenue<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 627 | Lindsey, Linda and Armond | 2509 Repose Street<br>Violet, LA 70092 | Barrios, Kingsdorf & Casteix |
| 628 | Lindsey, Yolanda and Gary | 121 Cougar Drive<br>Arabi, LA 70032 | Herman, Herman & Katz |
| 629 | Liveoak, Wesley | 1566 The Meadows Circle<br>Kimberly, AL 35091 | Doyle Law Firm |
| 630 | Livers, Alvin J. | 930 Caffin Avenue<br>New Orleans, LA 70117 | Berniard Law Firm, LLC |
| 631 | Long, Cleon and Porche | 953 Hollymeade Circle<br>Newport News, VA 23602 | Baron & Budd, P.C. |
| 632 | Long, Kenneth | 4700 San Marco Road<br>New Orleans, Louisiana 70129 | Martzell & Bickford |
| 633 | Loper, Calvin and Tammy | 321 Croft Crossing<br>Chesapeake, Virginia 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 634 | Loper, Joseph and Sherry | 190 Buddy Finch Road<br>Lucedale, Mississippi 39452 | Don Barrett, PALovelace Law Firm, PA |
| 635 | Lopez, Christie | 92 Oak Lane<br>Waynesboro, Mississippi 39367 | Hawkins, Stracener & Gibson, PLLC |
| 636 | Lopez, German and Valerie | 309 Granite Circle<br>Albertville, AL 35950 | Parker Waichman Alonso, LLP |
| 637 | Louis, Herbert | 2401 Clouet<br>New Orleans, LA 70117 | Herman, Herman & KatzBecnel Law Firm, LLCMorris Bart, LLC |
| 638 | Louis, Leonard and Wanda | 2366 Odin Street<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 639 | Lubrano, Raymond and Mary | 3909 Jacob Drive<br>Chalmette, Louisiana 70043 | Martzell & Bickford |
| 640 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive<br>Meraux, Louisiana 70075 | Law Offices of Sidney D. Torres, III |
| 641 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive<br>New Orleans, Louisiana 70124 | Herman, Herman & Katz |
| 642 | Mackall, Turner and Juanita | 1211 Avondale Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 643 | Maclies, Mary<br>(f/n/a Marclies, Mary) | 4635 Rosalia Drive<br>New Orleans, LA 70127 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 644 | Macomber, Shawn | 221 West Camellia Drive<br>Slidell, Louisiana 70458 | Martzell & Bickford |
| 645 | Macon, Jeremy | 346 Korreckt Drive<br>Lincoln, AL 35096 | Seger Weiss, LLP |
| 646 | Madzuma, Jason and Jessica | 5303 Center Street<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 647 | Magee, Eiola | 1009 South Telemachus<br>New Orleans, LA 70125 | Hurricane Legal Center, LLC |
| 648 | Maggiore, Peter and Frankie | 3852 Alexander Lane<br>Marrero, Louisiana 70072 | Martzell & Bickford |
| 649 | Magnolia Holiness Church | 3112 John-Johnson Road<br>McIntosh, AL 36553<br>(f/n/a 426 3112 John Johnson Rd) | Whitfield, Bryson & Mason, LLP |
| 650 | Mahone, Todd | 4520 Pine Avenue<br>Saraland, AL 36571 | Doyle Law Firm, PC |
| 651 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive<br>New Orleans, Louisiana 70128 | Becnel Law Firm, LLCMorris Bart |

*Amorin, et al. v. Taishan, et al. , Case No. 11-22408*

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 652 | Mai, Long | 4900 Wright Road<br>New Orleans, Louisiana 70128 | Becnel Law Firm, LLCMorris Bart |
| 653 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive<br>Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 654 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street<br>Chalmette, LA 70043 | Gainsburgh, Benjamin, David,<br>Meunier & Warshauer, LLC |
| 655 | Marrero, Charlene | 11252 King Richard Drive<br>New Orleans, Louisiana 70128 | Cuneo, Gilbert & LaDuca, LLC |
| 656 | Marshall, Gregory | 1912 12th Street<br>Pascagoula, Mississippi 39567 | Don Barrett, PA Lovelace Law Firm,<br>PA |
| 657 | Martin, Cornell and Beverly | 11265 Notaway Lane<br>New Orleans, Louisiana 70128 (f/n/a 116265<br>Notaway Lane) | Bruno & Bruno, LLP |
| 658 | Martinez, John and Melanie | 1612 Deborah Drive<br>St. Bernard, LA 70085 | Baron & Budd, P.C. |
| 659 | Martinez, Kim | 4843 Evangeline Drive<br>New Orleans, Louisiana 70127 | Herman, Herman & Katz |
| 660 | Mason, Gary | 1860 Filmore Avenue<br>New Orleans, LA 70122 | Barrios, Kingsdorf & Casteix |
| 661 | Matrana, Anthony and Debra | 3708 Marietta Street<br>Chalmette, LA 70043 | Baron & Budd, P.C. |
| 662 | Matrana, Anthony, Debra, and Jeff | 3524 Marietta Street<br>Chalmette, LA 70043 | Baron & Budd, P.C. |
| 663 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue<br>Virginia Beach, Virginia 23452 | Colson, Hicks, EidsonLevin, Fishbein,<br>Sedran & BermanHausfeld LLPLaw<br>Offices of Richard J. Serpe |
| 664 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive<br>Gulfport, MS 39503 | Whitfield, Bryson & Mason, LLP |
| 665 | Mays, Bobby and Gina | 540 South Kenner Avenue<br>Waggaman, Louisiana 70094 | Becnel Law Firm, LLC |
| 666 | McAfee, Lillie M. | 12981 McRaven Court<br>New Orleans, LA 70128 | Herman, Herman & Katz |
| 667 | McArthur, Robert and Meradee | 13401 Holly Lane<br>Carrollton, VA 23314 | Colson, Hicks, EidsonLevin, Fishbein,<br>Sedran & BermanHausfeld LLPLaw<br>Offices of Richard J. Serpe |
| 668 | McAvoy, Michael and Atara | 3141 State Street Drive<br>New Orleans, LA 70125 | Gauthier, Houghtaling & Williams |
| 669 | McCallum, Leroy and Lona | 2309 Riverbend Drive<br>Violet, Louisiana 70092 | Willis & Buckley APC |
| 670 | McCullough, Bobbi (Bramlett), individually<br>and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive<br>Montevallo, AL 35115 | F. Page Gamble, PC |
| 671 | McCully, Leland and Amy | 22424 Broad Street<br>Silverhill, AL 36567 | Danielle, Upton & Perry, P.C. |
| 672 | McDaniel, Noel | 10281A Hwy 98<br>Lucedale, MS 39452 | Hawkins, Stracener & Gibson, PLLC |
| 673 | McDonald, Gary and Tricia | 136 Merrill Road<br>Lucedale, MS 39452 | Whitfield, Bryson & Mason, LLP |
| 674 | McDougal, Scott | 204 W. Judge Perez Drive<br>Chalmette, Louisiana 70043 | Willis & Buckley APC |
| 675 | McGinn, John and Anna<br>(f/n/a McGinn, Jack and Anna) | 4301 Blackthorne Court<br>Virginia Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein,<br>Sedran & BermanHausfeld LLPLaw<br>Offices of Richard J. Serpe |
| 676 | McKinley, Jacob | 23 Hammock Road<br>Carriere, MS 39426 | Whitfield, Bryson & Mason, LLP |
| 677 | McKinnies, Kionne and Terral | 2612 Sand Bar lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 678 | McLain, Jason (f/n/a McLaain, Jason) | 3209 Rannock Moor Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 679 | McLain, Jon Scott | 82401 Heintz Jenkins Road Bush, Louisiana 70431 | The Thornhill Law Firm A PLC |
| 680 | McLenaghan, Jessica | 4317 Eleanors Way Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 681 | McMurray, Jason Scott | 47 Monarch Blvd. Hattiesburg, Mississippi 39441 | Whitfield, Bryson & Mason, LLP |
| 682 | McNeil, Phillip Gabrielle (f/n/a McNeil, Gabe) | 64CR 122 Bay Springs, MS 39422 | Hawkins, Stracener & Gibson, PLLC |
| 683 | Melerine, Clifton and Glenda | 2133 Fable Drive Meraux, LA 70075 | Baron & Budd, P.C. |
| 684 | Melerine, Marty and Rose (f/n/a Melerine, Mr. And Mrs. Marty) | 2101 Emilie Oaks Drive Meraux, LA 77075 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 685 | Melton, Carolyn andJackson, Ivory | 340B 13th Avenue North Birmingham, AL 35234 | Whitfield, Bryson & Mason, LLP |
| 686 | Mertlitz, Andy | 100 Andy Drive Dekalb, TX 75559 | Seger Weiss, LLP |
| 687 | Meyaski, Grenes | 532 Emerald Street New Orleans, LA 70124 | Martzell & Bickford |
| 688 | Mickens, Gail | 7732 Lady Gray New Orleans, LA 70127 | Becnel Law Firm |
| 689 | Mickens, Gail | 7735 Lafourche Street New Orleans, LA 70127 | Becnel Law Firm |
| 690 | Miller, Elwood | 3308 Arran Thistle Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 691 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive St. Bernard, LA 70085 | Becnel Law Firm, LLCMorris Bart |
| 692 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive Alberta, Alabama 36530 | Levin, Papantonio, Thomas, Mitchell Echsner & Proctor, P.A. |
| 693 | Miller, Yasha | 2912 Shannon Drive Violet, LA 70092 | Becnel Law Firm, LLCMorris Bart |
| 694 | Millet, Jonathan | 6530 Avenue B New Orleans, LA 70124 | Paul A. Lea, Jr., APLC |
| 695 | Mishkind, Howard and Jane | 9531 26th Bay Street Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 696 | Moore, Jerry and Rhonda | 20001 US Hwy 411 Springville, Alabama 35146 | Whitfield, Bryson & Mason, LLP |
| 697 | Moore, John and Debra (f/n/a Moore, Johnny and Brenda) | 1568 Pleasant Grove Dolomite, AL 35061 | Whitfield, Bryson & Mason, LLP |
| 698 | Moore, Johnny and Brenda | 1464 Edward Street Dolomite, AL 35061 | Whitfield, Bryson & Mason, LLP |
| 699 | Moore, Leon | 6945 Virgilian Street New Orleans, Louisiana 70126 | Becnel Law Firm, LLCMorris Bart |
| 700 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. New Orleans, LA 70124 | Becnel Law Firm |
| 701 | Moran, Shawn and Jill | 735 Angela Avenue Arabi, Louisiana 70032 | Law Offices of Sidney D. Torres, III |
| 702 | Morel, Rudolph | 1236 Alvar Street New Orleans, Louisiana 70124 | Becnel Law Firm, LLCMorris Bart |
| 703 | Morgan, Joan | 2202 Half Section Line Road Albertville, AL 35950 | Doyle Law Firm, PC |

*Amorin, et al. v. Taishan, et al. ,* Case No. 11-22408
Exhibit A- List of Non-Florida Claims to Stay

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 704 | Morgan, Rogchelle | 1925 Alvar Street New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 705 | Moritz, Christy | 3704 Gallo Drive Chalmette, Louisiana 70043 | Barrios, Kingsdorf & Casteix |
| 706 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue New Orleans, LA 70117 | Whitfield, Bryson & Mason, LLP |
| 707 | Mowers, Evelyn B. and Matthew R. | 321 Perrin Drive Arabi, Louisiana 70032 | Law Offices of Sidney D. Torres, III |
| 708 | Mt. Joy Baptist Church | 5640 Smith Lake Damn Road Jasper, AL 35504 | Whitfield, Bryson & Mason, LLP |
| 709 | Mullaney, Matthew | 1913 Maxey Manor Court Virginia Beach, VA 23454 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 710 | Mullet, Edwin A. Trust | 2008 E. Sylvia Blvd., St. Bernard, Louisiana 70085 | Martzell & BickfordWillis & Buckley APC |
| 711 | Mullins, Bobby W. and Darlyne K. | 195 Charley Circle Ramer, TN 38367 | Gentle, Turner & Sexton |
| 712 | Mundee, Beryl | 4321 S. Liberty Street New Orleans, LA 70115 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 713 | Mundy, Terry and Pamela | 2529 Paul Drive Meraux, LA 70075 | Parker Waichman Alonso, LLP |
| 714 | Mundy, Terry and Pamela | 436 Llama Drive Arabi, LA 70032 | Parker Waichman Alonso, LLP |
| 715 | Murphy, Lawrence and Sharon | 7021 Mayo Boulevard New Orleans, LA 70126 | Becnel Law Firm, LLCMorris Bart |
| 716 | Myott, Frances | 3208 Rannock Moor Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 717 | Nane, Earline and Salah | 10104 S. Kelly Lane Waggaman, Louisiana 70094 | Becnel Law Firm, LLC |
| 718 | Nathan, Vernette | 228 Wildlife Trace Chesapeake, VA 23320 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 719 | Neighbours, Sidney | 57 Riverview Avenue Portsmouth, VA 23704 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 720 | Nelson, Frances | 4619 Nighthart Street New Orleans, Louisiana 70127 | Bruno & Bruno, LLP |
| 721 | Nelson, Melissa | 1916 Mandeville Street New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 722 | Ney, Connie and Terry | 5521 West End Blvd. New Orleans, Louisiana 70124 | Lambert & Nelson, PLC |
| 723 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive Virginia Beach, VA 23452 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 724 | Nicholas, Barbara | 7732 Dogwood Drive New Orleans, LA 70126 | Hurricane Legal Center, LLC |
| 725 | Nicolosa, Martin and Sharon | 2117 West Christie Park St. Bernard, LA 70085 | Law Offices of Sidney D. Torres, III |
| 726 | Nieto, Pete | 42773 Snapperway Franklinton, LA 70438 | Wolfe Law Group |
| 727 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. Covington, LA 70435 | The Thornhill Law Firm A PLC |
| 728 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1229 Port Street New Orleans, LA 70117 | Herman, Herman & Katz |

**Amorin, et al. v. Taishan, et al. , Case No. 11-22408**
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 729 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1304 Ferry Place<br>New Orleans, LA  70118 | Herman, Herman & Katz |
| 730 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1308 Ferry Place<br>New Orleans, LA  70118 | Herman, Herman & Katz |
| 731 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1309 Ferry Place<br>New Orleans, LA70118 | Herman, Herman & Katz |
| 732 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1315 Ferry Place<br>New Orleans, LA 70118 | Herman, Herman & Katz |
| 733 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1316 Ferry Place<br>New Orleans, LA70118 | Herman, Herman & Katz |
| 734 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1320 Ferry Place<br>New Orleans, LA 70118 | Herman, Herman & Katz |
| 735 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1324 Ferry Place<br>New Orleans, LA70118 | Herman, Herman & Katz |
| 736 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1327 Ferry Place<br>New Orleans, LA 70118 | Herman, Herman & Katz |
| 737 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1328 Ferry Place<br>New Orleans, LA70118 | Herman, Herman & Katz |
| 738 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1331 Ferry Place<br>New Orleans, LA70118 | Herman, Herman & Katz |
| 739 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1335 Ferry Place<br>New Orleans, LA 70118 | Herman, Herman & Katz |
| 740 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1340 Bayou Road<br>St. Bernard, LA | Herman, Herman & Katz |
| 741 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1437 Nunez Street<br>New Orleans, LA 70114 | Herman, Herman & Katz |
| 742 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 146 Mimosa Lane<br>Port Sulphur, LA 70083 (Avis Fitte) | Herman, Herman &  Katz |
| 743 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1533 Bayou Road<br>St. Bernard, LA | Herman, Herman & Katz |
| 744 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1701 Bartholomew Street<br>New Orleans, LA 70117 (Joseph Johnson, Jr.) | Herman, Herman &  Katz |
| 745 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1705 Bartholomew Street<br> New Orleans, LA | Herman, Herman & Katz |
| 746 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1709 Bartholomew Street<br>New Orleans, LA | Herman, Herman & Katz |
| 747 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1713 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 748 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1717 Bartholomew Street<br>New  Orleans, LA  70117 | Herman, Herman & Katz |
| 749 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1721 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 750 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1722 Alvar Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 751 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1724 Alvar Street<br>New Orleans, LA 70117 | Herman, Herman &  Katz |
| 752 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1725 Bartholomew Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 753 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1733 Bartholomew Street<br> New Orleans, LA  70117 | Herman, Herman & Katz |
| 754 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1737 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 755 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1739  Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 756 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1741 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 757 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1800 Feliciana Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 758 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1801 Lesseps Street<br>New Orleans, LA70117 | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.* , Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 759 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1804 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 760 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1808 Bartholomew Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 761 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1812 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 762 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1816 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 763 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1816 Karl Drive<br>Arabi, LA 70032 | Herman, Herman & Katz |
| 764 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1817 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 765 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1819 Feliciana<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 766 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1820 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 767 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1821 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 768 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1824 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 769 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1824 Congress Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 770 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1825 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 771 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1827 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 772 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1828 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 773 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1829 Alvar Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 774 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1829 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 775 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1831 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 776 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1832 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 777 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1833 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 778 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1835 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 779 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1837 Bartholomew Street - Dbl<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 780 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1838 Feliciana<br>New Orleans, LA 70117 (NOAHH) | Herman, Herman &  Katz |
| 781 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1900 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 782 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1904 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 783 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1905 Tino Lane<br>Violet, LA 70093 (Donald and Charlette Rush) | Herman, Herman &  Katz |
| 784 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1908 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 785 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1912 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 786 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1916 Bartholomew Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 787 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1916 Mandeville Street<br>New Orleans, LA70117 | Herman, Herman & Katz |
| 788 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 1917 Highland Drive<br>Violet, LA  70092 | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 789 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 790 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 791 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street New Orleans, LA70117 | Herman, Herman & Katz |
| 792 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 793 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 794 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane Violet, LA 70092 | Herman, Herman & Katz |
| 795 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 796 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 797 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 798 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street New Orleans, LA 70117 (Imani Polete) | Herman, Herman & Katz |
| 799 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street New Orleans, LA70117 | Herman, Herman & Katz |
| 800 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 801 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 802 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane St. Bernard, LA 70085 (Roseanna Maurice) | Herman, Herman & Katz |
| 803 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 804 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 805 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 806 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 807 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street Violet, LA 70092 | Herman, Herman & Katz |
| 808 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street New Orleans, LA70117 | Herman, Herman & Katz |
| 809 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct. St. Bernard, LA 70085 | Herman, Herman & Katz |
| 810 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive St. Bernard, LA | Herman, Herman & Katz |
| 811 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street New Orleans, LA70117 | Herman, Herman & Katz |
| 812 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street New Orleans, LA 70117 (Shaunquel Dubose) | Herman, Herman & Katz |
| 813 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street New Orleans, LA70117 | Herman, Herman & Katz |
| 814 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2119 Caluda Street Violet, LA 70092 | Herman, Herman & Katz |
| 815 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street Violet, LA 70092 | Herman, Herman & Katz |
| 816 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street New Orleans, LA70118 | Herman, Herman & Katz |
| 817 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street New Orleans, LA70117 | Herman, Herman & Katz |
| 818 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street New Orleans, LA70118 | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 819 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2142 France Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 820 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2200 Tiffany Ct. St. Bernard, LA 70085 | Herman, Herman & Katz |
| 821 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2213 Piety Street New Orleans, LA70117 | Herman, Herman & Katz |
| 822 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2217 Piety Street New Orleans, LA 70117 (Connitha May) | Herman, Herman &  Katz |
| 823 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2220 Highland Drive Violet, LA  70092 | Herman, Herman & Katz |
| 824 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2221 Caluda Street Violet, LA  70092 | Herman, Herman & Katz |
| 825 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2234 Feliciana Street New Orleans, LA  70117 | Herman, Herman & Katz |
| 826 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2300 Caluda Street Violet, LA  70092 | Herman, Herman & Katz |
| 827 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2301 Mathis Avenue Harvey, LA 70058 | Herman, Herman & Katz |
| 828 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2301 New Orleans Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 829 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2305 Mathis Avenue Harvey, LA 70058 | Herman, Herman & Katz |
| 830 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2307 New Orleans Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 831 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2309 Mathis Avenue Harvey, LA 70058 | Herman, Herman & Katz |
| 832 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2312 Farmsite Road Violet, LA  70092 | Herman, Herman & Katz |
| 833 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2312 Gina Drive St. Bernard, LA | Herman, Herman & Katz |
| 834 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2315 Jefferson Avenue Harvey, LA 70058 (Lorena Johnson) | Herman, Herman &  Katz |
| 835 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2316 Caluda Street Violet, LA  70092 | Herman, Herman & Katz |
| 836 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2316 Victoria Avenue Harvey, LA70058 | Herman, Herman & Katz |
| 837 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2319 Mathis Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 838 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2320 Licciardi Lane Violet, LA  70092 | Herman, Herman & Katz |
| 839 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2320 New Orleans Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 840 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2320 VictoriaAvenue Harvey, LA70058 | Herman, Herman & Katz |
| 841 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2323 Mathis Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 842 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2325 Rochelle Street Harvey, LA70058 | Herman, Herman & Katz |
| 843 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2327 Mathis Avenue Harvey, LA  70058 | Herman, Herman & Katz |
| 844 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2327 RochelleStreet Harvey, LA  70058 | Herman, Herman & Katz |
| 845 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2327 VictoriaAvenue Harvey, LA 70058 | Herman, Herman & Katz |
| 846 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2328 Clouet Street New Orleans, LA  70117 | Herman, Herman & Katz |
| 847 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2328 Rochelle Street Harvey, LA | Herman, Herman & Katz |
| 848 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2330 Piety Street New Orleans, LA 70117 | Herman, Herman & Katz |

**Amorin, et al. v. Taishan, et al., Case No. 11-22408**
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 849 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2334 Rochelle Street<br>Harvey, LA | Herman, Herman & Katz |
| 850 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2338 Rochelle Street<br>Harvey, LA 70058 (Christy Kisack) | Herman, Herman & Katz |
| 851 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2344 Mazant Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 852 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2346 Louisa Street<br>New Orleans, LA70117 | Herman, Herman & Katz |
| 853 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2401 Clouet Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 854 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2401 Independence Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 855 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2401 S. Tonti Street<br>New Orleans, LA 70125 | Herman, Herman & Katz |
| 856 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2405 S. Tonti Street<br>New Orleans, LA70125 | Herman, Herman & Katz |
| 857 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2409 S. Tonti Street<br>New Orleans, LA 70125 (Shawanda Berry) | Herman, Herman & Katz |
| 858 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2414 Clouet Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 859 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2415 Piety Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 860 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2422 Clouet Street<br>New Orleans, LA 70117 (Kelvin Jones) | Herman, Herman & Katz |
| 861 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2434 Louisa Street<br>New Orleans, LA70117 | Herman, Herman & Katz |
| 862 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2500 Desire Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 863 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2500 Gina Drive<br>St. Bernard, LA70085 | Herman, Herman & Katz |
| 864 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2504 Desire Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 865 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2519 Feliciana Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 866 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2521 S. Galvez  Street<br>New Orleans, LA 70125 | Herman, Herman & Katz |
| 867 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2522 S Miro Street<br>New Orleans, LA 70125 | Herman, Herman & Katz |
| 868 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2525  N Miro Street<br>New Orleans, LA 70125 | Herman, Herman & Katz |
| 869 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2529 Caluda Street<br>Violet, LA  70092 | Herman, Herman & Katz |
| 870 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2529 Desire Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 871 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2530 Gallier Street<br>New Orleans, LA70117 | Herman, Herman & Katz |
| 872 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2537 Desire Street<br>New Orleans, LA  70117 | Herman, Herman & Katz |
| 873 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2544 Gallier<br>New Orleans, LA 70117 (NOAHH) | Herman, Herman & Katz |
| 874 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2545 Desire Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 875 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2559 N Johnson Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 876 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2608 Gallier Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 877 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2618 Piety Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |
| 878 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2650 Piety Street<br>New Orleans, LA 70117 | Herman, Herman & Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 879 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2701 Kenilworth Drive St. Bernard, LA70085 | Herman, Herman & Katz |
| 880 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2717 Palmetto Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 881 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 2720 Gina Drive St. Bernard, LA | Herman, Herman & Katz |
| 882 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3014 N Tonti Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 883 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3030 Albany Street New Orleans, LA 70121 | Herman, Herman & Katz |
| 884 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 31 Gibbs Drive Chalmette, LA | Herman, Herman & Katz |
| 885 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3125 N Galvez Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 886 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3127 3rd Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 887 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3127 N Galvez Street New Orleans, LA70117 | Herman, Herman & Katz |
| 888 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3229 Maureen Lane Mereaux, LA 70075 | Herman, Herman & Katz |
| 889 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3235 Washington Avenue New Orleans, LA70125 | Herman, Herman & Katz |
| 890 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3251 Law Street New Orleans, LA70117 | Herman, Herman & Katz |
| 891 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3255 Law Street New Orleans, LA 70117 (Gloria Williams) | Herman, Herman &  Katz |
| 892 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3300 Daniel Drive Violet, LA  70092 | Herman, Herman & Katz |
| 893 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3300 Jackson Boulevard Chalmette, LA | Herman, Herman & Katz |
| 894 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3301 Dryades Street New Orleans, LA 70117 (Alana Harris) | Herman, Herman &  Katz |
| 895 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3308 Rose Street Chalmette, LA | Herman, Herman & Katz |
| 896 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3511 Jackson Boulevard Chalmette, LA 70043 (Billie Hathaway) | Herman, Herman &  Katz |
| 897 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3525 Eagle Street New Orleans, LA 70118 | Herman, Herman & Katz |
| 898 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3600 First Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 899 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3627 First Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 900 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3631 First Street New Orleans, LA  70125 | Herman, Herman & Katz |
| 901 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3720 Fourth Street New Orleans, LA 70125 (Cathy Hankton) | Herman, Herman &  Katz |
| 902 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3740 St. Bernard Avenue New Orleans, LA 70122 | Herman, Herman & Katz |
| 903 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3917 N Prieur Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 904 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3918 N Prieur Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 905 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3918 N. Johnson Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 906 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4014 N RomanStreet New Orleans, LA 70117 | Herman, Herman & Katz |
| 907 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4015 N. Derbigny Street New Orleans, LA 70117 (Tara Slessman and William Kennedy) | Herman, Herman &  Katz |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 908 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4015 N. Galvez Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 909 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4021 N Galvez Street New Orleans, LA 70117 | Herman, Herman & Katz |
| 910 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4105 E. Louisiana State Drive Kenner, LA 70065 (Nicole Hymel) | Herman, Herman & Katz |
| 911 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4400 Ray Avenue New Orleans, LA70126 | Herman, Herman & Katz |
| 912 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4505 America Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 913 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4559 America Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 914 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4621 Dale Street New Orleans, LA  70126 | Herman, Herman & Katz |
| 915 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4733 Wilson Avenue New Orleans, LA 70126 | Herman, Herman & Katz |
| 916 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4737 Wilson Avenue New Orleans, LA 70126 | Herman, Herman & Katz |
| 917 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4745 Wilson Avenue New Orleans, LA 70126 | Herman, Herman & Katz |
| 918 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4746 Wilson Avenue New Orleans, LA 70126 | Herman, Herman & Katz |
| 919 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4809 Reynes Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 920 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4816 Tulip Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 921 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4819 Reynes Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 922 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4820 America Street New Orleans, LA 70126 | Herman, Herman & Katz |
| 923 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4840 Camelia Street New Orleans, LA 70126 (Quentella Duplessis) | Herman, Herman &  Katz |
| 924 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4904 Dale Street New Orleans, LA  70126 | Herman, Herman & Katz |
| 925 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4926 Tulip Street New Orleans, LA 70126 (Schnika King) | Herman, Herman &  Katz |
| 926 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 4929 Dodt Avenue New Orleans, LA 70126 | Herman, Herman & Katz |
| 927 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 6101 Second Street Violet, La 70092 | Herman, Herman & Katz |
| 928 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 6418 Fourth Street New Orleans, LA70125 | Herman, Herman & Katz |
| 929 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 65 Old Hickory Street Chalmette, LA 70043 | Herman, Herman &  Katz |
| 930 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 6518 Louis Elam Street Violet, LA 70092 | Herman, Herman & Katz |
| 931 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 7 Caroll Drive Chalmette, LA  70043 | Herman, Herman & Katz |
| 932 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 720 Marais Chalmette, LA (Sandra Reuther) | Herman, Herman &  Katz |
| 933 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 7232 Prosperity Street Arabi, LA 70032 | Herman, Herman & Katz |
| 934 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 8529 Palmetto Street New Orleans, LA 70125 | Herman, Herman & Katz |
| 935 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 8739 Plum Street New Orleans, LA 70118 (Lugenia Raphell) | Herman, Herman &  Katz |
| 936 | NOAHH (New Orleans Area Habitat for Humanity, Inc. ) | 3140 N Roman Street New Orleans, LA70117 | Herman, Herman & Katz |
| 937 | Noldge, Don | 2046 Beach Blvd. Biloxi, Mississippi 39531 | Hawkins, Stracener & Gibson, PLLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 938 | Norris, Melissa | 721 Hundred Acre Road<br>Neely, Mississippi 39461 | Whitfield, Bryson & Mason, LLP |
| 939 | Nunez, Allen and Janet | 2104 Edgar Drive<br>Violet, LA 70092 | Baron & Budd, P.C. |
| 940 | Nunez, Allen and Janet | 2108 Edgar Drive<br>Violet, LA 70092 | Baron & Budd, P.C. |
| 941 | Nunez, Patricia | 22 E. Carmack Drive<br>Chalmette, Louisiana 70043 | Herman, Herman & Katz |
| 942 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 943 | O'Sullivan, Steven | 2612 Creely Drive<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 944 | Oh, Gunman | 961 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 945 | OIP, LLC | 3509 Decomine Street<br>Chalmette, LA 70043 | Parker Waichman Alonso, LLP |
| 946 | Olivas, John and Debord, Billy | 16280 Charlton<br>New Orleans, LA 70122<br>(f/n/a 1628 Charlton) | Paul A. Lea, Jr., APLC |
| 947 | Olson, Daniel and Sarah | 9535 26th Bay Street<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 948 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton<br>Williamsburg, VA 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 949 | Owens, Brenda | 2105 Lane Avenue<br>Birmingham, AL 32517 | Whitfield, Bryson & Mason, LLP |
| 950 | Page, Dwight and Psyche | 102 Overlook Point<br>Yorktown, Virginia 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 951 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 952 | Palmer, Frances | 4601 Lafon Drive<br>New Orleans, Louisiana 70126 | Bruno & Bruno, LLP |
| 953 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144<br>Corinth, MS 38834 | Whitfield, Bryson & Mason, LLP |
| 954 | Palmer, Sylvia | 7708 Alabama Street<br>New Orleans, LA 70126 | Becnel Law Firm |
| 955 | Park, Il Heui | 113 Estons Run<br>Yorktown, VA 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 956 | Parker, Jason | 1499 Highway 57<br>Vincent, AL 35178 | Whitfield, Bryson & Mason, LLP |
| 957 | Parker, Marlon and Latosha | 954 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 958 | Patterson, Lee and Brandie | 913 Highland Road<br>Birmingham, Alabama 35209 | Pittman, Dutton, Kirby & Hellums, P.C. |

Amorin, et al. v. Taishan, et al. , Case No. 11-22408
Exhibit A- List of Non-Florida Claims to Stay

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 959 | Patterson, Manuel | 6105-6107 Todd Street<br>New Orleans, LA 70117 | Hurricane Legal Center, LLC |
| 960 | Patton, Kevin and Laura | 129 Cheaha Trail<br>Childersburg, Alabama 35044 | Whitfield, Bryson & Mason, LLP |
| 961 | Pennington, Dorothy | 302 West Shannon Lane<br>Harahan, Louisiana 70123 | Martzell & Bickford |
| 962 | Peppers, June | 178 Lee Ridge Drive<br>Altoona, AL 35952 | McCallum, Hoaglund, Cook & Irby |
| 963 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl.<br>Covington, LA 70433, Unit B | Paul A. Lea, Jr., APLC |
| 964 | Perdomo, Winston/ 8227 Oak Street, LLC | 106 Covington Meadows Cl.<br>Covington, LA 70433, Unit C | Paul A. Lea, Jr., APLC |
| 965 | Perez, Karen and Hector | 2120 Etienne Drive<br>Meraux, Louisiana 70075 | Berrigan, Litchfeld, Schonekas, Mann & Traina, LLC |
| 966 | Perez, Sandra and Pedro | 1927 Abundance Street<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 967 | Perez, Zenaida | 965 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 968 | Peterson, John and Sydna | 6334 Canal Blvd.<br>New Orleans, Louisiana 70124 | Herman, Herman & Katz |
| 969 | Petric, Vince and Whitney | 2816 Moss Street<br>Violet, Louisiana 70092 | Becnel Law Firm, LLC |
| 970 | Phillips, Jacqueline and Rodney | 1025 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 971 | Phillips, Jerry | 116 Woodcrest Drive<br>Slidell, LA 70458 | Becnel Law Firm |
| 972 | Picado, Henry and Tina | 208 Bear Drive<br>Arabi, LA 70032 | Law Offices of Sidney D. Torres, III |
| 973 | Pierce, Alton | 7452 Briarheath Drive<br>New Orleans, Louisiana 70128 | Lambert & Nelson, PLC |
| 974 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue<br>New Orleans, Louisiana 70122 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 975 | Pipkin, Joseph and Shannon | 5576 Brixton Road<br>Williamsburg, VA 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 976 | Pitre, Diane | 10830 Yardley Road<br>New Orleans, Louisiana 70127 | Becnel Law Firm, LLCMorris Bart |
| 977 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann<br>Marrero, Louisiana70072 | Berrigan, Litchfeld, Schonekas, Mann & Traina, LLC |
| 978 | Polk, Donna | 330 Lang Avenue<br>Pass Christian, Mississippi 39571 | Seeger Weiss, LLP |
| 979 | Pollock, Mark and Keri | 418 Turquoise Street<br>New Orleans, LA 70124 | Herman, Herman &  Katz |
| 980 | Pomes, Ashley | 2416 Munster<br>Mereaux, LA 70075<br>(f/n/a 1910 Ree Drive,Chalmette, LA 70043, which is mailing address) | Lambert & Nelson, PLC |
| 981 | Ponce Properties, LLC c/o Jennifer Gardner | 117 S. Solomon Drive<br>New Orleans, LA 70119 | Barrios, Kingsdorf & Casteix |
| 982 | Popovitch, Robert | 1217 Avondale Lane<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 983 | Powell, Claire and George | 5508 Holly Road Virginia Beach, VA 23451 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 984 | Powell, Claire and George | 5510 Holly Road Virginia Beach, VA 23451 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 985 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 986 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 987 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 988 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 989 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 990 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 991 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 992 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 993 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 994 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 995 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3610 Louisiana Ave. Pkwy. New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 996 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 997 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 998 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 999 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 1000 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street New Orleans, LA 70125 | Simon, Peragine, Smith & Redfearn, LLP |
| 1001 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |

Amorin, et al. v. Taishan, et al. , Case No. 11-22408
Exhibit A- List of Non-Florida Claims to Stay

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 1002 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1003 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1004 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5441-3 Chartres New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1005 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1006 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1007 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 1008 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street New Orleans, LA 70118 | Simon, Peragine, Smith & Redfearn, LLP |
| 1009 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street New Orleans, LA 70117 | Simon, Peragine, Smith & Redfearn, LLP |
| 1010 | Prestenback, Mae rose | 2041 Livaccari Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 1011 | Prestridge, John | 12535 Maddox Road Chunchula, AL 36521 | Whitfield, Bryson & Mason, LLP |
| 1012 | Price, Lear | 7681 Branch Drive New Orleans, LA 70128 | Becnel Law Firm |
| 1013 | Proto, Benjamin and Holly | 10 Bradford Point Virginia Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1014 | Purse, Jason | 4309 Creeksdie Loop Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1015 | Ramos-Firvida, LLC and Firvida, Maria and Ramos, Jose | 2488 North Landing Road, Suite 109 Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1016 | Ramsay, Raymond and Tina | 13628A Rebel Road Theodore, AL 36582 | Don Barrett, P.A.Lovelace Law Firm |
| 1017 | Randazzo, Virginia | 121 West St. Avide Street Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 1018 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive New Orleans, Louisiana70126 | Reich & Binstock, LLP |
| 1019 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive Mearux, LA 70075 | Herman, Herman &  Katz |
| 1020 | Redden, James and Deloris | 190 Ode Moore Road Michie, TN 38357 | Morgan & Morgan |
| 1021 | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road McIntosh, Alabama 36553 (f/n/a 119 Ike and Ann Road) | Whitfield, Bryson & Mason, LLP |
| 1022 | Reed, Ernest and Rosie | 7539 Ebbtide Drive New Orleans, Louisiana 70126 | Becnel Law Firm, LLC |
| 1023 | Reed, Nathaniel and Teresa | 701 60th Street Fairfield, AL 35064 | Law firm of Joseph Buffington |

*Amorin, et al. v. Taishan, et al.* , Case No. 11-22408
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 1024 | Reed, Randy | 494 Cedar Creek Road<br>Odenville, Alabama 35120 | Whitfield, Bryson & Mason, LLP |
| 1025 | Reeves, Carrie H. | 4926 Paradise Lake Circle<br>Birmingham, AL 35244 | Whitfield, Bryson & Mason, LLP |
| 1026 | Reilly, Karen and Paul | 198 The Maine<br>Williamsburg, VA 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1027 | Renner, Russell | 188 Regency Circle<br>Moyock, NC 27958 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1028 | Rey, Angel | 1332 Riviera Avenue<br>New Orleans, LA 70122 | Becnel Law Firm |
| 1029 | Reynolds, K. Michael | 1011 Dogwood Avenue<br>Daphne, AL 36526 | Danielle, Upton & Perry, P.C. |
| 1030 | Richard, Roger and Brenda | 2824 Guerra Drive<br>Violet, LA 70092 | Barrios, Kingsdorf & Casteix |
| 1031 | Richardson, Ebonee | 4400 Ray Street<br>New Orleans, LA 70126 | Law Offices of Sidney D. Torres, III |
| 1032 | Ridley, Olivia | 3467 Acton Road<br>Moody, AL 35004<br>(f/n/a 3461 Acton Road) | Doyle Law Firm, PC |
| 1033 | Riedl, Anton and Melissa | 969 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1034 | Roberts, Candi (f/k/a and f/n/a Darst, Candi) | 1014 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1035 | Robinson, Harold | 3035 General Taylor<br>New Orleans, LA 70125 | Barrios, Kingsdorf & Casteix |
| 1036 | Robinson, James and Stephanie | 15 Rebel Lane<br>Laurel, MS 39443 | Whitfield, Bryson & Mason, LLP |
| 1037 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLC |
| 1038 | Robinson, Karen A. | 4744-46 Deomntluzin Street<br>New Orleans, LA 70122 | Lemmon Law Firm, LLC |
| 1039 | Rogers, Glenn | 1101 Highland Way<br>Kimberly, AL 35091 | Doyle Law Firm |
| 1040 | Rogers, Margaret | 9527 26th Bay Street<br>Norfolk, VA 23518 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1041 | Roland, Linda | 4308 Jeanne Marie Place<br>New Orleans, Louisiana 70122 | Becnel Law Firm, LLC |
| 1042 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive, Apt. A, B, C, & D<br>Chalmette, LA 70043 | Herman, Herman & Katz |
| 1043 | Rondeno, Charlotte | 7543 Lady Gray Street<br>New Orleans, LA 70127 | Barrios, Kingsdorf & Casteix |
| 1044 | Rondeno, Colleen | 3110 Law Street<br>New Orleans, Louisiana 70119 | Baron & Budd, P.C. |
| 1045 | Roskowski, Thomas and Jill | 101 Patricks Court<br>Carrollton, VA 23314 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1046 | Rousseau, Ronnie | 106 Covington Meadows Cl.,Unit A<br>Covington, LA 70433 | Paul A. Lea, Jr., APLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 1047 | Rowser, Eugene | 1801 A Street<br>Demopolis, AL 36732 | Baron & Budd, P.C. |
| 1048 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler<br>Virginia Beach, VA 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1049 | Ruiz, Elia | 1952 Sugar Mill Road<br>St. Bernard, LA 78085 | Becnel Law Firm, LLCMorris Bart |
| 1050 | Rushing, Shirley | 4727 Eunice Drive<br>New Orleans, Louisiana 70127 | Becnel Law Firm, LLC |
| 1051 | Russo, John | 7416 Read Blvd.<br>New Orleans, Louisiana 70126 | Bruno & Bruno, LLP |
| 1052 | Ruzic, Kitty | 7348 J.V. Cummings Drive<br>Fairhope, AL 36532 | Doyle Law Firm, PC |
| 1053 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane<br>Carrollton, VA 23314 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1054 | Ryan, William and Shanna | 66 Scotland Road<br>Hampton, VA 23663 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1055 | Ryckman, Rickey | 4820 Janice Avenue<br>Kenner, Louisiana 70065 | Herman, Herman & Katz |
| 1056 | Rydberg, Don and Kathelyn | 467 Magnolia Circle<br>Warrior, AL 35180 | Law firm of Joseph Buffington |
| 1057 | Sakony, Karen and Vincent | 4063 Dunbarton Circle<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1058 | Sakowski, Mark | 120 Chanticleer Court<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1059 | Saldibar, Erin and Gasper | 612 Markham Drive<br>Slidell, LA 70458 | The Thornhill Law Firm A PLC |
| 1060 | Salzer, Doug and Lisa | 614 Carmenere Drive<br>Kenner, Louisiana 70065 | Barrios, Kingsdorf & Casteix |
| 1061 | Samples, Deneen | 2711 Bristol Place<br>New Orleans, Louisiana 70131 | Martzell & Bickford |
| 1062 | Sanchez, Julius | 2004 Walkers Lane<br>Meraux, LA 70075 | Law Offices of Sidney D. Torres, III |
| 1063 | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court<br>Virginia Beach, VA 23454 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1064 | Sansome, Shelly | 415 Doerr Drive<br>Arabi, LA 70032 | Lambert & Nelson, PLCGreg DiLeo Law OfficesKanner & Whiteley, LLCMilstein, Adelman & Kreger, LLP |
| 1065 | Savage, Carter and Barbara | 106 Shenandoah River Court<br>Hertford, NC 27944 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1066 | Scallan, Patricia E. and Ronald | 3912 Charles Drive<br>Chalmette, Louisiana 70043 | Law Offices of Sidney D. Torres, III |
| 1067 | Schaller, Frederick | 4901 Bundy Road<br>New Orleans, LA 70127 | Law Offices of Sidney D. Torres, III |
| 1068 | Schenck, Vickie and Gary | 308 St. John the Baptist<br>Chalmette, Louisiana 70043 | Lemmon Law Firm |

*Amorin, et al. v. Taishan, et al.,* Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 1069 | Schott, Mark and Susan | 6673 Marshall Foch Street<br>New Orleans, LA 70124 | Barrios, Kingsdorf & Casteix |
| 1070 | Schubert, Alex and Beth | 2301 Livaccari Drive<br>Violet, Louisiana 70092 | Martzell & Bickford |
| 1071 | Schultz, Kimberly | 2051 Kings Fork Road<br>Suffolk, VA 23434<br>(f/n/a 2021 Kings Fork Road) | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1072 | Schwab, David and Melissa | 6352 General Diaz Street<br>New Orleans, LA 70124 | Bruno & Bruno, LLP |
| 1073 | Scott, Sonya | 224 Clay Street<br>Suffolk, VA 23434 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1074 | Scott, Steven and Berna | 1757 W. Queen Street<br>Hampton, VA 23666 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1075 | Seelig, Samuel P. | 152 Elaine Avenue<br>Harahan, Louisiana 70123 | Herman, Herman & Katz |
| 1076 | Selikoff, Peter | 739 Sheltered Cove Road<br>Jasper, AL 35504 | Doyle Law Firm, PC |
| 1077 | Selzer, Nell | 106 Covington Meadows Cl., Unit F<br>Covington, LA 70433 | Paul A. Lea, Jr., APLC |
| 1078 | Sentino, Hubert | 3605/3607 Frenchmen Street<br>New Orleans, LA 70122 | Hurricane Legal Center, LLC |
| 1079 | Seratt, Douglas and Bernice | 213 Shore Front Lane<br>Wilsonville, AL 35186 | Whitfield, Bryson & Mason, LLP |
| 1080 | Serigne, Paul and Hope | 2408 Reunion Street<br>Violet, LA 70092 | Baron & Budd, P.C. |
| 1081 | Seymore, Melvin | 920 County Road 946<br>Cullman, Alabama 35057 | Whitfield, Bryson & Mason, LLP |
| 1082 | Shelmire, Geraldine | 4208 Van Avenue<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 1083 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court<br>Virginia Beach, VA 23455 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1084 | Sheppard, Austin | 16502 A Davis Road<br>Summerdale, AL 35680 | Gentle, Turner & Sexton |
| 1085 | Sherwood, Karl | 1029 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1086 | Shipp, Jason and Jennifer | 18935 Pecan Lane<br>Robertsdale, AL 36567 | Danielle, Upton & Perry, P.C. |
| 1087 | Shiyou, Norman | 6030 Wanda Circle<br>Kiln, Mississippi 39556 | Whitfield, Bryson & Mason, LLP |
| 1088 | Sigur, Frederick | 3608-10 Packenham Dr.<br>Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 1089 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street<br>New Orleans, LA 70117 | Lambert & Nelson, PLCKanner & WhitelyGreg Dileo |
| 1090 | Simmons, Sandra and James | 240 Latigue Road<br>Waggaman, Louisiana 70094 | Becnel Law Firm, LLCMorris Bart |
| 1091 | Simon, Catherine | 3817 Napoleon Avenue<br>New Orleans, Louisiana 70125 | Herman, Herman & Katz |
| 1092 | Simon, Reginald | 4962 Painters Street<br>New Orleans, LA 70122 | Hurricane Legal Center, LLC |

**Amorin, et al. v. Taishan, et al.**, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|----------------------------|----------|
| 1093 | Simpson, Catherine | 112 Chanticleer Court<br>Williamsburg, Virginia 23185 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1094 | Simpson, Terry | 221 Kennedy Street<br>State Line, MS 39362 | Doyle Law Firm |
| 1095 | Sims, Elvina and Darryl | 4991 Dorgenois Street<br>New Orleans, LA 70117 | Hurricane Legal Center, LLC |
| 1096 | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway<br>New Orleans, LA 70125 | Parker Waichman Alonso, LLP |
| 1097 | Sims, Ronald and Serbrenia | 4215 New Town Avenue<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1098 | Sims, Sarah and Michael | 2017 Guerra Drive<br>Violet, LA 70092 | Hurricane Legal Center, LLC |
| 1099 | Singleton, Diedre | 552 Huseman Lane<br>Covington, Louisiana 70435 | Becnel Law Firm, LLC |
| 1100 | Skinner, Andre' | 3703 Polk Street<br>Portsmouth, VA 23703 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1101 | Slavich, Randy and Susan | 13 Brittany Place<br>Arabi, LA 70032 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 1102 | Smiles, John and Jacquelyn | 2021 Walkers Lane<br>Meraux, Louisiana 70075 | Bruno & Bruno, LLP |
| 1103 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2503A North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1104 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2503B North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1105 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2505A North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1106 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2505B North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1107 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2507A North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1108 | Smith Enterprises, Inc. (Erik C. Smith- President) | 2507B North Melody Lane<br>Corinth, MS 38834 | Gentle, Turner & Sexton |
| 1109 | Smith, Allen and Janis | 25720 E. Sycamore Street<br>Lancombe, LA 70445 | Whitfield, Bryson & Mason, LLP |
| 1110 | Smith, Barry and Markita | 5573 Parkside Circle<br>Hoover, AL 35216 | Whitfield, Bryson & Mason, LLP |
| 1111 | Smith, Cheryl and George | 79 Derbes<br>Gretna, LA 70053 | Becnel Law Firm |
| 1112 | Smith, Curtis | 2717 Palmetto Street<br>Chalmette, LA 70043 | Bruno & Bruno, LLP |
| 1113 | Smith, Daniel L. and Nicole | 766 Tabernacle Road<br>Monroeville, Alabama 36460 | Taylor Martino Zarzaur, PC |
| 1114 | Smith, Gary | 4849-51 Lynhuber Drive<br>New Orleans, Louisiana 70126 | Bruno & Bruno, LLP |
| 1115 | Smith, Juanita | 956 Hollymeade Circle<br>Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1116 | Smith, Linda | 5001 North Prieur Street<br>New Orleans, LA 70117 | Whitfield, Bryson & Mason, LLP |
| 1117 | Smith, Mary Anne and Williams, Jerald | 309 Lemoyne Road<br>Pass Christian, MS 39571 | Whitfield, Bryson & Mason, LLP |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 1118 | Smith, Samuel and Wanda | 4019 Appaloosa Court<br>Suffolk, VA 23434 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1119 | Smith, Tarika | 3005 Oak Drive<br>Violet, Louisiana 70092 | Bruno & Bruno, LLP |
| 1120 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive<br>Marrero, LA 70072 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 1121 | Somerhalder, Bob | 218 Surf Street<br>Bay St. Louis, Mississippi 39576 | Hawkins, Stracener & Gibson, PLLC |
| 1122 | Somma, Joseph | 4739 Quarter Staff Road<br>Birmingham, Alabama 35223 | Whitfield, Bryson & Mason, LLP |
| 1123 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive<br>Athens, GA 30606 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1124 | Sperier, Mary Rose | 2216 Plaza Drive<br>Chalmette, LA 70043 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 1125 | Spires, Scott | 35 Janie Circle, Apts. 9-24<br>Nahunta, GA 31553 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 1126 | St. Germain, Keith | 3213 Angelique Drive<br>Violet, LA 70092 | Becnel Law Firm, LLC |
| 1127 | Stanich, Dorothy | 1912 Duels<br>New Orleans, Louisiana 70119 | Baron & Budd, P.C. |
| 1128 | Starnes, David | 4095 Dunbarton Circle<br>Williamsburg, Virginia 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1129 | Staton, Lori Ann | 1216 Magnolia Alley<br>Mandeville, LA 70471 | Becnel Law Firm, LLC |
| 1130 | Staub, Dana and Marcus | 1208 Magnolia Alley<br>Mandeville, Louisiana 70471 | Becnel Law Firm, LLC |
| 1131 | Steele, Wanda e. | 7821 Mullett Street<br>New Orleans, LA 70126 | Reich & Binstock, LLP |
| 1132 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40<br>Bush, Louisiana 70431 | Becnel Law Firm, LLC |
| 1133 | Sterling Properties, LLC (Meadows, Rainer) | 3200 Hamilton Road<br>Opelika, AL 36801 | Doyle Law Firm |
| 1134 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road<br>Port Allen, LA 70767 | Becnel Law Firm |
| 1135 | Stone, Thomas and Lauren | 2316 Gallant<br>Chalmette, Louisiana 70043 | Becnel Law Firm, LLC |
| 1136 | Stout, Michael and Kristina | 2308 Legend Drive<br>Meraux, Louisiana 70075 | Becnel Law Firm, LLCMorris Bart |
| 1137 | Strickland, Melody L. | 18 County Road 315<br>Corinth, MS 38834 | Gentle, Turner, Sexton, Derosse & Harbison |
| 1138 | Summerlin, Judy | 2500 Gina Drive<br>St. Bernard, LA 70085 | Law Offices of Sidney D. Torres, III |
| 1139 | Sweeney, Kerrell and Suzanne | 2036 Landry Court<br>Meraux, LA 70075 | Allison Grant, P.A.Baron & Budd, P.C.Alters Boldt Brown Rash & Culmo |
| 1140 | Talbot, Cynthia | 2101 Governors Pointe Drive<br>Suffolk, VA 23436 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1141 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road<br>Birmingham, Alabama 35215 | Whitfield, Bryson & Mason, LLP |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 1142 | Tatum, Martin and Doris | 3808 Alexander Lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLC |
| 1143 | Taylor, Charlie | 5441-3 Chartres<br>New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix |
| 1144 | Taylor, Noel | 3110 Law Street<br>New Orleans, LA 70117 | Lambert & Nelson, PLC |
| 1145 | Taylor, Travis | 11090 Douglas Road<br>Grand Bay, Alabama 36541 | Lumpkin & Reeves, PLLC |
| 1146 | Taylor, Willie Mae | 1409 Delery Street<br>New Orleans, LA 70117 | Herman, Herman & KatzBecnel Law Firm, LLCMorris Bart, LLC |
| 1147 | Tedder, Julian and Betty | 25249 County Road 49<br>Loxley, AL 36551 | Danielle, Upton & Perry, P.C. |
| 1148 | The Myers Building, LLC | 1305 2nd Avenue North<br>Birmingham, AL 35203 | Martzell & Bickford |
| 1149 | Thomas, Celeste | 3313-15 General Taylor St.<br>New Orleans, LA 70122<br>(f/n/a 5018 Frenchman Street, New Orleans, Louisiana 70122, which is a prior address but not the property with CDW) | Bruno & Bruno, LLP |
| 1150 | Thomas, Herman and Valice | 2215 Joilet Street<br>New Orleans, Louisiana 70118 | Bruno & Bruno, LLP |
| 1151 | Thomley, Eloise and Wayne | 31195 Oak Drive<br>Orange Beach, AL 36567<br>(f/n/a Lot 164 Oak Dale Drive, Orange Beach, AL 36567, which is the legal description) | Holston Vaughan, LLC |
| 1152 | Thornton, Stanley and April | 336 County Road 703<br>Jemison, AL 35085 | Whitfield, Bryson & Mason, LLP |
| 1153 | Tierney, Susan and Jeffrey | 3303 Rannock Moor<br>Williamsburg, Virginia 23188<br>(f/n/a 3301 Rannock Moor) | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1154 | Tillman, Joel | 7522 Lucerne Street<br>New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 1155 | Tomas, Nosel, Coates, Lance, Masana, Virginia, Villania, Flor and Nestib, Joan | 3961 Vorder Way<br>Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1156 | Tompkins, Mark and Karen | 3306 Arran Thistle<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1157 | Ton, Phat and Le, Han | 5519 Brixton Road<br>Williamsburg, VA 23188 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1158 | Toney, Ferdinand and Charlotte | 2115 Pleasure Street<br>New Orleans, Louisiana 70122 and<br>2117 Pleasure Street<br>New Orleans, Louisiana 70122 | Bruno & Bruno, LLP |
| 1159 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane<br>Virginia Beach, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1160 | Torri, Linda | 8409 Dunnavant Road<br>Leeds, AL 35094 | Doyle Law Firm |
| 1161 | Tracy, Ron and Hazel | 402 Waveland Avenue<br>Waveland, Mississippi 39576 | Hawkins, Stracener & Gibson, PLLC |
| 1162 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 36 West Carmack<br>Chalmette, LA 70043 | Becnel Law Firm, LLC |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 1163 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina Chalmette, LA 70043 | Becnel Law Firm, LLC |
| 1164 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard St. Bernard, Louisiana 70085 | Becnel Law Firm, LLCMorris Bart |
| 1165 | Triche, Susan and Glenn | 3605 Decomine Drive Chalmette, Louisiana 70043 | Berrigan, Litchfeld, Schonekas, Mann & Traina, LLC |
| 1166 | Tromatore, Ronald and Peggy | 1221 Bayou Road Violet, Louisiana 70085 | Bruno & Bruno, LLP |
| 1167 | Troublefield, Elmer and Jefferies, Rorrier | 8 St. John Drive Hampton, VA 23666 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1168 | Tyler, Albania | 6 St. Johns Drive Hampton, VA 23666 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1169 | Vappie, Cathy Parker | 9700 Andover Drive New Orleans, LA 70127 | Herman, Herman & Katz |
| 1170 | Verrino, Anthony and Diane | 2408 Creely Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 1171 | Vest, Hugh and Tracy | 111 Eston's Run Yorktown, Virginia 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1172 | Viada, Jodi | 3017 Oak Drive Violet, LA 70092 | Law Offices of Sidney D. Torres, III |
| 1173 | Villaneva, Lanny | 1800 Michelle Drive St. Bernard, LA 70085 | Baron & Budd, P.C. |
| 1174 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive New Orleans, LA 70126 | Herman, Herman & Katz |
| 1175 | Voebel, MattVillanueva, Lauren | 3313 Charles Court Chalmette, LA 70043 | Lambert & Nelson, PLC |
| 1176 | Voltolina, Michael and Roxann | 2005 MD Avenue Kenner, LA 70062 | Barrios, Kingsdorf & Casteix, LLP |
| 1177 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street New Orleans, Louisiana 70128 | Becnel Law Firm, LLCMorris Bart |
| 1178 | Vu, Thanh and Trinh, Tro | 501 E. North Street Pass Christian, MS 39571 (f/n/a 5001 E. North Street) | Whitfield, Bryson & Mason, LLP |
| 1179 | Vucinovich, Thomas and Warrine | 4330 Genoa Road New Orleans, LA 70129 | Law Offices of Sidney D. Torres, III |
| 1180 | Wagner, Angela | 2844 Clouet Street New Orleans, LA 70126 | Lambert & Nelson, PLCKanner & WhitelyGreg Dileo |
| 1181 | Walker, Alphonso and Nora | 4973 Chantilly Drive New Orleans, LA 70126 (f/n/a 11346 Catalina Avenue, Baton Rouge, Louisiana 70814, which is mailing address) | Martzell & Bickford |
| 1182 | Walker, Barry | 30 Lang Place Ragland, AL 35131 | Law firm of Joseph Buffington |
| 1183 | Walker, Ben | 1012 Hollymeade Circle Newport News, Virginia 23602 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1184 | Walker, Demetra | 485 Tranquil Drive Winder, GA 30680 | Whitfield, Bryson & Mason, LLP |
| 1185 | Wallace, Alonza | 108 Old Folkston Road Kingsland, Georgia 31548 | Whitfield, Bryson & Mason, LLP |
| 1186 | Wallace, Kim L. | 25715 E. Spruce Street Lacombe, LA 70445 | Whitfield, Bryson & Mason, LLP |

Amorin, et al. v. Taishan, et al. , Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 1187 | Wangler, Paul (f/n/a Wanger, Paul) | 5972 Louisville Street New Orleans, Louisiana 70124 | Martzell & Bickford |
| 1188 | Ward, Lawrence | 214-B 80th Street Virginia Beach, Virginia 23451 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1189 | Ware, Shawnell | 7310 Camberley Drive New orleans, LA 70128 | Becnel Law Firm, LLCMorris Bart |
| 1190 | Washington, Javon | 3918 N. Johnson Street New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 1191 | Washington, Monique | 5251 East Idlewood Court New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 1192 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue New Orleans, Louisiana70126 | Martzell & Bickford |
| 1193 | Watkins, Brian and Beth | 240 Ode Moore Road Michie, TN 38357 | Morgan & Morgan |
| 1194 | Watson, Althila | 2545 Desire Street New Orleans, Louisiana 70117 | Bruno & Bruno, LLP |
| 1195 | Weaver, Mary | 1403 Lovelady Lane Lawley, Alabama 36793 | Whitfield, Bryson & Mason, LLP |
| 1196 | Welcome, Dave and Darnell | 7619 Berg Street New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 1197 | Wells, Crystal | 534 Angela Street Arabi, LA 70032 | Hurricane Legal Center, LLC |
| 1198 | Welshans, Kent Robert | 174 Blount Parkway Trafford, AL 35172 | Gentle, Turner & Sexton |
| 1199 | Wessler, Robert and Barri | 11643 Bluff Lane Gulfport, MS 39503 | Lambert & Nelson, PLC |
| 1200 | West, Wayne | 3216 Gallo Drive Chalmette, LA 70043 | Parker Waichman Alonso, LLP |
| 1201 | Wester, Billy Ray | 346 Talton Circle Attalla, AL 35954 | Whitfield, Bryson & Mason, LLP |
| 1202 | Westerfield, Robert and Ashley | 3209 Decomine Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 1203 | Wheeler, Daniel and Boasso, Raymond | 3118 Pakenham Drive Chalmette, LA 70433 | Paul A. Lea, Jr., APLC |
| 1204 | White, Charles and JoAnn | 94 Heasletts Road Childersburg, AL 35044 | Whitfield, Bryson & Mason, LLP |
| 1205 | White, Jerry and Celeste | 2604 Creely Drive Chalmette, LA 70043 | Law Offices of Sidney D. Torres, III |
| 1206 | White, John and Evangeline | 820 Deslonde Street New Orleans, LA 70117 | Barrios, Kingsdorf & Casteix, LLP |
| 1207 | White, Ronald | 1926/1928 Lapeyrouse Street New Orleans, LA 70116 | Hurricane Legal Center, LLC |
| 1208 | Whitfield, Douglas and Sherry and DeLeon, Gordon and Donna | 2609 Veronica Drive Chalmette, LA 70043 | Parker Waichman Alonso, LLP |
| 1209 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West New Orleans, Louisiana 70128 | Herman, Herman & Katz |
| 1210 | Whitten, Tim and Julie | 5223 Municipal Park Drive Loxley, AL 36551 | Pittman, Dutton, Kirby & Hellums, P.C. |
| 1211 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive Suffolk, Virginia 23436 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1212 | Wiggins, David Alan | 4447 Sierra Lane Gardendale, AL 35071 | Doyle Law Firm |
| 1213 | Wilfer, Rosanne | 1202 Magnolia Alley Mandeville, Louisiana 70471 | Lambert & Nelson, PLC |
| 1214 | Williams, Ann | 5940 Kensington Blvd. New Orleans, LA 70127 | Barrios, Kingsdorf & Casteix, LLP |

*Amorin, et al. v. Taishan, et al.*, Case No. 11-22408

**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|-----------|---------------------------|----------|
| 1215 | Williams, Arnelle and Shelby | 3844 Alexander Lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLCMorris Bart |
| 1216 | Williams, Damien and Claudette | 2904 Alana Lane<br>Marrero, LA 70072 | Becnel Law Firm, LLCMorris Bart |
| 1217 | Williams, David | 4859 Evangeline Drive<br>New Orleans, LA 70127 | Hurricane Legal Center, LLC |
| 1218 | Williams, Deborah | 2101 Caluda Lane<br>Violet, Louisiana 70092 | Whitfield, Bryson & Mason, LLP |
| 1219 | Williams, Gail | 35 East Carmack<br>Chalmette, LA 70043 | Becnel Law Firm |
| 1220 | Williams, Logan A. | 2429 Judy Drive<br>Meraux, LA 70075 | Herman, Herman & Katz |
| 1221 | Williams, Raymond and Johnell | 7150 West Renaissance Court<br>New Orleans, LA 70128 | Hurricane Legal Center, LLC |
| 1222 | Williamson, Dennis and Kathy | 4901 Trace StreetViolet, LA 70092 | Gainsburgh, Benjamin, David, Meunier & Warshauer, LLC |
| 1223 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive<br>New Orleans, Louisiana 70127 | Bruno & Bruno, LLP |
| 1224 | Wilson, Carolyn | 9910 Grant Street<br>New Orleans, Louisiana 70127 | Bruno & Bruno, LLP |
| 1225 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive<br>Chalmette, LA 70043 | Herman, Herman & Katz |
| 1226 | Wilson, Roslyn | 830 W. 31st Street<br>Norfolk, VA 23508 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1227 | Wiltz, Kenneth and Barbara | 5337 Cameron Blvd.<br>New Orleans, Louisiana 70112 | Berniard Law FirmGregory P. DiLeo, EsquireKanner & Whiteley, L.L.C. |
| 1228 | Wischler, Robert | 3387 Desaix Boulevard<br>New Orleans, Louisiana 70119 | Becnel Law Firm, LLC |
| 1229 | Wise, Rebecca | 536-538 Friscoville Avenue<br>Arabi, LA 70032 | Law Offices of Sidney D. Torres, III |
| 1230 | Wiseman, Patrick | 117 Overlook Poin<br>Yorktown, VA 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1231 | Womack, Randy | 295 Markeeta Road<br>Leeds, AL 35094 | Doyle Law Firm |
| 1232 | Wood, Bryan and Kimberly | 603 Mansion Road<br>Yorktown, Virginia 23693 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1233 | Wood, James | 3401 Hazel Drive<br>Meraux, LA 70075 | Martzell & Bickford |
| 1234 | Woods, Edward A. | 410 Highway 6<br>Calera, AL 35040 | Doyle Law Firm |
| 1235 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd.<br>Norfolk, VA 23509 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1236 | Woodson, Gregory and Flordeliza | 3965 Border Way<br>Virginia Beach, Virginia 23456 | Colson, Hicks, EidsonLevin, Fishbein, Sedran & BermanHausfeld LLPLaw Offices of Richard J. Serpe |
| 1237 | Yokers, Stephanie DeAnn | 1322 Railroad Drive<br>Hayden, AL 35079 | Whitfield, Bryson & Mason, LLP |
| 1238 | Young, Irvin | 2224 Delary Street<br>New Orleans, Louisiana 70117 | Becnel Law Firm, LLCMorris Bart |

**Amorin, et al. v. Taishan, et al.,  Case No. 11-22408**
**Exhibit A- List of Non-Florida Claims to Stay**

| # | Plaintiff | Address of Subject Property | Attorney |
|---|---|---|---|
| 1239 | Young, Melissa | 2909 Monica Lane<br>Marrero, Louisiana 70072 | Becnel Law Firm, LLC |
| 1240 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd.<br>New Orleans, LA 70127 | Barrios, Kingsdorf & Casteix, LLP |
| 1241 | Zito, Jessica and Marchan, Jose | 9817 Paula Drive<br>River Ridge, LA 70123 | Barrios, Kingsdorf & Casteix |
| 1242 | Zubrowski, Michael and Linda | 109 Indian Mound Lane<br>Slidell, Louisiana 70461 | Bruno & Bruno, LLP |

# IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

EDUARDO AND CARMEN AMORIN, *et al.*, individually, and on behalf of all others similarly situated,

   Plaintiffs,

     v.

TAISHAN GYPSUM CO., LTD. f/k/a SHANDONG TAIHE DONGXIN CO., LTD.; TAIAN TAISHAN PLASTERBOARD CO., LTD., *et al.*,

   Defendants.

Case No. 1:11-CV-22408-MGC

## ORDER GRANTING PLAINTIFFS' MOTION TO STAY ALL CLAIMS IN THE FLORIDA *AMORIN* COMPLAINT THAT RELATE TO PROPERTIES OUTSIDE OF FLORIDA (i.e., "NON-FLORIDA CLAIMS") (ECF. No. )

THIS MATTER is before the Court on the Plaintiffs' Motion to Stay all Claims in the Florida *Amorin* Complaint that Relate to Properties outside of Florida (*i.e.*, "Non-Florida Claims") identified on Exhibit "A" attached hereto [ECF No. __], filed August 24, 2018.

The Court, having reviewed the Motion and being fully advised in the premises, hereby ORDERS and ADJUDGES as follows:

The Motion is GRANTED. The Non-Florida Claims on the Florida *Amorin* complaint, which are listed on Exhibit "A," hereto, shall be stayed pending further notice by the Court.

DONE and ORDERED in Chambers, Miami, Florida, this ___ day of _____, 2018.

_____
MARCIA G. COOKE
UNITED STATES DISTRICT JUDGE

Copies furnished to:

Counsel of record