# EXHIBIT 24—part 4

Nunez

No Resale.

# OFFICE OF THE PROPERTY APPRAISER

## Summary Report

Generated On : 3/16/2019



2018 Aerial Photography

| Property Information | |
|---|---|
| Folio: | 04-2028-106-0600 |
| Property Address: | 8049 W 36 AVE   UNIT: 4<br>Hialeah, FL 33018-1753 |
| Owner | FEDERAL NATIONAL MORTGAGE ASSN |
| Mailing Address | PO BOX 650043<br>DALLAS, TX 75265 USA |
| PA Primary Zone | 4300 MULTI-FAMILY - 2 STORY |
| Primary Land Use | 0407 RESIDENTIAL - TOTAL VALUE : CONDOMINIUM - RESIDENTIAL |
| Beds / Baths / Half | 3 / 2 / 1 |
| Floors | 0 |
| Living Units | 1 |
| Actual Area | Sq.Ft |
| Living Area | 1,356 Sq.Ft |
| Adjusted Area | 1,356 Sq.Ft |
| Lot Size | 0 Sq.Ft |
| Year Built | 2006 |

### Assessment Information

| Year | 2018 | 2017 | 2016 |
|---|---|---|---|
| Land Value | $0 | $0 | $0 |
| Building Value | $0 | $0 | $0 |
| XF Value | $0 | $0 | $0 |
| Market Value | $185,075 | $174,599 | $135,348 |
| Assessed Value | $185,075 | $110,083 | $100,076 |

### Benefits Information

| Benefit | Type | 2018 | 2017 | 2016 |
|---|---|---|---|---|
| Non-Homestead Cap | Assessment Reduction | | $64,516 | $35,272 |

Note: Not all benefits are applicable to all Taxable Values (i.e. County, School Board, City, Regional).

### Short Legal Description

SHOMA HOMES SPLENDIDO CONDO

UNIT 60 BLDG 11

UNDIV 1/219

INT IN COMMON ELEMENTS

OFF REC 24177-2205

### Taxable Value Information

| | 2018 | 2017 | 2016 |
|---|---|---|---|
| **County** | | | |
| Exemption Value | $0 | $0 | $0 |
| Taxable Value | $185,075 | $110,083 | $100,076 |
| **School Board** | | | |
| Exemption Value | $0 | $0 | $0 |
| Taxable Value | $185,075 | $174,599 | $135,348 |
| **City** | | | |
| Exemption Value | $0 | $0 | $0 |
| Taxable Value | $185,075 | $110,083 | $100,076 |
| **Regional** | | | |
| Exemption Value | $0 | $0 | $0 |
| Taxable Value | $185,075 | $110,083 | $100,076 |

### Sales Information

| Previous Sale | Price | OR Book-Page | Qualification Description |
|---|---|---|---|
| 09/18/2017 | $0 | 30697-4488 | Federal, state or local government agency |
| 01/01/2007 | $269,990 | 25295-2421 | Sales which are qualified |

The Office of the Property Appraiser is continually editing and updating the tax roll. This website may not reflect the most current information on record. The Property Appraiser Miami-Dade County assumes no liability, see full disclaimer and User Agreement at http://www.miamidade.gov/info/disclaimer.asp

Version:

Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/02/19 Page 3 of 118
Case 1:11-cv-22408-MGC Document 229-8 Entered on FLSD Docket 06/13/2019 Page 14 of
178

SHOMA HOMES SPLENDIDO CONDO

UNIT 60 BLDG 11

UNDIV 1/219

INT IN COMMON ELEMENTS

OFF REC 24177-2205

COC 25295-2421 01 2007 1

## SALES INFORMATION

| Previous Sale | Price | OR Book-Page | Qualification Description | Previous Owner 1 |
|---|---|---|---|---|
| 09/18/2017 | $0 | 30697-4488 | Federal, state or local government agency | JEOVANY NUNEZ |
| 01/01/2007 | $269,990 | 25295-2421 | Sales which are qualified | |

For more information about the Department of Revenue's Sales Qualification Codes.

## ADDITIONAL INFORMATION

* The information listed below is not derived from the Property Appraiser's Office records. It is provided for convenience and is derived from other government agencies.



## Cross Property *360 Property View

# 17830 Monte Vista Drive, Boca Raton, FL 33496

*Rosen*

Listing



**Single Family**
17830 Monte Vista Drive
BOCA RATON, FL 33496

| | | | | |
|---|---|---|---|---|
| ML#: | R10365527 | | List Price: | $859,000 |
| Rng Price: | | | Sold Price: | $835,000 |
| LLP: | | | Status: | Closed Sale |
| Short Sale: | No | | REO: | No |
| Listing Brkr: | FLL606170 /Lang Realty/ BR | | | |
| County: | Palm Beach County | | | |
| Area: | 4750 | | | Auction: No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | | |
| Legal: | OAKS AT BOCA RATON PL 6 LT 30 BLK G1 | | | |
| Furnished: | | | | |
| Bedrooms: | 5 | | Baths: | 5/2 |
| Convert Bed: | | | | |
| SqFt (Liv): | 4,674 | | Tot SqFt: | 6,132 |
| SqFt (Adj): | | | | |
| Bld Ar/Src: | | | | |
| Year Built: | 2006 | | | |
| Virtual Tour: | Click Here | | | |

### Location Information

| | | | | | | |
|---|---|---|---|---|---|---|
| Folio#: | 00424631070070300 | Parcel #: | 0042 | | Model Name: | |
| Municipal Code: | | Town/Range: | | | Section: | |
| Subdivision #: | | Map Coord: | | | Zoning: | Res |
| Subdivision: | The Oaks | Development: | The Oaks | | | |
| Elementary: | Sunrise Park | Middle: | Eagles Landing | | | |
| High: | Olympic Heights Community High | | | | | |
| Neighborhood: | | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | South West | HOPA: | No HOPA |
| For Lease: | | For Lease MLS#: | | SS Addend: | No |
| Boat Services: | | | | | |
| Style: | R31-Pool Only | | | | |
| Garage: | 3 | | | Carport: | |
| Lot SF: | 12,978 | Appr Lot Size: | .30 acre | | |
| Parking Desc: | 2 Or More Spaces | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | | | | | |
| Waterfront: | No | | | | |
| Water Access: | | | | | |
| Water Frontage: | | View: | Garden View, Pool Area View | | |
| Pool Dim: | | Spa: | | | |
| Pool: | Yes | | | | |
| Design/Desc: | Garden Apartment/Mediterranean | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Curved/S-Tile Roof, Tile Roof | | | | |
| Floor: | Carpeted Floors, Marble Floors, Wood Floors | | | | |

### Remarks

**Remarks:** This majestic 2-story Mediterranean estate of 5 bedrooms,5 full/2 half baths,loft & 3 car garage is impeccable & completely remediated of CDW. The home features volume ceilings with detailed ceiling work,crown moldings & extra high-hats;flooring of Saturnia,hardwood,natural wood in the Master & upgraded carpeting in secondary bedrooms;a gourmet island kitchen offering 42" antique ivory cabinets, granite counters & stainless steel appliances;dramatic staircase;solid core molded doors & French doors;plantation shutters & custom window blinds;custom closet design;central vacuum system;4 zones of A/C (3 replaced);newer washer & dryer;full-home generator;impact windows & doors with panels for the custom front custom doors;& a spacious tropical oasis with a freeform pool & grassy side yard.

**Driving Directions:** Clint Moore Road west of Lyons. Right into The Oaks. First Right around roundabout. Right onto Monte Vista. Home is first home on Left.

**Broker Remarks:** Generator and pool heater 'as-is'.Impact glass on all windows & doors except front custom doors which have panels.Certificate of Chinese Drywall Remediation Clearance available.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x16 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| FourthBedroom | 14x12 | FifthBedroom | 14x12 | DiningRoom | 16x12 |
| FamilyRoom | 17x16 | Kitchen | 15x15 | LivingRoom | 19x18 |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Laundry, Loft, Storage Room
**Dining Desc:** Breakfast Area, Formal Dining
**ADA Compliant:**

### Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | Built-Ins, Closet Cabinetry, Foyer Entry, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Volume Ceilings, Walk-In Closets | | |
| Equip/Appl: | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Fire Alarm, Gas Water Heater, Icemaker, Microwave, Purifier/Sink, Gas Range, Refrigerator, Smoke Detector, Washer, Water Softener/Filter Owned | | |
| Window Treat: | Impact Glass, Plantation Shutters | | |
| Exterior Feat: | | | |
| Subd Info: | Clubhouse, Exercise Room, Game Room, Community Pool, Sauna, Community Tennis Courts, Whirlpool | | |
| Restrictions: | No Restrictions | | |
| Maint Incl: | Cable Tv, Common Area, Maintenance Incl Security, Security | | |
| Heating: | Central Heat, Electric Heat | | |
| Cooling: | Ceiling Fans, Central Cooling, Electric Cooling | | |
| Sprinkler: | Auto Sprinkler | | |
| Water: | Public Water | Sewer: | Sewer |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| Assumable: | | $/SOH Value: | | Assessed $: | |
| Total Mortg: | | Terms: | All Cash, Conventional, FHA | | |
| Type of Assoc: | | | | Membership: | No |
| Assoc Fee: | $840 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $14,079 | Tax Year: | 2016 | Owner Agent: | No |
| Tax Info: | | | | | |
| Special Info: | | | | | |
| Possession Info: | | | | | |
| Bonus: | No | Spec Assess: | No | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| | | | |
|---|---|---|---|
| Office: | FLL606170 /Lang Realty/ BR | Agent Ph: | (561) 262-2466 |
| Agent: | FLL60673170 /Shereen Randazza | Agt Ph 2: | |
| Ofc Addr: | 2901 Clint Moore Road | Office Fax: | |
| | Boca Raton, FL 33496 | | |
| Agent Email: | shereenr1@aol.com | Agent License: | |
| Office Ph: | (561) 998-0100 | | |
| CoAgt Email: | | | |
| Owner Name: | Withheld | Own Phone: | |
| Buy Agt Comp: | 3% | Trans Brk Comp: 3% | NonRep Cmp: | 3% |
| VAR Dual Rt: | No | AVM: Yes | Blogging: | Yes |
| Addrs on Inet: | Yes | Contingencies: | |
| Photo Instr: | | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | Occupancy: | |
| Show Instr: | Appointment Only, Call Listing Agent, List Agent Must Accompany | | |
| List Date: | 09/15/2017 | Stat Change Dt: 03/29/2018 | Prev LP: | |
| Expire Date: | 09/14/2018 | | Orig LP: | $929,000 |
| Pending Dt: | 02/18/2018 | DOM: 156 | Internet: | Yes |
| Closing Dt: | 03/29/2018 | Expct Clse Dt: | Withdrn Dt: | |
| Intrnt URL: | | | |
| Intrnt Rmrks: | | | |
| Board: | R-RAPB/BeachesMLS | | |

## Sold Information

| | | | |
|---|---|---|---|
| Selling Office: | FLL800192 /Bex Realty, LLC | Selling Office Phone: | (800) 700-9806 |
| Selling Agent: | FLL60482489 /Gina Finsilver | Selling Agent Phone: | (561) 544-3810 |
| Selling Agt Lic: | 482489 | Sale Price: | $835,000 |
| Sell $ Per SqFt: | $178.65 | Sell $ Per Acre: | |
| Sold Finance: | Cash | | |
| Seller Contrb: | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 04:30 PM

History

## Listing History from MLS

| MLS#: R10365527 | 17830 Monte Vista Drive | | | Single Family | | | |
|---|---|---|---|---|---|---|---|
| | Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
| | $859,000 | CS | ($835,000) | 03/29/2018 | FLL6067317 | FLL606170 | 156 |
| | $859,000 | PS | AC -> PS | 03/12/2018 | FLL6067317 | FLL606170 | 156 |
| | $859,000 | AC | A -> AC | 02/24/2018 | FLL6067317 | FLL606170 | 156 |
| | $859,000 | DECR | $899,000 -> $859,000 | 02/02/2018 | FLL6067317 | FLL606170 | 140 |
| | $899,000 | DECR | $928,000 -> $899,000 | 01/13/2018 | FLL6067317 | FLL606170 | 120 |
| | $928,000 | DECR | $929,000 -> $928,000 | 09/24/2017 | FLL6067317 | FLL606170 | 9 |
| | $929,000 | NEW | ACTV -> $929,000 | 09/15/2017 | FLL6067317 | FLL606170 | 0 |

| MLS#: R10316531 | 17830 Monte Vista Drive | | Single Family |
|---|---|---|---|



| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $929,000 | C | A -> C | 08/15/2017 | FLL6302976 | JFLL607617 | 145 |
| $929,000 | DECR | $1,000,000 -> $929,000 | 06/09/2017 | FLL6302976 | JFLL607617 | 78 |
| $1,000,000 | DECR | $1,025,000 -> $1,000,000 | 05/01/2017 | FLL6302976 | JFLL607617 | 39 |
| $1,025,000 | INCR | $1,000,000 -> $1,025,000 | 04/29/2017 | FLL6302976 | JFLL607617 | 37 |
| $1,025,000 | BOM | PS -> A | 04/29/2017 | FLL6302976 | JFLL607617 | 37 |
| $1,000,000 | PS | A -> PS | 04/20/2017 | FLL6302976 | JFLL607617 | 37 |
| $1,000,000 | NEW | ACTV -> $1,000,000 | 03/14/2017 | FLL6302976 | JFLL607617 | 0 |

**MLS#:** R10237105   17830 Monte Vista Drive   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $999,999 | C | A -> C | 03/10/2017 | FLL6064317 | CFLL608114 | 293 |
| $999,999 | DECR | $1,099,999 -> $999,999 | 08/21/2016 | FLL6064317 | CFLL608114 | 92 |
| $1,099,999 | NEW | ACTV -> $1,099,999 | 05/21/2016 | FLL6064317 | CFLL608114 | 2 |



**MLS#:** R10196944   17830 Monte Vista Drive   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,115,000 | C | A -> C | 05/23/2016 | FLL6302976 | JFLL607617 | 138 |
| $1,115,000 | DECR | $1,125,000 -> $1,115,000 | 02/25/2016 | FLL6302976 | JFLL607617 | 50 |
| $1,125,000 | NEW | ACTV -> $1,125,000 | 01/06/2016 | FLL6302976 | JFLL607617 | 2 |



**MLS#:** R10177303   17830 Monte Vista Drive   Residential Rental

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $10,000 | C | T -> C | 01/04/2016 | FLL6067696 | JFLL606984 | 77 |
| $10,000 | T | A -> T | 11/03/2015 | FLL6067696 | JFLL606984 | 0 |
| $10,000 | NEW | ACTV -> $10,000 | 10/19/2015 | FLL6067696 | JFLL606984 | 0 |



**MLS#:** R10166672   17830 Monte Vista Drive   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,200,000 | C | A -> C | 01/04/2016 | FLL6067696 | JFLL606984 | 116 |
| $1,200,000 | NEW | ACTV -> $1,200,000 | 09/10/2015 | FLL6067696 | JFLL606984 | 0 |

**MLS#:** R3248970   17830 Monte Vista Drive   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $940,000 | CS | ($940,000) | 06/29/2012 | FLL63063634 | CFLL800192 | |
| $999,000 | AC | A -> AC | 02/13/2012 | FLL63063634 | CFLL800192 | |
| $999,000 | NEW | ACTV -> $999,000 | 12/30/2011 | FLL63063634 | CFLL800192 | |

No Picture Available

**MLS#:** R3050040   17830 Monte Vista Drive   Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $501,000 | CS | ($501,000) | 12/23/2009 | FLL6061521 | 5FLL608114 | |
| $599,000 | PS | A -> PS | 12/07/2009 | FLL6061521 | 5FLL608114 | |
| $599,000 | DECR | $699,000 -> $599,000 | 11/04/2009 | FLL6061521 | 5FLL608114 | |
| $699,000 | DECR | $789,000 -> $699,000 | 10/08/2009 | FLL6061521 | 5FLL608114 | |
| $789,000 | DECR | $839,000 -> $789,000 | 10/06/2009 | FLL6061521 | 5FLL608114 | |
| $839,000 | NEW | ACTV -> $839,000 | 09/14/2009 | FLL6061521 | 5FLL608114 | |

No Picture Available

## Sale History from Public Records

| Rec. Date | Sale Date | Sale Price | Nom. | Buyer Name(s) | Seller Name(s) | Multi/Split | Document Type | Title Company | Doc. # |
|---|---|---|---|---|---|---|---|---|---|
| 03/30/18 | 03/29/18 | $835,000 | | Marsh Ronald Y & Gail | Buckstein Michael | | Warranty Deed | Attorney Only | 29747-1454 |
| 07/03/12 | 06/29/12 | $911,800 | | Buckstein Michael & Valerie Z | Florida Campbell R/E Holdings | | Warranty Deed | Boca Executive Title Llc | 25305-389 |

| 01/04/10 | 12/23/09 | $501,000 | | Florida Campbell R/E Holdings | Rosen Kevin & Stacey | | Warranty Deed | Attorney Only | 23622-870 |
|---|---|---|---|---|---|---|---|---|---|
| | 04/30/09 | Y | | Albanese-Popkin The Oaks Dev G | Oaks At Boca Raton Venture | MULTI | Special Warranty Deed | Attorney Only | 23215-208 |
| 02/11/08 | 02/06/08 | $2,112,569 | | Aerocav Ltd | Kenco Of The Oaks/Boca Raton | | Special Warranty Deed | Attorney Only | 22435-370 |
| 08/09/06 | 08/07/06 | $1,050,000 | | Rosen Kevin & Stacey | Albanese-Popkin The Oaks Dev G | | Special Warranty Deed | Cross Country Title Inc | 20708-1004 |
| 08/12/05 | 02/09/05 | Y | | Albanese-Popkin Oaks Dev Group | Oaks At Boca Raton Venture | MULTI | Rerecorded Deed | Attorney Only | 19073-548 |

## Mortgage History

| Date | Amount | Mortgage Lender | Mortgage Term | Int Rate | Mortgage Purpose | Mortgage Type | Doc # |
|---|---|---|---|---|---|---|---|
| 07/03/2012 | $415,000 | Guaranteed Rate Inc | 30 YEARS | 2.75 | RESALE | CONVENTIONAL | 25305-391 |
| 04/17/2008 | $200,000 | Wachovia Mtg Fsb | 15 YEARS | | REFI | CONVENTIONAL | 22580-1807 |
| 08/09/2006 | $175,000 | Wachovia Mtg | 30 YEARS | | 1ST TIME SALE | CONVENTIONAL | 20708-1005 |

Parcel Map



Map data ©2019 Google Imagery ©2019 , DigitalGlobe, U.S. Geological
100 m
Report a map error



20 m
Map Report a map error

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 10 of 118

Comp
10/1/2018


Listing



**Single Family**
17858 Lake Azure Way
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| MLS#: | R10440351 | List Price: | $899,000 |
| Rng Price: | | Sold Price: | $907,000 |
| LLP: | | Status: | Closed Sale |
| Short Sale: | No | REO: | No |
| Listing Brkr: | FLL606649 /RE/MAX Advantage Plus | | |
| County: | Palm Beach County | | |
| Area: | 4750 | | Auction: No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | OAKS AT BOCA RATON PL 5 LT 66 BLK D | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 5 | Baths: | 5/2 |
| Convert Bed: | | | |
| SqFt (Liv): | 4,448 | Tot SqFt: | 5,538 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631060040660 | Parcel #: | 0042 | Model Name: | |
| Municipal Code: | | Town/Range: | | Section: | |
| Subdivision #: | | Map Coord: | | Zoning: | AGR-PU |
| Subdivision: | OAKS AT BOCA RATON | Development: | OAKS BOCA RATON | | |
| Elementary: | Sunrise Park | Middle: | Eagles Landing | | |
| High: | Olympic Heights Community High | | | | |
| Neighborhood: | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | South | HOPA: | No HOPA |
| For Lease: | | For Lease MLS#: | | SS Addend: | No |
| Boat Services: | | | | | |
| Style: | R31-Pool Only | | | | |
| Garage: | 3/Attached | | | Carport: | |
| Lot SF: | 13,592 | Appr Lot Size: | 1/4 to 1/2 Acre | | |
| Parking Desc: | | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | | | | | |
| Waterfront: | No | | | | |
| Water Access: | | | | | |
| Water Frontage: | | View: | Garden View | | |
| Pool Dim: | | Spa: | | | |
| Pool: | Yes | | | | |
| Design/Desc: | | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | | | | | |
| Floor: | Carpeted Floors, Marble Floors, Wood Floors | | | | |

### Remarks

**Remarks:** THIS AMAZING 5BDRM CORDOBA V MODEL SITS ON AN OVERSIZED LOT ALMOST 1/3 OF AN ACRE. A HUGE SIDE YARD FOR YOUR KIDS TO PLAY. This popular floor-plan has the master down with a Den/Office. This home boast a newly renovated kitchen with top of the line Wolf double oven, Wolf Microwave Drawer, and 2 Miele dishwashers perfect for cleanup after entertaining. The mosaic backsplash complements the new Caesar stone quartz. Custom stone built-in the family room.The Bar has a Subzero wine cooler.The main floor has 24x24 Marble and there are plantation shutters throughout.The green space of this home is fantastic. Large yard for kids or dogs to play. The oversize driveway has adequate parking for your guest. Newly renovated Clubhouse and restaurant is fantastic. THIS HOME IS A MUST SEE!! Easy to show

**Driving Directions:** Main Entrance on Clint Moore between Lyons and 441

**Broker Remarks:** SCHEDULE ONLINE. 24 HR NOTICE. LISTING AGENT MUST ACCOMPANY. TEXT AGENT WITH QUESTIONS561-235-8868Refrigerator in garage does not convey.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 20x15 | SecondBedroom | 12x12 | ThirdBedroom | 14x12 |
| FourthBedroom | 13x12 | FifthBedroom | 14x12 | Den | 15x13 |
| ...ingRoom | 14x13 | Kitchen | 15x13 | LivingRoom | 23x19 |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Family Room, Great Room, Loft
**Dining Desc:** Formal Dining
**ADA Compliant:**

Additional Information

## Additional Information

| | | |
|---|---|---|
| Pets: | | **Cable:** |
| Pet Rstr: | Restrictions Or Possible Restrictions | |
| Guest House: | | |
| # Ceiling Fans: | | |
| Interior Feat: | Bar, Foyer Entry, Volume Ceilings, Walk-In Closets | |
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Dryer, Microwave, Electric Range, Refrigerator, Washer | |
| Window Treat: | Blinds/Shades | |
| Exterior Feat: | | |
| Subd Info: | Clubhouse, Exercise Room, Community Pool, Spa/Hot Tub, Community Tennis Courts | |
| Restrictions: | | |
| Maint Incl: | Cable Tv, Common Area, Maintenance Incl Security, Security | |
| Heating: | Central Heat, Zoned Heat | |
| Cooling: | Central Cooling, Electric Cooling | |
| Sprinkler: | | |
| Water: | Public Water | **Sewer:** Sewer |
| Equestrian: | | |
| Storm Protect: | | |
| Green Energy: | | |

## Financial Information

| | | | | |
|---|---|---|---|---|
| Assumable: | | **$/SOH Value:** | **Assessed $:** | |
| Total Mortg: | | **Terms:** All Cash, Conventional | | |
| Type of Assoc: | | | **Membership:** | No |
| Assoc Fee: | $882 | **Assoc Fee Pd:** Monthly | **Flood Zone:** | |
| Tax Amount: | $11,053 | **Tax Year:** 2017 | **Owner Agent:** | No |
| Tax Info: | | | | |
| Special Info: | As Is | | | |
| Possession Info: | | | | |
| Bonus: | | **Spec Assess:** No | **Mult Offers :** | |
| Hardship Pkg: | | | | |

## Agent/Office Information

| | | | |
|---|---|---|---|
| **Office:** | FLL606649 /RE/MAX Advantage Plus | **Agent Ph:** | (561) 235-8868 |
| **Agent:** | FLL276537906 /Carlos Alleyne | **Agt Ph 2:** | |
| **Ofc Addr:** | 900 E. Atlantic Avenue No. 10 | **Office Fax:** | |
| | Delray Beach, FL 33483 | | |
| **Agent Email:** | nyse888@icloud.com | **Agent License:** | |
| **Office Ph:** | (561) 279-7800 | | |
| **CoAgt Email:** | | | |
| **Owner Name:** | WH | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** 3% | **NonRep Cmp:** 0% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | |
| **Photo Instr:** | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | |
| **Show Instr:** | 24 Hour Notice, Appointment Only, Showing Assist, Text Agent Phone Number | | |
| **List Date:** | 06/16/2018 | **Stat Change Dt:** 10/03/2018 | **Prev LP:** |
| **Expire Date:** | 10/01/2018 | | **Orig LP:** $899,000 |
| **Pending Dt:** | 06/22/2018 | **DOM:** 6 | **Internet:** Yes |
| **Closing Dt:** | 10/01/2018 | **Expct Clse Dt:** | **Withdrn Dt:** |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | | | |
| **Board:** | R-RAPB/BeachesMLS | | |

## Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | REMX01 /RE/MAX Services | **Selling Office Phone:** | (561) 912-3500 |
| **Selling Agent:** | 3037665 /David Serle | **Selling Agent Phone:** | 561-912-3500 |
| **Selling Agt Lic:** | 3037665 | **Sale Price:** | $907,000 |
| **Sell $ Per SqFt:** | $203.91 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Cash | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 09:27 PM

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

Presented By: Integra Realty Resources at 305-670-0001

## Single Family

### 17858 Lake Azure Way Boca Raton FL 33496
### Subdivision: OAKS AT BOCA RATON

| Area: | 4750 | Beds: | 5 | Baths: | 5/2 | List Price: | $899,000 |
|---|---|---|---|---|---|---|---|
| Garage: | 3 | Year Built: | 2006 | | | ML#: | R10440351 |
| SqFt LA: | 4,448 | SqFt TA: | 5,538 | SqFt (Adj): | | Status: | Closed Sale |
| Bld Ar/Src: | | | | | | Short Sale: | No |
| TOA: | No | Fee: | $882/Monthly | | | REO: | No |
| Waterfront: | No | | | | | | |
| Pool: | Yes | | | | | | |
| | | DOM: | 6 | Closing Date: | 10/01/2018 | Sale Price: | $907,000 |

THIS AMAZING 5BDRM CORDOBA V MODEL SITS ON AN OVERSIZED LOT ALMOST 1/3 OF AN ACRE. A HUGE SIDE YARD FOR YOUR KIDS TO PLAY. This popular floor-plan has the master down with a Den/Office. This home boast a newly renovated kitchen with top of the line Wolf double oven, Wolf Microwave Drawer, and 2 Miele dishwashers perfect for cleanup after entertaining. The mosaic backsplash complements the new Caesar stone quartz. Custom stone built-in the family room.The Bar has a Subzero wine cooler.The main floor has 24x24 Marble and there are plantation shutters throughout.The green space of this home is fantastic. Large yard for kids or dogs to play. The oversize driveway has adequate parking for your guest. Newly renovated Clubhouse and restaurant is fantastic. THIS HOME IS A MUST SEE!! Easy to show



   

| Front of Home | Walkway | Hurricane Impact F... | Foyer |
|---|---|---|---|

   

| Living Room | Dining Room | Den/ Office | Bar |
|---|---|---|---|

    

| 9 | Family Room | Family Room | Powder Room |
|---|---|---|---|

| Bath Room | Kitchen | Kitchen | Kitchen |
|---|---|---|---|

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

3/16/2019 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 13 of 118 Matrix
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2013 Page 24 of 178
Rosen

 Listing



**Single Family**
17830 Monte Vista Drive
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| **ML#:** | R10316531 | **List Price:** | $929,000 |
| **Rng Price:** | | | |
| **LLP:** | | **Status:** | Cancelled |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL607617 /Prime Properties of S Florida | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | **Auction:** | No |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** | OAKS AT BOCA RATON PL 6 LT 30 BLK G 1 | | |
| **Furnished:** | | | |
| **Bedrooms:** | 5 | **Baths:** | 5/2 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,674 | **Tot SqFt:** | 6,132 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | | | |

---

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631070070300 | **Parcel #:** | 0042 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | OAKS AT BOCA RATON 6 | **Development:** | THE OAKS | | |
| **Elementary:** | Whispering Pines | **Middle:** | Eagles Landing | | |
| **High:** | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

---

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** East | | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **Boat Services:** | | | | | |
| **Style:** | R31-Pool Only | | | | |
| **Garage:** | 3 | | | **Carport:** | |
| **Lot SF:** | 12,978 | **Appr Lot Size:** | | | |
| **Parking Desc:** | | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | | | | | |
| **Waterfront:** | No/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | Concrete Block Construction, CBS Construction | | | | |
| **Roof Desc:** | | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

---

### Remarks

**Remarks:**

**Driving Directions:** Clint Moore Rd west of 95 between Lyons Rd and 441 on the North side of Clint Moore

**Broker Remarks:**

---

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 16x19 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| FourthBedroom | 12x14 | FifthBedroom | 12x14 | FamilyRoom | 17x16 |
| Kitchen | 15x15 | LivingRoom | 19x18 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Attic, Den/Library/Office, Laundry, Loft, Maid/In-Law Quarters, Storage Room
**Dining Desc:**
**ADA Compliant:**

---

### Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | | | |
| **Interior Feat:** | Built-Ins, Closet Cabinetry, Custom Mirrors, Dome Kitchen, Fireplace, Foyer Entry, Laundry Tub, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Volume Ceilings, Walk-In Closets, Wet Bar | | |

| Equip/Appl: | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Fire Alarm, Gas Water Heater, Icemaker, Microwave, Purifier/Sink, Gas Range, Refrigerator, Smoke Detector, Washer, Water Softener/Filter Owned |
|---|---|
| Window Treat: | |
| Exterior Feat: | |
| Subd Info: | Clubhouse, Exercise Room, Game Room, Management On Site, Community Pool, Sauna, Sidewalks, Community Tennis Courts, Whirlpool |
| estrictions: | No Restrictions, Other Restrictions |
| Maint Incl: | |
| Heating: | Central Heat |
| Cooling: | Ceiling Fans, Central Cooling |
| Sprinkler: | |
| Water: | Sewer: |
| Equestrian: | |
| Storm Protect: | |
| Green Energy: | |

## Financial Information

| Assumable: | | $/SOH Value: | | Assessed $: | |
|---|---|---|---|---|---|
| Total Mortg: | | Terms: | All Cash, Conventional, FHA | | |
| Type of Assoc: | | | | Membership: | No |
| Assoc Fee: | $840 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $14,000 | Tax Year: | 2016 | Owner Agent: | Yes |
| Tax Info: | | | | | |
| Special Info: | | | | | |
| Possession Info: | | | | | |
| Bonus: | No | Spec Assess: | No | Mult Offers : | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| Office: | FLL607617 /Prime Properties of S Florida | | | Agent Ph: | (561) 504-1490 |
|---|---|---|---|---|---|
| Agent: | FLL63029761 /Michael Buckstein | | | Agt Ph 2: | |
| Ofc Addr: | 2004 Valencia Drive | | | Office Fax: | 561 672-7526 |
| | Delray Beach, FL 33445 | | | | |
| Agent Email: | buckstein001@gmail.com | | | Agent License: | |
| Office Ph: | (561) 289-9057 | | | | |
| CoAgt Email: | | | | | |
| Owner Name: | WITHHELD | | | Own Phone: | |
| Buy Agt Comp: | 3% | Trans Brk Comp: | 3% | NonRep Cmp: | 3% |
| AR Dual Rt: | No | AVM: | Yes | Blogging: | Yes |
| drs on Inet: | Yes | Contingencies: | No Contingencies | | |
| Photo Instr: | | | | Joint Agcy: | |
| List Type: | Exclusive Agency | | | Occupancy: | |
| Show Instr: | 24 Hour Notice, Appointment Only, Call Listing Agent, Call Owner | | | | |
| List Date: | 03/14/2017 | Stat Change Dt: | 08/15/2017 | Prev LP: | |
| Expire Date: | 03/14/2018 | | | Orig LP: | $1,000,000 |
| Pending Dt: | | DOM: | 145 | Internet: | Yes |
| Closing Dt: | | Expct Clse Dt: | | Withdrn Dt: | |
| Intrnt URL: | | | | | |
| Intrnt Rmrks: | | | | | |
| Board: | R-RAPB/BeachesMLS | | | | |

Prepared By: Anthony Graziano                                    Date Printed: 03/16/2019 10:25 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

3/16/2018    Case 2:09-md-02047-EEF-MBN  Document 22380-31  Filed 12/03/19  Page 15 of 118
Case 1:11-cv-22408-MGC   Document 273-8   Entered on FLSD Docket 09/18/2013   Page 26 of
178
Matrix

Rosen

🏠 Listing



| | | |
|---|---|---|
| **Single Family** | | |
| 17830 Monte Vista Drive | | |
| BOCA RATON, FL 33496 | | |
| **ML#:** R10237105 | **List Price:** $999,999 | |
| **Rng Price:** | | |
| **LLP:** | **Status:** Cancelled | |
| **Short Sale:** No | **REO:** No | |
| **Listing Brkr:** FLL608114 /Lang Realty/BR | | |
| **County:** Palm Beach County | | |
| **Area:** 4750 | **Auction:** No | |
| **Geo Area:** Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** OAKS AT BOCA RATON PL 6 LT 30 BLK G1 | | |
| **Furnished:** | | |
| **Bedrooms:** 5 | **Baths:** 5/2 | |
| **Convert Bed:** | | |
| **SqFt (Liv):** 4,674 | **Tot SqFt:** 6,132 | |
| **SqFt (Adj):** | | |
| **Bld Ar/Src:** | | |
| **Year Built:** 2006 | | |
| **Virtual Tour:** | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631070070300 | **Parcel #:** | 0042 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | The Oaks | **Development:** | THE OAKS | | |
| **Elementary:** | Sunrise Park | **Middle:** | Eagles Landing | | |
| **High:** | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **...yle:** | R31-Pool Only | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 12,978 | **Appr Lot Size:** | 67.0 ft x 0.0 ft | | |
| **Parking Desc:** | 2 Or More Spaces, Circular Drive, Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Corner Lot | | | | |
| **Waterfront:** | No/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Garden View, Other View, Pool Area View | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Child Gate Fence, Heated | | | | |
| **Design/Desc:** | Garden Apartment/Mediterranean | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

## Remarks

**Remarks:** REDUCED BY $100k! Seller says "sell"!! This beautiful custom estate home is filled with beautiful appointments inside and out. 5 bedrooms, 4 full and 2 half baths, plus loft is situated on a 1/3 of an acre corner lot with play yard and corner view of lake. Gorgeous flooring throughout: 24x24" saturnia marble in main living areas, rich wood and updated wood flooring in dining room and stunning recently added bleached wide plank wood in master. Gourmet kitchen, moldings and fabulous light fixtures, impact glass, generator and gorgeous tropical landscaping and heated pool. Furniture negotiable, water filtration system, newer ac's recently remodeled. impeccable condition.

**Driving Directions:** Clint Moore, West of Lyons Rd. 1st left into Oaks, past gate, 1st right, 1st right, 1st house on left

**Broker Remarks:** Drastic price reduction of $100k. Seller says sell. Beautiful home at amazing price in an incredible community. Call Lisa today to schedule!

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 16x19 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| ...urthBedroom | 12x14 | FifthBedroom | 12x14 | FamilyRoom | 17x16 |
| ...chen | 15x15 | LivingRoom | 19x18 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Attic, Den/Library/Office, Family Room, Loft
**Dining Desc:** Formal Dining, Kitchen Dining
**ADA Compliant:**

Additional Information

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | | | |
| **Interior Feat:** | Built-Ins, Closet Cabinetry, Foyer Entry, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Volume Ceilings, Walk-In Closets | | |
| **uip/Appl:** | Automatic Garage Door Opener, Central Vacuum, Trash Compactor, Dishwasher, Dryer, Gas Water Heater, Microwave, Purifier/Sink, Electric Range, Refrigerator, Smoke Detector, Washer, Water Softener/Filter Owned | | |
| **Window Treat:** | Drapes & Rods, Impact Glass, Plantation Shutters | | |
| **Exterior Feat:** | Fence, Open Balcony, Patio, Room For Pool | | |
| **Subd Info:** | Clubhouse, Management On Site, Community Pool, Sauna, Sidewalks, Spa/Hot Tub, Street Lights, Community Tennis Courts, Whirlpool | | |
| **Restrictions:** | No Restrictions | | |
| **Maint Incl:** | Common Area | | |
| **Heating:** | Central Heat, Electric Heat, Zoned Heat | | |
| **Cooling:** | Central Cooling, Electric Cooling, Zoned Cooling | | |
| **Sprinkler:** | Auto Sprinkler, Other Sprinkler | | |
| **Water:** | | **Sewer:** | |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $767 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $14,444 | **Tax Year:** | 2015 | **Owner Agent:** | No |
| **Tax Info:** | | | | | |
| **Special Info:** | As Is | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | | **Spec Assess:** | Yes | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| **Office:** | FLL608114 /Lang Realty/BR | | | **Agent Ph:** | (561) 843-1146 |
| **Agent:** | FLL60643170 /Lisa Hindin | | | **Agt Ph 2:** | |
| **Ofc Addr:** | 9858 Clint Moore Road, C-124 Boca Raton, FL 33496 | | | **Office Fax:** | 561 989-2101 |
| **ent Email:** | lisa@lisahindin.com | | | **Agent License:** | |
| **ffice Ph:** | (561) 989-2100 | | | | |
| **CoAgt Email:** | | | | | |
| **Owner Name:** | withheld | | | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** | 3% | **NonRep Cmp:** | 3% |
| **VAR Dual Rt:** | No | **AVM:** | Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | | |
| **Photo Instr:** | | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | | | **Occupancy:** | |
| **Show Instr:** | Appointment Only, Call Listing Agent | | | | |
| **List Date:** | 05/21/2016 | **Stat Change Dt:** | 03/10/2017 | **Prev LP:** | |
| **Expire Date:** | 05/19/2017 | | | **Orig LP:** | $1,099,999 |
| **Pending Dt:** | | **DOM:** | 293 | **Internet:** | Yes |
| **Closing Dt:** | | **Expct Clse Dt:** | | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | | |
| **Intrnt Rmrks:** | | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 10:24 PM

***Information is Believed To Be Accurate But Not Guaranteed.*** **Copyright SouthEast Florida MLS. © 2019**

*Rosen*

 Listing



## Single Family

**17830 Monte Vista Drive**
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| **ML#:** | R10196944 | **List Price:** | $1,115,000 |
| **Rng Price:** | | | |
| **LLP:** | | **Status:** | Cancelled |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL607617 /Prime Properties of S Florida | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | **Auction:** | No |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** | OAKS AT BOCA RATON P6 LT 30 BLK G1 | | |
| **Furnished:** | | | |
| **Bedrooms:** | 5 | **Baths:** | 5/2 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,674 | **Tot SqFt:** | 6,132 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | | | |

---

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631070070300 | **Parcel #:** | 0042 | **Model Name:** | MONTE VERDE |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | OAKS AT BOCA RATON 6 | **Development:** | THE OAKS | | |
| **Elementary:** | Whispering Pines | **Middle:** | Eagles Landing | | |
| **High:** | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

---

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **.yle:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 12,978 | **Appr Lot Size:** | 1/4 to 1/2 Acre,Corner L | | |
| **Parking Desc:** | 2 Or More Spaces, Circular Drive, Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Corner Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Club Area View, Lake, Other View, Pool Area View | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Child Gate Fence, Heated | | | | |
| **Design/Desc:** | Garden Apartment/Mediterranean | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

---

### Remarks

**Remarks:** MAGNIFICENT MEDITERRANEAN MASTERPIECE!SITUATED ON 1/3 ACRE PREMIUM CORNER LOT.BOASTING 5 FULL BEDROOMS, THIS ESTATE HOME HAS ENDLESS UPGRADES. GENERATOR,CUSTOM GARAGE, SALT WATER POOL SYSTEM,NEW POOL HEATER, CUSTOM CLOSETS,LIGHTING,FLOORING AND 4 NEWER AC UNITS. IMPACT GLASS,CUSTOM WINDOW TREATMENTS AND SO MANY MORE. . FURNISHINGS ARE NEW AND NEGOTIABLE.

**Driving Directions:** NORTH SIDE OF CLINT MOORE BETWEEN LYONS ROAD AND 441

**Broker Remarks:** 4% commission if contract received by April 1, 2016

---

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 16x19 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| FourthBedroom | 12x14 | FifthBedroom | 12x14 | FamilyRoom | 17x16 |
| Kitchen | 15x15 | LivingRoom | 19x18 | | |

**Bedroom Desc:**
**Master Bath:**
**.dition Rooms:** Attic, Den/Library/Office, Family Room, Loft
**.ning Desc:** Formal Dining, Kitchen Dining
**ADA Compliant:**

---

### Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |

| | |
|---|---|
| **Guest House:** | |
| **# Ceiling Fans:** | |
| **Interior Feat:** | Built-Ins, Closet Cabinetry, Foyer Entry, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Volume Ceilings, Walk-In Closets |
| **Equip/Appl:** | Automatic Garage Door Opener, Central Vacuum, Trash Compactor, Dishwasher, Dryer, Gas Water Heater, Microwave, Purifier/Sink, Electric Range, Refrigerator, Smoke Detector, Washer, Water Softener/Filter Owned |
| **Window Treat:** | Drapes & Rods, Impact Glass, Plantation Shutters |
| **Exterior Feat:** | Fence, Open Balcony, Patio, Room For Pool |
| **Subd Info:** | Clubhouse, Management On Site, Community Pool, Sauna, Sidewalks, Spa/Hot Tub, Street Lights, Community Tennis Courts, Whirlpool |
| **Restrictions:** | No Restrictions |
| **Maint Incl:** | Common Area |
| **Heating:** | Central Heat |
| **Cooling:** | Central Cooling |
| **Sprinkler:** | Auto Sprinkler, Other Sprinkler |
| **Water:** | **Sewer:** |
| **Equestrian:** | |
| **Storm Protect:** | |
| **Green Energy:** | |

─────────────── **Financial Information** ───────────────

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $700 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $14,444 | **Tax Year:** | 2015 | **Owner Agent:** | Yes |
| **Tax Info:** | | | | | |
| **Special Info:** | As Is | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | Yes | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

─────────────── **Agent/Office Information** ───────────────

| | | | | | |
|---|---|---|---|---|---|
| **Office:** | FLL607617 /Prime Properties of S Florida | | | **Agent Ph:** | (561) 504-1490 |
| **Agent:** | FLL63029761 /Michael Buckstein | | | **Agt Ph 2:** | |
| **Ofc Addr:** | 2004 Valencia Drive | | | **Office Fax:** | 561 672-7526 |
| | Delray Beach, FL 33445 | | | | |
| **Agent Email:** | buckstein001@gmail.com | | | **Agent License:** | |
| **Office Ph:** | (561) 289-9057 | | | | |
| **Co-Agt Email:** | | | | | |
| **Owner Name:** | OWNER OF RECORD | | | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** | 3% | **NonRep Cmp:** | 3% |
| **VAR Dual Rt:** | No | **AVM:** | Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | | |
| **Photo Instr:** | | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Agency | | | **Occupancy:** | |
| **Show Instr:** | 24 Hour Notice, Appointment Only | | | | |
| **List Date:** | 01/06/2016 | **Stat Change Dt:** | 05/23/2016 | **Prev LP:** | |
| **Expire Date:** | 01/05/2017 | | | **Orig LP:** | $1,125,000 |
| **Pending Dt:** | | **DOM:** | 138 | **Internet:** | Yes |
| **Closing Dt:** | | **Expct Clse Dt:** | | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | | |
| **Intrnt Rmrks:** | | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 10:31 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

*Rosen*

🏠 **Listing**



**Single Family**

17830 Monte Vista Drive

BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| ML#: | R10166672 | **List Price:** | $1,200,000 |
| **Rng Price:** | | | |
| LLP: | | **Status:** | Cancelled |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL606984 /RE/MAX Advantage Plus | | |
| County: | Palm Beach County | | |
| Area: | 4750 | **Auction:** | No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | OAKS AT BOCA RATON PL 6 LT 30 BLK G1 | | |
| **Furnished:** | | | |
| Bedrooms: | 5 | **Baths:** | 5/2 |
| **Convert Bed:** | | | |
| SqFt (Liv): | 4,674 | **Tot SqFt:** | 6,132 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | Click Here | | |

---

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631070070300 | Parcel #: | 0042 | **Model Name:** | Monte Verde |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| Subdivision: | The Oaks | Development: | The Oaks | | |
| Elementary: | Sunrise Park | Middle: | Eagles Landing | | |
| High: | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

---

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| at Services: | | | | | |
| yle: | R33-WF/Pool/No Ocean Access | | | | |
| Garage: | 3/Attached | | | **Carport:** | |
| Lot SF: | 12,978 | **Appr Lot Size:** | 1/4 to 1/2 Acre | | |
| **Parking Desc:** | | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | | | | | |
| Waterfront: | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Lake | | |
| **Pool Dim:** | | **Spa:** | | | |
| Pool: | Yes/Heated | | | | |
| **Design/Desc:** | | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Curved/S-Tile Roof, Tile Roof | | | | |
| Floor: | Carpeted Floors, Marble Floors, Wood Floors | | | | |

---

## Remarks

**Remarks:** Breathtaking Estate home on an oversized 1/3 acre corner picturesque lot. Best lot in the Oaks! Two story entry foyer & open floor plan w/lots of natural light. Home features include: IMPACT GLASS, custom garage doors, glass front door, closet systems, Wood & Marble flooring, faux paint, custom lighting fixtures, electric window treatments, Water purification systerm, Gourmet natural gas kitchen w/upgraded custom cabinetry, upgraded stainless steel appliances. Private study/office on the first floor. Large Master Suite on first floor w/marble bath & bidet. Sweeping spiral staircase takes you up to a spacious loft & 3 additional guest ensuites. Surround sound, Luxurious heated salt water pool(new pool heater & new salt system) All 3 A/C units are new as well

**Driving Directions:** North Side of Clint Moore Rd between 441 and Lyons Rd. After gate first Rt!

**Broker Remarks:** CALL OWNER/AGENT MICHAEL BUCKSTEIN DIRECTLY TO SHOW 561-504-1490

---

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 16x19 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| FourthBedroom | 12x14 | FifthBedroom | 12x14 | DiningRoom | 16x12 |
| milyRoom | 17x16 | Kitchen | 15x15 | LivingRoom | 19x18 |

| | |
|---|---|
| **droom Desc:** | |
| **Master Bath:** | |
| **Addition Rooms:** | Family Room, Florida Room, Loft |
| **Dining Desc:** | |
| **ADA Compliant:** | |

---

Additional Information

3/16/2019
Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 20 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/13/2013 Page 81 of 178
Matrix

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | |
| Pet Rstr: | | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | Closet Cabinetry, French Doors, Pantry, Split Bedroom, Vaulted Ceilings | | |
| Equip/Appl: | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer | | |
| Window Treat: | | | |
| Exterior Feat: | | | |
| Subd Info: | Clubhouse, Exercise Room, Community Pool, Community Tennis Courts | | |
| Restrictions: | No Restrictions | | |
| Maint Incl: | Common Area | | |
| Heating: | Central Heat | | |
| Cooling: | Central Cooling | | |
| Sprinkler: | | | |
| Water: | Public Water | Sewer: | |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

--- **Financial Information** ---

| | | | | | |
|---|---|---|---|---|---|
| Assumable: | | $/SOH Value: | | Assessed $: | |
| Total Mortg: | | Terms: | All Cash, Conventional | | |
| Type of Assoc: | | | | Membership: | No |
| Assoc Fee: | $720 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $14,486 | Tax Year: | 2014 | Owner Agent: | |
| Tax Info: | | | | | |
| Special Info: | As Is | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | | Spec Assess: | No | Mult Offers : | No |
| Hardship Pkg: | | | | | |

--- **Agent/Office Information** ---

| | | | | |
|---|---|---|---|---|
| Office: | FLL606984 /RE/MAX Advantage Plus | | Agent Ph: | (561) 737-0310 |
| Agent: | FLL60676961 /Paul Saperstein | | Agt Ph 2: | |
| Ofc Addr: | 3013 Yamato Rd Ste B14 | | Office Fax: | 561 314-7801 |
| | Boca Raton, FL 33434 | | | |
| Agent Email: | paulsaperstein@icloud.com | | Agent License: | |
| Office Ph: | (561) 314-7800 | | | |
| Office: | FLL607617 /Prime Properties of S Florida | | CoOfc Ph: | (561) 289-9057 |
| Agent: | FLL63029761 /Michael Buckstein | | CoAgt Ph: | (561) 504-1490 |
| CoAgt Fax: | (561) 672-7526 | | CoAgent Lic: | |
| CoAgt Email: | buckstein001@gmail.com | | | |
| Owner Name: | WITHHELD | | Own Phone: | |
| Buy Agt Comp: | 3% | Trans Brk Comp: 3% | NonRep Cmp: | 3% |
| VAR Dual Rt: | No | AVM: Yes | Blogging: | Yes |
| Addrs on Inet: | Yes | Contingencies: | | |
| Photo Instr: | | | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | | Occupancy: | |
| Show Instr: | Appointment Only, Call Owner | | | |
| List Date: | 09/10/2015 | Stat Change Dt: 01/04/2016 | Prev LP: | |
| Expire Date: | 09/10/2016 | | Orig LP: | $1,200,000 |
| Pending Dt: | | DOM: 116 | Internet: | Yes |
| Closing Dt: | | Expct Clse Dt: | Withdrn Dt: | |
| Intrnt URL: | | | | |
| Intrnt Rmrks: | | | | |
| Board: | R-RAPB/BeachesMLS | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 10:12 PM

🖼 Photos

R10166672          17830 Monte Vista Drive Boca Raton, FL 33496          $1,200,000





Case 2:09-md-02047-EEF-MBN   Document 22380-21   Filed 12/02/19   Page 21 of 118
Case 1:11-cv-22408-MGC   Document 273-8   Entered on FLSD Docket 09/15/2015   Page 82 of 178













































*Information is Believed To Be Accurate But Not Guaranteed.*    **Copyright SouthEast Florida MLS. © 2019**

3/16/2018  Case 2:09-md-02047-EEF-MBN  Document 22380-31  Filed 12/03/19  Page 23 of 118  Case 1:11-cv-22408-MGC  Document 273-8  Entered on FLSD Docket 09/13/2013  Page 84 of 178

3
Rosen
Matrix

🏠 Listing



No Picture Available

**Single Family**
17830 Monte Vista Drive
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| ML#: | R3248970 | **List Price:** | $999,000 — 6/28/2012 |
| Rng Price: | | **Sold Price:** | $940,000 |
| LLP: | | **Status:** | Closed Sale |
| Short Sale: | No | **REO:** | No |
| Listing Brkr: | FLL800192 /Bex Realty, LLC | | |
| County: | Palm Beach County | | |
| Area: | 4750 | | |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | **Auction:** | |
| Legal: | Oaks At Boca Raton 06 Lot:30 Blk:G1 Lot SqFt:13068 Frontage: Depth: | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 5 | **Baths:** | 5/2 |
| Convert Bed: | | | |
| SqFt (Liv): | 4,674 | **Tot SqFt:** | 6,132 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | | | |

--- **Location Information** ---

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631070070300 | Parcel #: | 0042 | **Model Name:** | Monte Verde |
| Municipal Code: | | Town/Range: | | **Section:** | |
| Subdivision #: | | Map Coord: | | **Zoning:** | Agr-Pud |
| Subdivision: | Oaks At Boca Raton 06 | Development: | The Oaks | | |
| Elementary: | | Middle: | | | |
| High: | | | | | |
| Neighborhood: | | | | | |

--- **General Information** ---

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | West | HOPA: | No HOPA |
| Lease: | | For Lease MLS#: | | SS Addend: | No |
| at Services: | | | | | |
| Style: | R31-Pool Only | | | | |
| Garage: | 3 | | | Carport: | |
| Lot SF: | | Appr Lot Size: | .30 | | |
| Parking Desc: | | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | | | | | |
| Waterfront: | No | | | | |
| Water Access: | | | | | |
| Pool Dim: | 15 X | Spa: | | | |
| Pool: | Yes | | | | |
| Design/Desc: | | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Curved/S-Tile Roof, Tile Roof | | | | |
| Floor: | Carpeted Floors, Marble Floors, Wood Floors | | | | |

--- **Remarks** ---

**Remarks:** This is it! Remediated Oaks home second to none. This state of the art home has every possible upgrade, impact glass, full house generator, gourmet Chef's kitchen, marble and wood floors on oversized third acre corner lot with no rear neighbors! Come see why this home is the best value in all of Boca! One of the nicest lots in the lovely Oaks on a third acre. Priced right and NOT A SHORT SALE. Almost 5000 sq feet with the ideal Open light and bright floor-plan; master and bedroom/office down. Large loft with 3 spacious bedrooms up. Full house generator and impact windows and french doors makes for effortless Florida living. If you're looking for the most exciting newer construction home in Boca, this is it! Hurry before it's gone! Ask your broker about exclusions. June closing desired.

**Driving Directions:** North Side of Clint Moore Rd between 441 and Lyons Rd.After gate first Rt!

**Broker Remarks:** Call Wendy to show 561-706-7502 / 24 hr notice req / seller controls showings. End of June closing requested by seller. All drywall remediated with permits and completely free CD. wonderful home at a great price! Exclusions: kitchen chandelier, matching sconces in half bath and dining room light fixture, the rest stays!

--- **Rooms** ---

| .om | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| sterBedroom | 16x19 | SecondBedroom | 16x13 | ThirdBedroom | 15x15 |
| FourthBedroom | 12x14 | FifthBedroom | 12x14 | DiningRoom | 16x12 |
| FamilyRoom | 17x16 | Kitchen | 15x15 | LivingRoom | 19x18 |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Family Room, Florida Room

**Dining Desc:**
**ADA Compliant:**

─────────────────── **Additional Information** ───────────────────

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |
| **Ceiling Fans:** | | | |
| **Interior Feat:** | French Doors, Pantry, Split Bedroom, Vaulted Ceilings | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer | | |
| **Window Treat:** | | | |
| **Exterior Feat:** | | | |
| **Subd Info:** | Clubhouse, Exercise Room, Community Pool, Community Tennis Courts | | |
| **Restrictions:** | Other Restrictions | | |
| **Maint Incl:** | Common Area | | |
| **Heating:** | Central Heat | | |
| **Cooling:** | Central Cooling | | |
| **Sprinkler:** | | | |
| **Water:** | Public Water | **Sewer:** | |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

─────────────────── **Financial Information** ───────────────────

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | |
| **Assoc Fee:** | $720 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $16,151 | **Tax Year:** | 2010 | **Owner Agent:** | |
| **Tax Info:** | Tax Reflects County Only Tax | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | No | **Spec Assess:** | No | **Mult Offers :** | Yes |
| **Hardship Pkg:** | | | | | |

─────────────────── **Agent/Office Information** ───────────────────

| | | | |
|---|---|---|---|
| **Office:** | FLL800192 /Bex Realty, LLC | **Agent Ph:** | (561) 706-7502 |
| **Agent:** | FLL63063634 /Wendy Jensen | **Agt Ph 2:** | |
| **Ofc Addr:** | 4800 N Federal Hwy | **Office Fax:** | 561 544-3809 |
| | Boca Raton, FL 33431 | | |
| **Agent Email:** | wendy@bexrealty.com | **Agent License:** | |
| **Office Ph:** | (800) 700-9806 | | |
| **CoAgt Email:** | | | |
| **Owner Name:** | Florida Campbell Re | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** 3% | **NonRep Cmp:** | |
| **VAR Dual Rt:** | No | **AVM:** No | **Blogging:** | No |
| **Addrs on Inet:** | Yes | **Contingencies:** | | |
| **Photo Instr:** | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | |
| **Show Instr:** | Call Listing Agent | | |
| **List Date:** | 12/30/2011 | **Stat Change Dt:** 07/05/2012 | **Prev LP:** | |
| **Expire Date:** | 12/07/2012 | | **Orig LP:** | $999,000 |
| **Pending Dt:** | 02/27/2012 | **DOM:** 59 | **Internet:** | Yes |
| **Closing Dt:** | 06/29/2012 | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | | | |
| **Board:** | R-RAPB/BeachesMLS | | |

─────────────────── **Sold Information** ───────────────────

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL606049 /Coldwell Banker | **Selling Office Phone:** | (561) 391-9400 |
| **Selling Agent:** | FLL63029761 /Michael Buckstein | **Selling Agent Phone:** | (561) 496-6044 |
| **Selling Agt Lic:** | 3029761 | **Sale Price:** | $940,000 |
| **Sell $ Per SqFt:** | $201.11 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Conventional | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 10:33 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

3/16/2013    Case 2:09-md-02047-EEF-MBN   Document 22380-21   Filed 12/03/19   Page 85 of 118
Case 1:11-cv-22408-MGC   Document 273-8   Entered on FLSD Docket 08/15/2013   Page 86 of 178
Matrix

Comp
5/3/2012

## 🏠 Listing



No Picture Available

**Single Family**
17782 Cadena Drive
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| **ML#:** | R3102438 | **List Price:** | $1,860,000 |
| **Rng Price:** | | **Sold Price:** | $1,500,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL607192 /Kenco Communities Realty LLC | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | | **Auction:** |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** | Oaks At Boca Raton 08 Lot:47 Blk:G2 Lot SqFt:10497 Frontage: Depth: | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 5 | **Baths:** | 5/2 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,943 | **Tot SqFt:** | 5,857 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2010/New Construction | | |
| **Virtual Tour:** | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631090070470 | **Parcel #:** | 0042 | **Model Name:** | Verona |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | Pud |
| **Subdivision:** | Oaks At Boca Raton 08 | **Development:** | The Oaks @Boca Raton | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **r Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **Style:** | R31-Pool Only | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | | **Appr Lot Size:** | < 1/4 Acre,1/4 to 1/2 Ac | | |
| **Parking Desc:** | 2 Or More Spaces, Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | No | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Garden View, Pool Area View | | |
| **Pool Dim:** | 28 X | **Spa:** | | | |
| **Pool:** | Yes | | | | |
| **Design/Desc:** | /Mediterranean | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors | | | | |

### Remarks

**Remarks:** Zen-Inspired Furnished Model. Great Room Design with open, airy feeling. Downstairs master suite, office & game room. 3 bedrooms with ensuite baths, loft and fully outfitted Media Room upstairs. A Club Lifestyle with No Equity Fees. The Oaks at boca Raton, a gated community, is the Last Great Estate Home Community in Boca Raton. Developed by Kenco Communities & Albanese Popkin. The Oaks offers Luxury Club Lifestyle with No Equity Fee.

**Driving Directions:** Located on Clint Moore Rd. Between Lyons & 441. Entry on N side of road.

**Broker Remarks:** Must be builder's contract. Commission paid on house & lot only -- furnishings and decor excluded. Information deemed to be reliable but cannot be guaranteed.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 18x15 | SecondBedroom | 17x13 | ThirdBedroom | 17x14 |
| FourthBedroom | 15x14 | FifthBedroom | 14x13 | Kitchen | 17x18 |
| LivingRoom | 40x20 | PatioBalcony | 20x12 | | |

| | |
|---|---|
| **droom Desc:** | |
| **ster Bath:** | |
| **Addition Rooms:** | Den/Library/Office, Great Room |
| **Dining Desc:** | Family/Dining Combination |
| **ADA Compliant:** | |

### Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | **Cable:** Yes | |
| Pet Rstr: | | | |
| Guest House: | | | |
| # Ceiling Fans: | | | |
| Interior Feat: | Roman Tub, Split Bedroom, Volume Ceilings, Walk-In Closets | | |
| Equip/Appl: | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Gas Water Heater, Microwave, Refrigerator, Smoke Detector, Wall Oven, Washer | | |
| Window Treat: | Solar Film/Tinted | | |
| Exterior Feat: | Fence, Patio | | |
| Subd Info: | Clubhouse, Management On Site, Community Pool, Community Tennis Courts | | |
| Restrictions: | Other Restrictions | | |
| Maint Incl: | Cable Tv, Common Area, Maintenance Incl Security, Manager, Security | | |
| Heating: | Central Heat, Electric Heat | | |
| Cooling: | Central Cooling, Electric Cooling, Zoned Cooling | | |
| Sprinkler: | Auto Sprinkler | | |
| Water: | Public Water | **Sewer:** Sewer | |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| Assumable: | | **$/SOH Value:** | | **Assessed $:** | |
| Total Mortg: | | **Terms:** | All Cash | | |
| Type of Assoc: | | | | **Membership:** | |
| Assoc Fee: | $706 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| Tax Amount: | $15,754 | **Tax Year:** | 2010 | **Owner Agent:** | |
| Tax Info: | Tax Reflects County Only Tax | | | | |
| Special Info: | | | | | |
| Possession Info: | Funding | | | | |
| Bonus: | No | **Spec Assess:** | No | **Mult Offers :** | |
| Hardship Pkg: | | | | | |

## Agent/Office Information

| | | | | | |
|---|---|---|---|---|---|
| Office: | FLL607192 /Kenco Communities Realty LLC | | | **Agent Ph:** | (561) 410-5404 |
| Agent: | FLL63087591 /Lorna Swartz | | | **Agt Ph 2:** | |
| Ofc Addr: | 10561 Walnut Valley Drive | | | **Office Fax:** | 561 482-4187 |
| | Boynton Beach, FL 33473 | | | | |
| Agent Email: | lornaswartz@comcast.net | | | **Agent License:** | |
| Office Ph: | (561) 997-8787 | | | | |
| Agt Email: | | | | | |
| Owner Name: | Kenco Communities | | | **Own Phone:** | |
| Buy Agt Comp: | 3% | **Trans Brk Comp:** | 3% | **NonRep Cmp:** | 3% |
| VAR Dual Rt: | No | **AVM:** | No | **Blogging:** | No |
| Addrs on Inet: | Yes | **Contingencies:** | | | |
| Photo Instr: | | | | **Joint Agcy:** | |
| List Type: | Exclusive Right to Sell/Rent | | | **Occupancy:** | |
| Show Instr: | Call Listing Office, List Agent Must Accompany, Vacant | | | | |
| List Date: | 04/15/2010 | **Stat Change Dt:** | 05/05/2012 | **Prev LP:** | |
| Expire Date: | 12/15/2012 | | | **Orig LP:** | $1,750,000 |
| Pending Dt: | 04/06/2012 | **DOM:** | 722 | **Internet:** | Yes |
| Closing Dt: | 05/03/2012 | **Expct Clse Dt:** | | **Withdrn Dt:** | |
| Intrnt URL: | | | | | |
| Intrnt Rmrks: | | | | | |
| Board: | R-RAPB/BeachesMLS | | | | |

## Sold Information

| | | | |
|---|---|---|---|
| Selling Office: | FLL303140 /Waterfront Properties & Club C | **Selling Office Phone:** | (561) 746-7272 |
| Selling Agent: | FLL20010576 /Andrea Roth | **Selling Agent Phone:** | (561) 746-7272 |
| Selling Agt Lic: | 3211365 | **Sale Price:** | $1,500,000 |
| Sell $ Per SqFt: | $303.46 | **Sell $ Per Acre:** | |
| Sold Finance: | Conventional | | |
| Seller Contrb: | | | |

Prepared By: Anthony Graziano                      Date Printed: 03/16/2019 09:38 PM

*Information is Believed To Be Accurate But Not Guaranteed.*    **Copyright SouthEast Florida MLS. © 2019**



CASE 6 TESTING
ROSEN

2009 SALE w/o REMEDIATION - $876,100

2/23/2019 - JUST CLOSED AFTER
FTG DELIVERED - 1,300,000
AGENT SINCE 5/2018

TESTIMONY 1,927,000
6.5/3 vs. subj 5 / 5.1
2016 M/B 2016 (REMOVE)
"IMPROVED IN UPDATED"

2016 SALE - 1,499,656
TESTIMONY COMP 1,400,000 > TESTIMONY?
1,187,500

Rosen
2/25/2019

🏠 Listing



**Single Family**
**17538 Middlebrook Way**
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| ML#: | R10483913 | List Price: | $1,599,900 |
| Rng Price: | | Sold Price: | $1,380,000 |
| LLP: | | Status: | Closed Sale |
| Short Sale: | No | REO: | No |
| Listing Brkr: | FLL276530432 /Signature Real Estate Finder | | |
| County: | Palm Beach County | | |
| Area: | 4750 | | Auction: No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | OAKS AT BOCA RATON LT 148 | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 5 | Baths: | 5/1 |
| Convert Bed: | | | |
| SqFt (Liv): | 5,935 | Tot SqFt: | 7,539 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | | | |

~ 2/25 Closing

--- **Location Information** ---

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631010001480 | Parcel #: | 0042 | Model Name: | |
| Municipal Code: | | Town/Range: | | Section: | |
| Subdivision #: | | Map Coord: | | Zoning: | AGR-PU |
| Subdivision: | Oaks at Boca Raton | Development: | The Oaks | | |
| Elementary: | Sunrise Park | Middle: | Eagles Landing | | |
| High: | Olympic Heights Community High | | | | |
| Neighborhood: | | | | | |

--- **General Information** ---

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | West | HOPA: | No HOPA |
| For Lease: | | For Lease MLS#: | | SS Addend: | No |
| Boat Services: | | | | | |
| Style: | R33-WF/Pool/No Ocean Access | | | | |
| Garage: | 3 | | | Carport: | |
| Lot SF: | 10,387 | Appr Lot Size: | 78.0 ft x 0.0 ft | | |
| Parking Desc: | 2 Or More Spaces, Driveway | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | Less Than 1/4 Acre Lot | | | | |
| Waterfront: | Yes/Lake Front | | | | |
| Water Access: | | | | | |
| Pool Dim: | | Spa: | | | |
| Pool: | Yes | | | | |
| Design/Desc: | Garden Apartment | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Concrete Roof | | | | |
| Floor: | Marble Floors, Wood Floors | | | | |

--- **Remarks** ---

**Remarks:** Incredible contemporary lakeside home has 5 bedrooms plus an office. Gorgeous view of the resort style pool overlooking the lake will take your breath away as you enter the front door into the formal living room with dramatic staircase. Stunning finishes such as the limestone and wenge wood floors, quartz countertops and sleek light fixtures create a serene atmosphere. Entertain all year long at the resort-style backyard which features marble patio around a free-form pool with spillover spa. Summer kitchen serves outdoor dining on the lanai. Chef's kitchen designed by SieMatic is beautiful and functional with all high-end appliances including a Sub-Zero refrigerator and wine cooler in addition to the Wolf double ovens, microwave, and warming drawer.

**Driving Directions:** Off of 441 just north of Clint Moore on the East side. After the guard gate go straight on Bridgebrook Dr to the second left Middlebrook Way. Property is on the right.

**Broker Remarks:** We love to show. Schedule online with ShowingTime. All measurements are approx.,subject to error, omission & changes w/o notice. In the event of buyer default, & there are retained deposits as liquidated damages, cooperating broker shall not participate in any retained deposits paid to listing broker. Broker commission subject to successful closing & title transfer. There is a one-time capital contribution of $5,000 payable to the HOA at closing. Disclosures in documents section of MLS.

--- **Rooms** ---

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 23.4x14.11 | SecondBedroom | 13x12 | ThirdBedroom | 15.6x13.4 |
| FourthBedroom | 14.8x12.1 | FifthBedroom | 16x13 | DiningRoom | 16x10.8 |
| Kitchen | 22x15.4 | LivingRoom | 29.5x17.8 | | |

**Bedroom Desc:**
**Master Bath:**

**Addition Rooms:** Den/Library/Office, Family Room, Laundry, Media Room, Recreation Room
**Dining Desc:**
**ADA Compliant:**

--- **Additional Information** ---

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |

**Pet Rstr:**
**Guest House:**
**Ceiling Fans:**
**Interior Feat:** Bar, Built-Ins, Closet Cabinetry, Walk-In Closets
**Equip/Appl:** Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Gas Range, Refrigerator, Smoke Detector, Wall Oven, Washer
**Window Treat:** Impact Glass
**Exterior Feat:** Built-In Grill
**Subd Info:** Clubhouse, Exercise Room, Management On Site, Community Pool, Sidewalks, Spa/Hot Tub, Street Lights, Community Tennis Courts
**Restrictions:** No Lease
**Maint Incl:** Common Area, Maintenance Incl Security, Maintenance Incl Trash, Reserve Fund, Security, Trash Removal
**Heating:** Central Heat
**Cooling:** Central Cooling
**Sprinkler:** Auto Sprinkler
**Water:**                                    **Sewer:**
**Equestrian:**
**Storm Protect:**
**Green Energy:**

--- **Financial Information** ---

| | | | | |
|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** |
| **Total Mortg:** | | **Terms:** All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** No |
| **Assoc Fee:** $970 | | **Assoc Fee Pd:** Monthly | | **Flood Zone:** |
| **Tax Amount:** $18,701 | | **Tax Year:** 2017 | | **Owner Agent:** No |
| **Tax Info:** | | | | |
| **Special Info:** As Is | | | | |
| **Possession Info:** | | | | |
| **Bonus:** No | | **Spec Assess:** No | | **Mult Offers :** Yes |
| **Hardship Pkg:** | | | | |

--- **Agent/Office Information** ---

**Office:** FLL276530432 /Signature Real Estate Finder                    **Agent Ph:** (561) 208-3334
**Agent:** FLL20006039 /Matthew Maschler                              **Agt Ph 2:**
**Ofc Addr:** 6699 N Federal Hwy Ste.103                              **Office Fax:**
             Boca Raton, FL 33487
**Agent Email:** sales@realestatefinder.com                          **Agent License:**
**Office Ph:** (561) 208-3334
**CoOffice:** FLL276530412 /Signature Paradise Realty Int'l           **CoOfc Ph:** (561) 257-2572
**CoAgent:** FLL20015524 /Jill Glanzer                                **CoAgt Ph:** (561) 558-4380
**CoAgt Email:** jillglanzer@hotmail.com
**Owner Name:** Anna & Phillip Kim                                    **Own Phone:**
**Buy Agt Comp:** 3%              **Trans Brk Comp:** 3%              **NonRep Cmp:** 3%
**VAR Dual Rt:** No              **AVM:** Yes                        **Blogging:** Yes
**Addrs on Inet:** Yes          **Contingencies:**
**Photo Instr:**                                                      **Joint Agcy:**
**List Type:** Exclusive Right to Sell/Rent                           **Occupancy:**
**Show Instr:** Appointment Only, List Agent Must Accompany, Showing Assist
**List Date:** 11/27/2018        **Stat Change Dt:** 02/28/2019       **Prev LP:**
**Expire Date:** 11/26/2019                                          **Orig LP:** $1,599,900
**Pending Dt:** 01/17/2019       **DOM:** 51                         **Internet:** Yes
**Closing Dt:** 02/25/2019       **Expct Clse Dt:**                  **Withdrn Dt:**
**Intrnt URL:**
**Intrnt Rmrks:**
**Board:** R-RAPB/BeachesMLS

--- **Sold Information** ---

**Selling Office:** FLL273006064 /Jeffrey Ray, LLC                   **Selling Office Phone:** (561) 523-0555
**Selling Agent:** FLL20005019 /Jeffrey Ray                          **Selling Agent Phone:** (561) 523-0555
**Selling Agt Lic:** 3063557                                         **Sale Price:** $1,380,000
**Sell $ Per SqFt:** $232.52                                         **Sell $ Per Acre:**
**Sold Finance:** Conventional
**Seller Contrb:**

Prepared By: Anthony Graziano                                        Date Printed: 03/16/2019 10:50 PM

Property History

| | | |
|---|---|---|
| RE1/RE1 | 17538 Middlebrook Way | L - $1,599,900 |
| R10483913 - Closed Sale | Boca Raton, FL 33496 | C - $1,380,000 |

| | | |
|---|---|---|
| MLS#: R2900886 | 17538 Middlebrook Way | Single Family |



**MLS#:** R2918412    17538 Middlebrook Way        Single Family



**MLS#:** R10483913    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,599,900 | CS | ($1,380,000) | 02/28/2019 | FLL2000603! | FLL2765304: | 51 |
| $1,599,900 | PS | AC -> PS | 02/13/2019 | FLL2000603! | FLL2765304: | 51 |
| $1,599,900 | AC | A -> AC | 01/18/2019 | FLL2000603! | FLL2765304: | 51 |
| $1,599,900 | NEW | ACTV -> $1,599,900 | 11/27/2018 | FLL2000603! | FLL2765304: | 0 |



**MLS#:** R10430628    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,599,000 | X | A -> X | 11/01/2018 | FLL6302000: | FLL800192 | 176 |
| $1,599,000 | DECR | $1,650,000 -> $1,599,000 | 10/01/2018 | FLL6302000: | FLL800192 | 145 |
| $1,650,000 | NEW | ACTV -> $1,650,000 | 05/09/2018 | FLL6302000: | FLL800192 | 0 |



**MLS#:** R10213453    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,499,656 | CS | ($1,499,656) | 08/08/2016 | FLL2001099: | FLL606326 | 84 |
| $1,795,000 | PS | AC -> PS | 05/26/2016 | FLL2001099: | FLL606326 | 84 |
| $1,795,000 | AC | A -> AC | 05/26/2016 | FLL2001099: | FLL606326 | 84 |
| $1,795,000 | NEW | ACTV -> $1,795,000 | 03/03/2016 | FLL2001099: | FLL606326 | 0 |



**MLS#:** R10174535    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,829,999 | C | A -> C | 01/14/2016 | FLL6064317( | FLL608114 | 97 |
| $1,829,999 | NEW | ACTV -> $1,829,999 | 10/09/2015 | FLL6064317( | FLL608114 | 0 |



**MLS#:** R10130964    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,829,999 | C | T -> C | 01/14/2016 | FLL6064317( | FLL608114 | 263 |
| $1,829,999 | T | A -> T | 09/08/2015 | FLL6064317( | FLL608114 | 0 |
| $1,829,999 | DECR | $1,879,999 -> $1,829,999 | 06/14/2015 | FLL6064317( | FLL608114 | 49 |
| $1,879,999 | NEW | ACTV -> $1,879,999 | 04/26/2015 | FLL6064317( | FLL608114 | 0 |

**'S#:** R2529351    17538 Middlebrook Way        Single Family

| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|
| $1,825,000 | CS | ($1,825,000) | 11/06/2006 | FLL6308759: | FLL607192 | |
| $2,115,000 | X | A -> X | 04/22/2006 | FLL6308759: | FLL607192 | |
| $1,685,000 | NEW | ACTV -> $1,685,000 | 04/22/2005 | FLL6308759: | FLL607192 | |

3/16/2019    Case 2:09-md-02047-EEF-MBN    Document 22380-31    Filed 12/03/19    Page 31 of 118
Case 1:11-cv-22408-MGC    Document 273-8    Entered on FLSD Docket 09/15/2015    Page 42 of 178
Matrix



| MLS#: R2983257 | 17538 Middlebrook Way | | | Single Family | | | | |
|---|---|---|---|---|---|---|---|---|
| | Price | Chg Type | Chg Info | | Eff Date | Agent ID | Office ID | DOM |
| | $876,000 | CS | ($876,000) | | 12/04/2009 | FLL6065432SFLL606632 | | |
| | $1,848,000 | X | AC -> X | | 12/01/2009 | FLL6065432SFLL606632 | | |
| | $1,848,000 | AC | A -> AC | | 11/19/2009 | FLL6065432SFLL606632 | | |
| | $1,848,000 | DECR | $1,849,000 -> $1,848,000 | | 07/10/2009 | FLL6065432SFLL606632 | | |
| | $1,849,000 | DECR | $1,949,000 -> $1,849,000 | | 06/03/2009 | FLL6065432SFLL606632 | | |
| | $1,949,000 | NEW | ACTV -> $1,949,000 | | 12/16/2008 | FLL6065432SFLL606632 | | |



📷 Photos

R10483913                17538 Middlebrook Way Boca Raton, FL 33496                $1,380,000
























*Information is Believed To Be Accurate But Not Guaranteed.*    **Copyright SouthEast Florida MLS. © 2019**

3/16/2018    Case 2:09-md-02047-EEF-MBN  Document 22380-31  Filed 12/03/19  Page 37 of 118 of 178
Case 1:11-cv-22408-MGC  Document 273-8  Entered on FLSD Docket 08/18/2015  Page 48 of 178

9/21/2018

🏠 Listing 



**Single Family**
**17535 Cadena Drive**
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| ML#: | R10421111 | **List Price:** | $1,999,999 |
| Rng Price: | | **Sold Price:** | $1,927,500 |
| LLP: | | **Status:** | Closed Sale |
| Short Sale: | No | **REO:** | No |
| Listing Brkr: | FLL608114 /Lang Realty/BR | | |
| County: | Palm Beach County | | |
| Area: | 4750 | | **Auction:** No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | OAKS AT BOCA RATON PL 8 LT 39 BLK F | | |
| Furnished: | | | |
| Bedrooms: | 6 | **Baths:** | 5/3 |
| Convert Bed: | | | |
| SqFt (Liv): | 6,019 | **Tot SqFt:** | 8,245 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2016 | | |
| Virtual Tour: | Click Here | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631090060390 | Parcel #: | 0042 | Model Name: | |
| Municipal Code: | | Town/Range: | | Section: | |
| Subdivision #: | | Map Coord: | | Zoning: | AGR-PUD/ |
| Subdivision: | The Oaks | Development: | THE OAKS | | |
| Elementary: | Sunrise Park | Middle: | Eagles Landing | | |
| High: | Olympic Heights Community High | | | | |
| Neighborhood: | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | North West | HOPA: | No HOPA |
| For Lease: | | For Lease MLS#: | | SS Addend: | No |
| at Services: | | | | | |
| yle: | R33-WF/Pool/No Ocean Access | | | | |
| Garage: | 3/Attached | | | Carport: | |
| Lot SF: | 11,226 | Appr Lot Size: | 80x140 | | |
| Parking Desc: | Driveway | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | | | | | |
| Waterfront: | Yes/Lake Front | | | | |
| Water Access: | | | | | |
| Water Frontage: | 80 | View: | Lake, Pool Area View | | |
| Pool Dim: | 20 x | Spa: | | | |
| Pool: | Yes/Heated | | | | |
| Design/Desc: | Garden Apartment | | | | |
| Construction: | Concrete Block Construction, CBS Construction | | | | |
| Roof Desc: | Barrel Roof | | | | |
| Floor: | Carpeted Floors, Marble Floors | | | | |

## Remarks

**Remarks:** Don't miss your opportunity to own the rarely available and award-winning Wentworth. Nestled on a premium waterfront lot, the home has 600K in upgrades. Featuring a black marble double staircase, large balcony, Opalina Crystal flooring, private guest suite, fully outfitted club room, oversized pool, elevator, Creston smart system, and a double marble driveway. The white kitchen will astound you with its contrasting contemporary quartz countertops, stainless steel backsplash, and top of the line appliances. Retreat to your master suite that includes its own sitting room that could easily be converted into a 5th bedroom or a private office. The timeless and stylish appointments will reflect the taste of those accustomed to the best in quality design, finishes and lifestyle.

**Driving Directions:** Clint Moore Rd. west of Lyons. Thru gate,1st right, left on Cadena.

**Broker Remarks:** Call the Hindin Team to show: 561-843-1146 or 561-213-4227. All Measurements are estimates and buyers responsibility to verify. Up to $20k bonus to selling agent!!

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x20 | Kitchen | 18x12 | LivingRoom | 17x20 |

| | |
|---|---|
| ·droom Desc: | |
| ·ster Bath: | |
| Addition Rooms: | Den/Library/Office, Family Room, Laundry, Loft, Maid/In-Law Quarters |
| Dining Desc: | Eat-In Kitchen, Formal Dining |
| ADA Compliant: | Elevator |

## Additional Information

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |

Pet Rstr:
Guest House:
# Ceiling Fans:
Interior Feat: Elevator, Foyer Entry, Pantry, Roman Tub, Split Bedroom, Volume Ceilings, Walk-In Closets
Equip/Appl: Dishwasher, Disposal, Dryer, Gas Water Heater, Gas Range, Refrigerator
Window Treat: Impact Glass
Exterior Feat: Fence, Patio
Sbd Info: Clubhouse, Exercise Room, Game Room, Management On Site, Community Pool, Sauna, Sidewalks, Spa/Hot Tub, Community Tennis Courts, Whirlpool
Restrictions: Ok To Lease
Maint Incl: Cable Tv, Common Area, Maintenance Incl Security, Maintenance Incl Trash, Security, Sewer, Trash Removal
Heating: Central Heat, Electric Heat, Zoned Heat
Cooling: Central Cooling, Electric Cooling, Zoned Cooling
Sprinkler: Auto Sprinkler
Water: Public Water          Sewer: Sewer
Equestrian:
Storm Protect:
Green Energy:

## Financial Information

| | | | |
|---|---|---|---|
| Assumable: | | $/SOH Value: | Assessed $: |
| Total Mortg: | | Terms: All Cash, Conventional | |
| Type of Assoc: | | | Membership: No |
| Assoc Fee: $857 | | Assoc Fee Pd: Monthly | Flood Zone: |
| Tax Amount: $23,270 | | Tax Year: 2017 | Owner Agent: No |
| Tax Info: | | | |
| Special Info: | | | |
| Possession Info: | | | |
| Bonus: Yes | | Spec Assess: No | Mult Offers : |
| Hardship Pkg: | | | |

## Agent/Office Information

Office: FLL608114 /Lang Realty/BR          Agent Ph: (561) 843-1146
Agent: FLL60643170 /Lisa Hindin          Agt Ph 2:
Ofc Addr: 9858 Clint Moore Road, C-124          Office Fax:
Boca Raton, FL 33496
Agent Email: lisa@lisahindin.com          Agent License:
Office Ph: (561) 989-2100
CoOffice: FLL800630 /Lang Realty/BR          CoOfc Ph: (561) 447-0666
CoAgent: FLL276535836 /Brian Bahn          CoAgt Ph: (561) 213-4227
Agt Fax: (561) 362-9807          CoAgent Lic:
CoAgt Email: bocabeachside@gmail.com
Owner Name: WITHHELD          Own Phone:
Buy Agt Comp: 3%     Trans Brk Comp: 3%     NonRep Cmp: 3%
VAR Dual Rt: No     AVM: Yes     Blogging: Yes
Addrs on Inet: Yes     Contingencies:
Photo Instr:          Joint Agcy:
List Type: Exclusive Right to Sell/Rent          Occupancy:
Show Instr: Appointment Only, Call Listing Agent, List Agent Must Accompany
List Date: 04/07/2018     Stat Change Dt: 09/21/2018     Prev LP:
Expire Date: 03/30/2019          Orig LP: $1,999,999
Pending Dt: 07/24/2018     DOM: 108     Internet: Yes
Closing Dt: 09/21/2018     Expct Clse Dt:          Withdrn Dt:
Intrnt URL:
Intrnt Rmrks:
Board: R-RAPB/BeachesMLS

## Sold Information

Selling Office: AVWY01 /Avanti Way          Selling Office Phone: (305) 229-1146
Selling Agent: 3231273 /Carlos Contento          Selling Agent Phone: 954-980-8683
Selling Agt Lic: 3231273          Sale Price: $1,927,500
Sell $ Per SqFt: $320.24          Sell $ Per Acre:
Sold Finance: Conventional
Seller Contrb:

Prepared By: Anthony Graziano          Date Printed: 03/16/2019 11:38 PM

Photos

R10421111          17535 Cadena Drive Boca Raton, FL 33496          $1,927,500

3/16/2018

Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 39 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2015 Page 50 of 178

Matrix



3/16/2019                                              Matrix





3/16/2019
Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 42 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2019 Page 53 of
178
Matrix





*Information is Believed To Be Accurate But Not Guaranteed.*    Copyright SouthEast Florida MLS. © 2019

3/16/2018 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 44 of 118
Case 1:11-cv-22408-MGC Document 29-3 Entered on FLSD Docket 09/15/2014 Page 55 of
178
Matrix

Roger
8/8/2016

🏠 Listing



√

|  | |
|---|---|
| **List Price:** | $1,795,000 |
| **Sold Price:** | $1,499,656 |
| **Status:** | Closed Sale |
| **REO:** | No |

/Premier Estate Properties Inc.
County

**Auction:** No
4750; 4760; 4770; 4780; 4860; 4870; 488
TATES OF BOCA RATON LT 148

**Baths:** 5/1

**Tot SqFt:** 7,539

**Year Built:** 2006
**Virtual Tour:** [Click Here](#)

## Location Information

| | | | | | | |
|---|---|---|---|---|---|---|
| **Folio#:** | 00424631010001480 | **Parcel #:** | 0042 | **Model Name:** | Custom Contemporary |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | The Oaks | **Development:** | The Oaks | | |
| **Elementary:** | Sunrise Park | **Middle:** | Eagles Landing | | |
| **High:** | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

## General Information

| | | | | | | |
|---|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **yle:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 10,392 | **Appr Lot Size:** | 78.0 ft x 0.0 ft | | |
| **Parking Desc:** | 2 Or More Spaces | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Lake | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes | | | | |
| **Design/Desc:** | Garden Apartment | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Concrete Roof, Wood Truss/Rafter | | | | |
| **Floor:** | Other Floors, Wood Floors | | | | |

## Remarks

**Remarks:** Sophisticated modern living is at home in this ultra-contemporary residence in the tropical lakeside beauty of The Oaks, a desirable family-friendly neighborhood offering country club-style amenities in guard-gated privacy. Totally remastered by award-winning Brenner Architecture Group, this sleek and stylish residence features a bright open floor-plan and lead-edge smart-house systems for the utmost in comfort and convenience. Superior finishes such as the limestone and wenge wood floors, quartz counters, and European hardware come together in a cohesive look with a sense of harmony.

**Driving Directions:** Clint Moore Gate: Located West Of Lyons441 Gate: Located North of Clint Moore

**Broker Remarks:** Please text/call Bambi to show: 561-859-9000The information herein is believed to be accurate but is not guaranteed and may be subject to errors or omissions, and may be changed without notice. All measurements are approximate. In the event of Buyer default, no commission will be paid to Selling Broker on any Deposits retained by the Seller. No Commissions Paid until Title Passes.

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 23.4x14.11 | SecondBedroom | 13x12 | ThirdBedroom | 15.6x13.4 |
| urthBedroom | 14.8x12.1 | FifthBedroom | 16x13 | DiningRoom | 16x10.8 |
| Kitchen | 22x15.4 | LivingRoom | 29.5x17.8 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Great Room, Media Room
**Dining Desc:** Formal Dining



Roger
8/8/2016

🏠 Listing



**Single Family**
**17538 Middlebrook Way**
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| ML#: | R10213453 | **List Price:** | $1,795,000 |
| Rng Price: | | **Sold Price:** | $1,499,656 |
| LLP: | | **Status:** | Closed Sale |
| Short Sale: | No | **REO:** | No |
| Listing Brkr: | FLL606326 /Premier Estate Properties Inc. | | |
| County: | Palm Beach County | | |
| Area: | 4750 | **Auction:** | No |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | FOX HILL ESTATES OF BOCA RATON LT 148 | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 6 | **Baths:** | 5/1 |
| Convert Bed: | | | |
| SqFt (Liv): | 5,935 | **Tot SqFt:** | 7,539 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631010001480 | **Parcel #:** | 0042 | **Model Name:** | Custom Contemporary |
| Municipal Code: | | **Town/Range:** | | **Section:** | |
| Subdivision #: | | **Map Coord:** | | **Zoning:** | AGR-PU |
| Subdivision: | The Oaks | **Development:** | The Oaks | | |
| Elementary: | Sunrise Park | **Middle:** | Eagles Landing | | |
| High: | Olympic Heights Community High | | | | |
| Neighborhood: | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| For Lease: | | **For Lease MLS#:** | | **SS Addend:** | No |
| at Services: | | | | | |
| yle: | R33-WF/Pool/No Ocean Access | | | | |
| Garage: | 3/Attached | | | **Carport:** | |
| Lot SF: | 10,392 | **Appr Lot Size:** | 78.0 ft x 0.0 ft | | |
| Parking Desc: | 2 Or More Spaces | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | Less Than 1/4 Acre Lot | | | | |
| Waterfront: | Yes/Lake Front | | | | |
| Water Access: | | | | | |
| Water Frontage: | | **View:** | Lake | | |
| Pool Dim: | | **Spa:** | | | |
| Pool: | Yes | | | | |
| Design/Desc: | Garden Apartment | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Concrete Roof, Wood Truss/Rafter | | | | |
| Floor: | Other Floors, Wood Floors | | | | |

### Remarks

**Remarks:** Sophisticated modern living is at home in this ultra-contemporary residence in the tropical lakeside beauty of The Oaks, a desirable family-friendly neighborhood offering country club-style amenities in guard-gated privacy. Totally remastered by award-winning Brenner Architecture Group, this sleek and stylish residence features a bright open floor-plan and lead-edge smart-house systems for the utmost in comfort and convenience. Superior finishes such as the limestone and wenge wood floors, quartz counters, and European hardware come together in a cohesive look with a sense of harmony.

**Driving Directions:** Clint Moore Gate: Located West Of Lyons441 Gate: Located North of Clint Moore

**Broker Remarks:** Please text/call Bambi to show: 561-859-9000The information herein is believed to be accurate but is not guaranteed and may be subject to errors or omissions, and may be changed without notice. All measurements are approximate. In the event of Buyer default, no commission will be paid to Selling Broker on any Deposits retained by the Seller. No Commissions Paid until Title Passes.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 23.4x14.11 | SecondBedroom | 13x12 | ThirdBedroom | 15.6x13.4 |
| urthBedroom | 14.8x12.1 | FifthBedroom | 16x13 | DiningRoom | 16x10.8 |
| Kitchen | 22x15.4 | LivingRoom | 29.5x17.8 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Great Room, Media Room
**Dining Desc:** Formal Dining

**ADA Compliant:**

--- Additional Information ---

| | | | |
|---|---|---|---|
| Pets: | Yes | Cable: | Yes |
| Pet Rstr: | | | |
| Guest House: | | | |
| Ceiling Fans: | | | |
| Interior Feat: | Built-Ins, Walk-In Closets | | |
| Equip/Appl: | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Gas Water Heater, Icemaker, Microwave, Gas Range, Refrigerator, Washer | | |
| Window Treat: | Impact Glass | | |
| Exterior Feat: | Fence | | |
| Subd Info: | Clubhouse, Exercise Room, Management On Site, Community Pool, Sidewalks, Spa/Hot Tub, Street Lights, Community Tennis Courts | | |
| Restrictions: | Ok To Lease | | |
| Maint Incl: | Common Area, Maintenance Incl Security, Maintenance Incl Trash, Reserve Fund, Security, Trash Removal | | |
| Heating: | Central Heat, Electric Heat, Zoned Heat | | |
| Cooling: | Central Cooling, Electric Cooling, Zoned Cooling | | |
| Sprinkler: | Auto Sprinkler | | |
| Water: | | Sewer: | |
| Equestrian: | | | |
| Storm Protect: | | | |
| Green Energy: | | | |

--- Financial Information ---

| | | | | | |
|---|---|---|---|---|---|
| Assumable: | | $/SOH Value: | | Assessed $: | |
| Total Mortg: | | Terms: | All Cash, Conventional | | |
| Type of Assoc: | | | | Membership: | No |
| Assoc Fee: | $811 | Assoc Fee Pd: | Monthly | Flood Zone: | |
| Tax Amount: | $15,447 | Tax Year: | 2015 | Owner Agent: | No |
| Tax Info: | | | | | |
| Special Info: | As Is | | | | |
| Possession Info: | | | | | |
| Bonus: | No | Spec Assess: | No | Mult Offers : | |
| Hardship Pkg: | | | | | |

--- Agent/Office Information ---

| | | | |
|---|---|---|---|
| Office: | FLL606326 /Premier Estate Properties Inc. | Agent Ph: | (561) 573-6800 |
| Agent: | FLL20010991 /Bambi Ross | Agt Ph 2: | |
| Ofc Addr: | 2255 West Glades Rd No. 324 A Boca Raton, FL 33431 | Office Fax: | 561 362-8222 |
| Agent Email: | bambi@flasales.com | Agent License: | |
| Office Ph: | (561) 362-2000 | | |
| CoOffice: | FLL606326 /Premier Estate Properties Inc. | CoOfc Ph: | (561) 362-2000 |
| CoAgent: | FLL63054571 /Brian Ross | CoAgt Ph: | (561) 573-6800 |
| CoAgt Fax: | (561) 362-8222 | CoAgent Lic: | |
| CoAgt Email: | brian@flasales.com | | |
| Owner Name: | Witheld | Own Phone: | |
| Buy Agt Comp: | 2.75% | Trans Brk Comp: 2.75% | NonRep Cmp: | 0% |
| VAR Dual Rt: | Yes | AVM: Yes | Blogging: | Yes |
| Addrs on Inet: | Yes | Contingencies: | |
| Photo Instr: | | Joint Agcy: | |
| List Type: | Exclusive Right to Sell/Rent | Occupancy: | |
| Show Instr: | Appointment Only, Call Listing Agent, List Agent Must Accompany, Pets On Premises | |
| List Date: | 03/03/2016 | Stat Change Dt: 08/08/2016 | Prev LP: | |
| Expire Date: | 03/02/2017 | | Orig LP: | $1,795,000 |
| Pending Dt: | 05/26/2016 | DOM: 84 | Internet: | Yes |
| Closing Dt: | 08/08/2016 | Expct Clse Dt: | Withdrn Dt: | |
| Intrnt URL: | | | |
| Intrnt Rmrks: | | | |
| Board: | R-RAPB/BeachesMLS | | |

--- Sold Information ---

| | | | |
|---|---|---|---|
| Selling Office: | FLL606326 /Premier Estate Properties Inc. | Selling Office Phone: | (561) 362-2000 |
| Selling Agent: | FLL20010991 /Bambi Ross | Selling Agent Phone: | (561) 573-6800 |
| Selling Agt Lic: | 3212300 | Sale Price: | $1,499,656 |
| Sell $ Per SqFt: | $252.68 | Sell $ Per Acre: | |
| CoSell Agent: | FLL63054571 /Brian Ross | | |
| Sold Finance: | Cash | | |
| Seller Contrb: | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 10:51 PM

*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/13/2019 Page 58 of 178

# PREMIER ESTATE PROPERTIES | MLS DISCLAIMER

**DISCLAIMER:** The written and verbal information provided including but not limited to prices, measurements, square footages, lot sizes, calculations and statistics have been obtained and conveyed from third parties such as the applicable Multiple Listing Service, public records as well as other sources. All information including that produced by the Sellers or Listing Company are subject to errors, omissions or changes without notice and should be independently verified by any prospect for the purchase of a Property. <u>The Sellers and Listing Company expressly disclaim any warranty or representation regarding all information</u>. Prospective purchasers' use of this or any written and verbal information is acknowledgement of this disclaimer and that Prospects shall perform their own due diligence. Prospective purchasers shall not rely on any written or verbal information provided when entering into a contract for sale and purchase. Some affiliations may not be applicable to certain geographic areas. If your property is currently listed, please do not consider this a solicitation. In the event a Buyer defaults, no commission will be paid to either Broker on the Deposits retained by the Seller. "No Commissions Paid until Title Passes." Buyer pays title insurance, Florida documentary stamps, and all other closing costs for New Construction and land use. Copyright 2016 Listing Company. All Rights Reserved.

2/10/2016

🏠 Listing



| | |
|---|---|
| **Single Family** | |
| [17691 Lomond Court](#) | |
| BOCA RATON, FL 33496 | |

| | | | |
|---|---|---|---|
| **ML#:** | R10147634 | **List Price:** | $1,599,999 |
| **Rng Price:** | | **Sold Price:** | $1,408,000 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | [FLL608114 /Lang Realty/BR](#) | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | | **Auction:** No |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** | OAKS AT BOCA RATON PL 2 LT 13 BLK C1 | | |
| **Furnished:** | | | |
| **Bedrooms:** | 6 | **Baths:** | 5/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 5,842 | **Tot SqFt:** | 7,151 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2003 | | |
| **Virtual Tour:** | [Click Here](#) | | |

---

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | [00424631030030130](#) | **Parcel #:** | 0042 | **Model Name:** | Custom Capri |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | The Oaks | **Development:** | The Oaks | | |
| **Elementary:** | Sunrise Park | **Middle:** | Eagles Landing | | |
| **High:** | Olympic Heights Community High | | | | |
| **Neighborhood:** | | | | | |

---

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **yle:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 2/Attached | | | **Carport:** | |
| **Lot SF:** | 13,983 | **Appr Lot Size:** | 57.0 ft x 0.0 ft | | |
| **Parking Desc:** | Circular Drive | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Cul-De-Sac Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Lake | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Child Gate Fence | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Marble Floors, Wood Floors | | | | |

---

## Remarks

**Remarks:** Absolutely stunning transitional professionally designer custom Capri Model with 5 bedrooms, plus 2 bonus rooms/convertible 6th bedroom, nestled on charming wide pie shape lake cul de sac, marble and wood flooring, gorgeous designer details including moldings, fireplace, wall coverings, Huge Master suite with separate sitting area, overlooking lake, plus 3 bedrooms and bonus room up, with 2 bedroom guest suite and bonus room, office down, marble flooring, gourmet kitchen, impact glass, heated resort pool and spa, side yards/playground, marble driveway

**Driving Directions:** From 441, Just North of Clint Moore, 1st right through gate, 3rd leftFrom Clint Moore, Just west of Lyons, through gate through second roundabout, left on Bridgebrook, 1st right

**Broker Remarks:** $2,207.84 capital contribution to be paid by buyer at closing.

---

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 21x16 | SecondBedroom | 14x13 | ThirdBedroom | 14x12 |
| FourthBedroom | 14x13 | FifthBedroom | 13x13 | Den | 19x12 |
| ıingRoom | 11x7 | FamilyRoom | 23x22 | Kitchen | 18x16 |
| ıingRoom | 21x16 | | | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Loft, Maid/In-Law Quarters
**Dining Class:** Breakfast Area, Formal Dining, Snack Bar/Counter
**ADA Compliant:**

3/16/2019 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 49 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2019 Page 50 of 178
Matrix

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |
| **# Ceiling Fans:** | | | |
| **Interior Feat:** | Bar, Cooking Island, Foyer Entry, Fireplace-Decorative, French Doors, Volume Ceilings, Walk-In Closets | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Gas Water Heater, Intercom, Gas Range, Wall Oven, Washer | | |
| **Window Treat:** | Impact Glass | | |
| **Exterior Feat:** | Built-In Grill | | |
| **Subd Info:** | Clubhouse, Exercise Room, Management On Site, Community Pool, Community Tennis Courts | | |
| **Restrictions:** | No Trucks/Rv'S | | |
| **Maint Incl:** | Cable Tv, Common Area, Maintenance Incl Security, Security | | |
| **Heating:** | Central Heat, Electric Heat, Zoned Heat | | |
| **Cooling:** | Central Cooling, Electric Cooling, Zoned Cooling | | |
| **Sprinkler:** | Other Sprinkler | | |
| **Water:** | Public Water | **Sewer:** | Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $736 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $18,014 | **Tax Year:** | 2014 | **Owner Agent:** | |
| **Tax Info:** | | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | Long Closing Preferred | | | | |
| **Bonus:** | No | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | |
|---|---|---|---|
| **Office:** | FLL608114 /Lang Realty/BR | **Agent Ph:** | (561) 843-1146 |
| **Agent:** | FLL60643170 /Lisa Hindin | **Agt Ph 2:** | |
| **Ofc Addr:** | 9858 Clint Moore Road, C-124 Boca Raton, FL 33496 | **Office Fax:** | 561 989-2101 |
| **Agent Email:** | lisa@lisahindin.com | **Agent License:** | |
| **Office Ph:** | (561) 989-2100 | | |
| **Agt Email:** | | | |
| **Owner Name:** | withheld | **Own Phone:** | |
| **Buy Agt Comp:** | 4% | **Trans Brk Comp:** 4% | **NonRep Cmp:** | 4% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | |
| **Photo Instr:** | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | |
| **Show Instr:** | 24 Hour Notice, Call Listing Agent, List Agent Must Accompany | | |
| **List Date:** | 06/28/2015 | **Stat Change Dt:** 02/16/2016 | **Prev LP:** | |
| **Expire Date:** | 06/29/2016 | | **Orig LP:** | $1,750,000 |
| **Pending Dt:** | 01/04/2016 | **DOM:** 181 | **Internet:** | Yes |
| **Closing Dt:** | 02/16/2016 | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | | | |
| **Board:** | R-RAPB/BeachesMLS | | |

## Sold Information

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL802145 /Koolik Group Realty BDH LLC | **Selling Office Phone:** | (561) 393-9177 |
| **Selling Agent:** | FLL60540942 /Elliot Koolik | **Selling Agent Phone:** | (561) 393-9177 |
| **Selling Agt Lic:** | 540942 | **Sale Price:** | $1,408,000 |
| **Sell $ Per SqFt:** | $241.01 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Cash | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano

Date Printed: 03/16/2019 11:34 PM

📷 Photos

R10147634      17691 Lomond Court Boca Raton, FL 33496      $1,408,000



Case 2:09-md-02047-EEF-MBN Document 22380-21 Filed 12/03/19 Page 50 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/18/2015 Page 61 of
178



3/16/2013
Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 51 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/13/2013 Page 62 of 178
Matrix





*Information is Believed To Be Accurate But Not Guaranteed.*    **Copyright SouthEast Florida MLS. © 2019**


3/16/2016 Case 2:09-md-02047-EEF-MBN Document 22380-21 Filed 12/03/19 Page 53 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2015 Page 64 of 178
Enter Matrix
3/4/2016

🏠 Listing



**Single Family**
**9700 Bridgebrook Drive**
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| **ML#:** | R10101308 | **List Price:** | $1,250,000 |
| **Rng Price:** | | **Sold Price:** | $1,187,500 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL802145 /Koolik Group Realty BDH LLC | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | | |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | **Auction:** | No |
| **Legal:** | OAKS AT BOCA RATON PL 4 LT 1 BLK C2 | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 6 | **Baths:** | 5/1 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 5,440 | **Tot SqFt:** | 7,010 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | Click Here | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631050030010 | **Parcel #:** | 0042 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | AGR-PU |
| **Subdivision:** | The Oaks | **Development:** | The Oaks | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | North | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | | | | | |
| **..yle:** | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 10,713 | **Appr Lot Size:** | < 1/4 Acre | | |
| **Parking Desc:** | | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Lake | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Free Form, Heated | | | | |
| **Design/Desc:** | Garden Apartment | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

## Remarks

**Remarks:** Stunning contemporary estate home on lakefront lot, 6 BR/5.1 BA, Master plus 3 bedrooms up along with exercise room and loft. One bedroom down with office. Saturnia and wood flooring, Newer custom contemporary kitchen with Caesar stone tops, spectacular pool patio area featuring a marble patio.

**Driving Directions:** Main gate straight on Bridgebrook

**Broker Remarks:** SQ FT NOT GUARANTEED ACCURATE.

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x15 | SecondBedroom | 16x15 | ThirdBedroom | 16x13 |
| FourthBedroom | 21x15 | FifthBedroom | 14x12 | DiningRoom | 16x12 |
| Kitchen | 15x15 | LivingRoom | 28x18 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Family Room, Great Room, Maid/In-Law Quarters
**..ing Desc:** Formal Dining
**..DA Compliant:**

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |
| **Pet Rstr:** | | | |
| **Guest House:** | | | |

3/16/2019 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 54 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2015 Page 65 of 178
Matrix

# Ceiling Fans:
**Interior Feat:** Cooking Island, Pantry, Roman Tub, Split Bedroom, Vaulted Ceilings, Volume Ceilings, Walk-In Closets
**Equip/Appl:** Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer
**Window Treat:**
**Exterior Feat:** Fence, Patio
**Hbd Info:** Clubhouse, Exercise Room, Community Pool, Sidewalks, Spa/Hot Tub, Community Tennis Courts
**Restrictions:** No Restrictions
**Maint Incl:** Common Area, Maintenance Incl Security, Manager, Security
**Heating:** Central Heat
**Cooling:** Central Cooling
**Sprinkler:** Auto Sprinkler, Other Sprinkler
**Water:**                                    **Sewer:**
**Equestrian:**
**Storm Protect:**
**Green Energy:**

## Financial Information

| | | | |
|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | **Assessed $:** |
| **Total Mortg:** | | **Terms:** All Cash, Conventional | |
| **Type of Assoc:** | | | **Membership:** No |
| **Assoc Fee:** | $654 | **Assoc Fee Pd:** Monthly | **Flood Zone:** |
| **Tax Amount:** | $19,607 | **Tax Year:** 2014 | **Owner Agent:** |
| **Tax Info:** | | | |
| **Special Info:** | | | |
| **Possession Info:** | | | |
| **Bonus:** | | **Spec Assess:** No | **Mult Offers :** |
| **Hardship Pkg:** | | | |

## Agent/Office Information

**Office:** FLL802145 /Koolik Group Realty BDH LLC    **Agent Ph:** (561) 393-9177
**Agent:** FLL60540942 /Elliot Koolik    **Agt Ph 2:**
**Ofc Addr:** 185 Spanish River Blvd No. 200    **Office Fax:** 561 431-7622
Boca Raton, FL 33431
**Agent Email:** ekoolik@koolik.com    **Agent License:**
**Office Ph:** (561) 393-9177
**CoAgt Email:**
**Owner Name:** Withheld    **Own Phone:**
**Buy Agt Comp:** 3%    **Trans Brk Comp:** 3%    **NonRep Cmp:** 3%
**VR Dual Rt:** No    **AVM:** Yes    **Blogging:** Yes
**Adrs on Inet:** Yes    **Contingencies:**
**Photo Instr:**    **Joint Agcy:**
**List Type:** Exclusive Right to Sell/Rent    **Occupancy:**
**Show Instr:** Appointment Only, Call Listing Agent, List Agent Must Accompany
**List Date:** 01/10/2015    **Stat Change Dt:** 03/07/2016    **Prev LP:**
**Expire Date:** 01/31/2016    **Orig LP:** $1,499,000
**Pending Dt:** 12/28/2015    **DOM:** 352    **Internet:** Yes
**Closing Dt:** 03/04/2016    **Expct Clse Dt:**    **Withdrn Dt:**
**Intrnt URL:**
**Intrnt Rmrks:**
**Board:** R-RAPB/BeachesMLS

## Sold Information

**Selling Office:** FLL802145 /Koolik Group Realty BDH LLC    **Selling Office Phone:** (561) 393-9177
**Selling Agent:** FLL60540942 /Elliot Koolik    **Selling Agent Phone:** (561) 393-9177
**Selling Agt Lic:** 540942    **Sale Price:** $1,187,500
**Sell $ Per SqFt:** $218.29    **Sell $ Per Acre:**
**Sold Finance:** Conventional
**Seller Contrb:**

Prepared By: Anthony Graziano    Date Printed: 03/16/2019 11:29 PM

Photos

R10101308    9700 Bridgebrook Drive Boca Raton, FL 33496    $1,187,500

  



🏠 Listing



**Single Family**
17538 Middlebrook Way
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| **ML#:** | R2983257 | **List Price:** | $1,848,000 |
| **Rng Price:** | | **Sold Price:** | $876,000 — 12/4/2009 |
| **LLP:** | | **Status:** | Closed Sale |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL606632 /Berkshire Hathaway Florida Realty | | |
| **County:** | Palm Beach County | | |
| **Area:** | 4750 | | **Auction:** |
| **Geo Area:** | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| **Legal:** | Fox Hill Estates Boca Raton Lot:148 Blk: Lot SqFt:10454 Frontage: Depth: | | |
| **Furnished:** | | | |
| **Bedrooms:** | 6 | **Baths:** | 5 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 5,961 | **Tot SqFt:** | 7,611 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | Click Here | | |

No Picture Available

---
### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 00424631010001480 | **Parcel #:** | 0042 | **Model Name:** | MONTECITO |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | RES |
| **Subdivision:** | the oaks | **Development:** | THE OAKS | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

---
### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | West | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **~at Services:** | | | | | |
| ...le: | R33-WF/Pool/No Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | | **Appr Lot Size:** | .24 | | |
| **Parking Desc:** | Circular Drive, Driveway, Guest Parking, Street Parking | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot | | | | |
| **Waterfront:** | Yes/Lake Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | | **View:** | Lake, Pool Area View | | |
| **Pool Dim:** | 33 X | **Spa:** | | | |
| **Pool:** | Yes/Child Gate Fence, Free Form, Gunite, Heated | | | | |
| **Design/Desc:** | /Mediterranean | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Curved/S-Tile Roof, Tile Roof | | | | |
| **Floor:** | Carpeted Floors, Marble Floors, Wood Floors | | | | |

---
### Remarks

**Remarks:** PROFESSIONALLY DEOCRATOR-FINISHED HOME DESIGNED FOR THE MOST DISCRIMINATING BUYER*FROM THE MOMENT YOU WALK INTO THIS LUXURY HOME THE ATTENTION TO DETAIL IS OBVIOUS*CUSTOME-SELECTED STONE, FABRICS AND MILLWORK BLEND TOGETHER IN PERFECT HARMONY TO CREATE AN ULTRA BRIGHT COSMOPOLITAN AMBIANCE*THIS HOME IS NOT A HEAVY, DARK, MEDITERRANEAN DUNGEON*THIS HOME IS SLEEK, OPEN AND BRIGHT*THE WELL PLANNED ARCHITECTURAL DESIGN ALLOWS FOR 6 BEDROOMS, 5 BATHS, OFFICE AND BILLIARD ROOM*ABUNDANT CLOSET SPACE AND A THREE-CAR CARAGE* POSITIONED ON A POINT LAKE-FRONT OVERSIZED LOT WITH SWING SET, SLIDE AND SUMMER KITCHEN ALREADY IN PLACE*HURRICANE IMPACT GLASS THROUGHOUT*TOP-OF-THE-LINE APPLIANCES INCLUDE THERMADOR DOUBLE OVEN, RANGE AND DOUBLE SUB ZERO*THIS HOME IS A ... (see supplement for full remarks)

**Driving Directions:** clintmoore rd. to entr. on north side. 2nd left to middlebrook on right

**Broker Remarks:**

---
### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 19x15 | SecondBedroom | 15x13 | ThirdBedroom | 13x16 |
| ..rthBedroom | 15x12 | FifthBedroom | 14x12 | Den | 15x15 |
| DiningRoom | 16x12 | FamilyRoom | 21x19 | Kitchen | 15x15 |
| LivingRoom | 28x19 | | | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Attic, Den/Library/Office, Family Room, Loft, Storage Room

**Dining Desc:** Breakfast Area, Formal Dining
**ADA Compliant:**

--- **Additional Information** ---

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | |

**Pet Rstr:**
**Guest House:**
**Ceiling Fans:**
**Interior Feat:** Built-Ins, Cooking Island, Foyer Entry, Laundry Tub, Pantry, Pull Down Stairs, Split Bedroom, Volume Ceilings, Walk-In Closets
**Equip/Appl:** Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Electric Water Heater, Gas Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Wall Oven, Washer
**Window Treat:** Blinds/Shades, Double Hung Metal, Drapes & Rods
**Exterior Feat:** Fence, Open Balcony, Patio
**Subd Info:** Beach Club Member Available, Clubhouse, Community Pool, Sidewalks, Community Tennis Courts
**Restrictions:** No Trucks/Rv'S, Other Restrictions
**Maint Incl:** Common Area, Management Incl Security, Recreation Facilities, Security
**Heating:** Central Heat, Zoned Heat
**Cooling:** Ceiling Fans, Central Cooling, Zoned Cooling
**Sprinkler:** Auto Sprinkler, Other Sprinkler
**Water:** Public Water        **Sewer:** Sewer
**Equestrian:**
**Storm Protect:**
**Green Energy:**

--- **Financial Information** ---

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | |
| **Assoc Fee:** | $654 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $4,752 | **Tax Year:** | 2006 | **Owner Agent:** | |
| **Tax Info:** | | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | No | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

--- **Agent/Office Information** ---

| | | | |
|---|---|---|---|
| **Office:** | FLL606632 /Berkshire Hathaway Florida Realty | **Agent Ph:** | (561) 447-0666 |
| **Agent:** | FLL60654329 /Frank Tipton | **Agt Ph 2:** | |
| **Addr:** | 2500 N. Military Trail No. 102 | **Office Fax:** | 561 981-9401 |
| | Boca Raton, FL 33431 | | |
| **Agent Email:** | frankehomes1@gmail.com | **Agent License:** | |
| **Office Ph:** | (561) 981-9400 | | |
| **CoOffice:** | FLL606030 /Addison Mizner Realty, Inc. | **CoOfc Ph:** | (561) 368-7900 |
| **CoAgent:** | FLL60685850 /Heidi Berk | **CoAgt Ph:** | (561) 702-5662 |
| **CoAgt Fax:** | (561) 393-7557 | **CoAgent Lic:** | |
| **CoAgt Email:** | bocaberk@gmail.com | | |
| **Owner Name:** | WITHHELD | **Own Phone:** | |
| **Buy Agt Comp:** | 3% | **Trans Brk Comp:** 3% | **NonRep Cmp:** | 3% |
| **VAR Dual Rt:** | No | **AVM:** No | **Blogging:** | No |
| **Addrs on Inet:** | Yes | **Contingencies:** | |
| **Photo Instr:** | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | |
| **Show Instr:** | Appointment Only, Call Listing Agent, List Agent Must Accompany | | |
| **List Date:** | 12/16/2008 | **Stat Change Dt:** 12/04/2009 | **Prev LP:** | |
| **Expire Date:** | 12/31/2009 | | **Orig LP:** | $1,949,000 |
| **Pending Dt:** | 11/15/2009 | **DOM:** 334 | **Internet:** | Yes |
| **Closing Dt:** | 12/04/2009 | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | | | |
| **Board:** | R-RAPB/BeachesMLS | | |

--- **Sold Information** ---

| | | | |
|---|---|---|---|
| **Selling Office:** | FLL800978 /Luxury Partners Realty | **Selling Office Phone:** | (561) 819-5600 |
| **Selling Agent:** | FLL60668344 /Michael Silverman | **Selling Agent Phone:** | (561) 819-5600 |
| **Selling Agt Lic:** | 668344 | **Sale Price:** | $876,000 |
| **Sell $ Per SqFt:** | $146.96 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Cash | | |
| **Seller Contrb:** | | | |

Prepared By: Anthony Graziano                                                       Date Printed: 03/16/2019 10:51 PM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

Comp
12/22/2009

## Listing



No Picture Available

**Single Family**
9620 Bridgebrook Drive
BOCA RATON, FL 33496

| | | | |
|---|---|---|---|
| MLS#: | R2998983 | List Price: | $1,495,000 |
| Rng Price: | | Sold Price: | $1,300,000 |
| LLP: | | Status: | Closed Sale |
| Short Sale: | No | REO: | No |
| Listing Brkr: | FLL606010 /Koolik Group Realty, Inc. | | |
| County: | Palm Beach County | | |
| Area: | 4750 | | |
| Geo Area: | Palm Beach 4750; 4760; 4770; 4780; 4860; 4870; 488 | | |
| Legal: | Oaks At Boca Raton 04 Lot:6 Blk:C2 Lot SqFt:10890 Frontage: Depth: | | |
| Furnished: | Unfurnished | | |
| Bedrooms: | 6 | Baths: | 5/1 |
| Convert Bed: | | | |
| SqFt (Liv): | 5,511 | Tot SqFt: | 7,151 |
| SqFt (Adj): | | | |
| Bld Ar/Src: | | | |
| Year Built: | 2006 | | |
| Virtual Tour: | Click Here | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| Folio#: | 00424631050030060 | Parcel #: | 0042 | Model Name: | Capri |
| Municipal Code: | | Town/Range: | | Section: | |
| Subdivision #: | | Map Coord: | | Zoning: | Resid |
| Subdivision: | The Oaks | Development: | The Oaks | | |
| Elementary: | | Middle: | | | |
| High: | | | | | |
| Neighborhood: | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| Type Property: | Single | Front Exposure: | North | HOPA: | No HOPA |
| Lease: | | For Lease MLS#: | | SS Addend: | No |
| at Services: | | | | | |
| Style: | R33-WF/Pool/No Ocean Access | | | | |
| Garage: | 3 | | | Carport: | |
| Lot SF: | | Appr Lot Size: | .25 | | |
| Parking Desc: | | | | | |
| Parking Restr: | | | | | |
| Lot Desc: | Less Than 1/4 Acre Lot | | | | |
| Waterfront: | Yes/Lake Front | | | | |
| Water Access: | | | | | |
| Water Frontage: | | View: | Lake | | |
| Pool Dim: | 30 X | Spa: | | | |
| Pool: | Yes/Free Form | | | | |
| Design/Desc: | /Mediterranean | | | | |
| Construction: | CBS Construction | | | | |
| Roof Desc: | Curved/S-Tile Roof, Tile Roof | | | | |
| Floor: | Carpeted Floors, Marble Floors | | | | |

### Remarks

**Remarks:** REDUCED! Stunning Capri model home features panoramic lake views with 5BD/5.1BA plus an office, exercise room, maids room, loft & a split 3CG! Spectacular double beach entry pool/Spa. GUARANTEED SELLER FINANCING -ONE DAY APPROVAL -COMPETITIVE RATES! REDUCED AGAIN! Gourmet kitchen features coffered ceilings, granite counters with full tumbled marble backsplash, large pantry, 42" custom cabinetry, under cabinet lighting, stainless steel Kitchen Aid appliances, gas cooktop, double wall ovens, and a paneled refrigerator. Spacious upstairs master bedroom features his and her custom walk in closets with automatic light switches, French doors to a large L shaped balcony and a separate 18x12 exercise room. Luxurious marble master bathroom includes Saturnia flo... (see supplement for full remark

**Driving Directions:** Gate from Clintmoore straight home on left hand side

**Broker Remarks:** More Info? TheOaksrealestate.com or ElliotKoolik.com **Light fixtures excluded** *ALSO Nanny's room is not permitted.*

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| sterBedroom | 15x21 | SecondBedroom | 14x14 | ThirdBedroom | 12x13 |
| FourthBedroom | 14x14 | FifthBedroom | 14x13 | Den | 12x20 |
| DiningRoom | 15x13 | FamilyRoom | 21x22 | Kitchen | 16x18 |
| LivingRoom | 21x22 | PatioBalcony | 22x18 | | |

**Bedroom Desc:**
**Master Bath:**

| **Addition Rooms:** | Den/Library/Office, Loft |
| **Dining Desc:** | Dining/Living Room, Eat-In Kitchen, Formal Dining |
| **ADA Compliant:** | |

---

## Additional Information

| | | | |
| --- | --- | --- | --- |
| **Pets:** | Yes | **Cable:** | |
| **t Rstr:** | | | |
| **est House:** | | | |
| **⌐ Ceiling Fans:** | | | |
| **Interior Feat:** | Bar, Built-Ins, Closet Cabinetry, Cooking Island, Split Bedroom, Volume Ceilings, Walk-In Closets, Wet Bar | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Dishwasher, Disposal, Dryer, Electric Water Heater, Icemaker, Microwave, Electric Range, Refrigerator, Smoke Detector, Washer | | |
| **Window Treat:** | Single Hung Metal | | |
| **Exterior Feat:** | | | |
| **Subd Info:** | Clubhouse, Community Pool | | |
| **Restrictions:** | No Restrictions | | |
| **Maint Incl:** | | | |
| **Heating:** | Central Heat | | |
| **Cooling:** | Central Cooling | | |
| **Sprinkler:** | | | |
| **Water:** | Public Water | **Sewer:** | Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

---

## Financial Information

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional, Owner Financing, Owner Hold 2nd Mortgage | | |
| **Type of Assoc:** | | | | **Membership:** | |
| **Assoc Fee:** | $653 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $19,452 | **Tax Year:** | 2007 | **Owner Agent:** | |
| **Tax Info:** | Tax Reflects County Only Tax | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | | | | | |
| **Bonus:** | | **Spec Assess:** | Yes | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

---

## Agent/Office Information

| | | | |
| --- | --- | --- | --- |
| **Office:** | FLL606010 /Koolik Group Realty, Inc. | **Agent Ph:** | (561) 393-9177 |
| **Agent:** | FLL60540942 /Elliot Koolik | **Agt Ph 2:** | |
| **: Addr:** | 4722 S. Ocean Blvd. | **Office Fax:** | 561-431-7622 |
| | Highland Beach, FL 33487 | | |
| **Agent Email:** | ekoolik@koolik.com | **Agent License:** | |
| **Office Ph:** | (561) 393-9997 | | |
| **CoAgt Fax:** | | **CoAgent Lic:** | |
| **CoAgt Email:** | | | |
| **Owner Name:** | BETTINGER | **Own Phone:** | |
| **Buy Agt Comp:** 3.0% | | **Trans Brk Comp:** 3.0% | **NonRep Cmp:** 3.0% |
| **VAR Dual Rt:** Yes | | **AVM:** No | **Blogging:** No |
| **Addrs on Inet:** Yes | | **Contingencies:** | |
| **Photo Instr:** | | **Joint Agcy:** | |
| **List Type:** | Exclusive Right to Sell/Rent | **Occupancy:** | |
| **Show Instr:** | Call Listing Office | | |
| **List Date:** | 02/19/2009 | **Stat Change Dt:** 01/11/2010 | **Prev LP:** |
| **Expire Date:** | 03/30/2010 | | **Orig LP:** $1,795,000 |
| **Pending Dt:** | 12/22/2009 | **DOM:** 306 | **Internet:** Yes |
| **Closing Dt:** | 12/22/2009 | **Expt Clse Dt:** | **Withdrn Dt:** |
| **Intrnt URL:** | | | |
| **Intrnt Rmrks:** | | | |
| **Board:** | R-RAPB/BeachesMLS | | |

---

## Sold Information

| | | | |
| --- | --- | --- | --- |
| **Selling Office:** | FLL606608 /Premier Estate Properties | **Selling Office Phone:** | (561) 278-8188 |
| **Selling Agent:** | FLL63016792 /Kim Lekas | **Selling Agent Phone:** | (561) 278-8188 |
| **Selling Agt Lic:** | 3016792 | **Sale Price:** | $1,300,000 |
| **Sell $ Per SqFt:** | $235.89 | **Sell $ Per Acre:** | |
| **Sold Finance:** | Seller Financing | | |
| **Seller Contrb:** | /$0 | | |

Prepared By: Anthony Graziano            Date Printed: 03/16/2019 11:14 PM

‹ormation is Believed To Be Accurate But Not Guaranteed.   Copyright SouthEast Florida MLS. © 2019

ETTRA - CASE #7

LISTED JAN 31, 2019



## Listing



**Single Family**
18894 SE Jupiter Inlet Way
TEQUESTA, FL 33469

| | | | |
|---|---|---|---|
| **ML#:** | R10500239 | **List Price:** | $1,759,900 |
| **Rng Price:** | | | |
| **LLP:** | | **Status:** | Active |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL276551121 /All Water Realty LLC | | |
| **County:** | Martin County | | |
| **Area:** | 5060 | **Auction:** | No |
| **Geo Area:** | Palm Beach 5020; 5030; 5060; 5080 | | |
| **Legal:** | LOT 4 EMERALD HARBOUR (PB 15 PG 75) | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 3 | **Baths:** | 3/2 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,597 | **Tot SqFt:** | 6,124 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | | | |

### Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 194043002000000400 | **Parcel #:** | 1940 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | Res 1 |
| **Subdivision:** | Emerald Harbour | **Development:** | Emerald Harbour | | |
| **Elementary:** | Hobe Sound | **Middle:** | Murray | | |
| **High:** | South Fork | | | | |
| **Neighborhood:** | | | | | |

### General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **at Services:** | Common Dock, Electric Available, Lift, Up to 30 Ft Boat, UP to 40 Ft Boat, Up to 50 Ft Boat, Up to 60 Ft Boat, Up to 70 Ft Boat, Water Available | | | | |
| **Style:** | R35-WF/Pool/Ocean Access | | | | |
| **Garage:** | 3/Attached | | | **Carport:** | |
| **Lot SF:** | 9,104 | **Appr Lot Size:** | 52 x 208 x 55 x 157 | | |
| **Parking Desc:** | 2 Or More Spaces, Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Cul-De-Sac Lot, East Of US 1 | | | | |
| **Waterfront:** | Yes/Intracoastal Front, Navigable, No Fixed Bridges, Ocean Access | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | 0 | **View:** | Garden View, Other View | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Equipment Stays, Gunite | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Barrel Roof | | | | |
| **Floor:** | Marble Floors, Wood Floors | | | | |

*No Meanon Ow* (handwritten)

### Remarks

**Remarks:** 2 BOAT SLIPS combined offer up to 70' vessel on the BRIGHT BLUE Intracoastal. Gated Intracoastal Emerald Harbour. IMPACT GLASS. 16K Generator Custom Designed. Gourmet Kitchen Viking Refrigerator Side Freezer; Professional Gas Range w/Double Oven; Miele DW; Wine Cooler; Ice Maker; Large Walk In Pantry. Spacious Wood Panel Elevator. Inviting Master Suite w/Impressive His/her Walk In Closets w/Cabinetry. Luxurious Master Bath/Shower. Exquisite Flooring Details. Exceptional Details to View in this Stunning Home with 2 Library(s). Both Guest Bedrooms En suite Baths and Walk In Closets. Pool with Spa. Poolside Outdoor Kitchen w/Alfresco Grill w/infrared smoker/rotisserie. Pool Bath. DELUXE 3 Car Garage. See DETAIL SHEET, Floor Plan, etc. in DOCUMENTS.

**Driving Directions:** N. US One (SE Federal Hwy), 1/3 mi. north of County Line Rd. (just north of the Waterfront Inn).

**Broker Remarks:** Call or Text Gayle for Showing Appointment 561.531.8454 Information deemed reliable but not guaranteed.

### Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| MasterBedroom | 22x20 | SecondBedroom | 15x12 | ThirdBedroom | 16x14 |
| n | 14x14 | DiningRoom | 15x15 | FamilyRoom | 22x18 |
| Kitchen | 16x17 | LivingRoom | 14x15 | UtilityRoom | 8x8 |

| | |
|---|---|
| **Bedroom Desc:** | Studio |
| **Master Bath:** | |
| **Addition Rooms:** | Den/Library/Office, Family Room, Great Room, Laundry, Studio Apartment |
| **Dining Desc:** | Breakfast Area, Formal Dining, Snack Bar/Counter |

**ADA Compliant:**

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | | **Cable:** | Yes |
| **Pet Rstr:** | Restrictions Or Possible Restrictions | | |
| **Guest House:** | | | |
| **Ceiling Fans:** | | | |
| **terior Feat:** | Closet Cabinetry, Elevator, Foyer Entry, French Doors, Laundry Tub, Pantry, Volume Ceilings, Walk-In Closets, Wet Bar | | |
| **Equip/Appl:** | Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Microwave, Gas Range, Refrigerator, Smoke Detector, Washer | | |
| **Window Treat:** | Impact Glass | | |
| **Exterior Feat:** | Built-In Grill, Fence, Open Balcony, Patio | | |
| **Subd Info:** | Boating | | |
| **Restrictions:** | Other Restrictions | | |
| **Maint Incl:** | Common Area, Insurance | | |
| **Heating:** | Central Heat, Electric Heat, Zoned Heat | | |
| **Cooling:** | Central Cooling, Electric Cooling, Zoned Cooling | | |
| **Sprinkler:** | Auto Sprinkler, Other Sprinkler | | |
| **Water:** | Public Water | **Sewer:** | Sewer |
| **Equestrian:** | | | |
| **Storm Protect:** | | | |
| **Green Energy:** | | | |

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $400 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $18,603 | **Tax Year:** | 2019 | **Owner Agent:** | No |
| **Tax Info:** | | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | No | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | | |
|---|---|---|---|---|
| **Office:** | FLL276551121 /All Water Realty LLC | | **Agent Ph:** | (561) 531-8454 |
| **Agent:** | FLL20018754 /Gayle Krueger | | **Agt Ph 2:** | |
| **Ofc Addr:** | 222 S US Hwy #1 | | **Office Fax:** | |
| | Tequesta, FL 33469 | | | |
| **gent Email:** | gayle@waterpointe.com | | **Agent License:** | |
| **Office Ph:** | (561) 346-8503 | | | |
| **CoAgt Email:** | | | | |
| **Owner Name:** | withheld | | **Own Phone:** | |
| **Buy Agt Comp:** | 2.5% | **Trans Brk Comp:** 2.5% | **NonRep Cmp:** | 0% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | |
| **Photo Instr:** | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Agency | | **Occupancy:** | |
| **Show Instr:** | 24 Hour Notice, Alarm On, Appointment Only, Call Listing Agent, List Agent Must Accompany, Pets On Premises, Text Agent Phone Number | | | |
| **List Date:** | | **Stat Change Dt:** 01/30/2019 | **Prev LP:** | $1,795,000 |
| **Expire Date:** | | | **Orig LP:** | $1,795,000 |
| **Pending Dt:** | | **DOM:** 45 | **Internet:** | Yes |
| **Closing Dt:** | | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | |
| **Intrnt Rmrks:** | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | |

Prepared By: Anthony Graziano                                          Date Printed: 03/17/2019 12:01 AM

🔵 Property History

| RE1/RE1 | 18894 SE Jupiter Inlet Way | L - $1,759,900 |
|---|---|---|
| R10500239 - Active | Tequesta, FL 33469 | |

**MLS#:** R10500239

18894 SE Jupiter Inlet Way                              Single Family

| | Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
|---|---|---|---|---|---|---|---|
| | $1,759,900 | DECR | $1,795,000 -> $1,759,900 | 03/01/2019 | FLL20018754 | FLL2765511; | 30 |
| | $1,795,000 | NEW | ACTV -> $1,795,000 | 01/30/2019 | FLL20018754 | FLL2765511; | 0 |

3/17/2019                                                    Matrix

Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/02/19 Page 63 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 09/15/2019 Page 74 of
178



**MLS#:** R10434239

| 18894 SE Jupiter Inlet Way | | | Single Family | | | |
|---|---|---|---|---|---|---|
| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
| $1,895,000 | C | A -> C | 12/01/2018 | FLL20018754 | FLL26300205 | 191 |
| $1,895,000 | NEW | ACTV -> $1,895,000 | 05/24/2018 | FLL20018754 | FLL26300205 | 0 |




**MLS#:** R10240297

| 18894 SE Jupiter Inlet Way | | | Single Family | | | |
|---|---|---|---|---|---|---|
| Price | Chg Type | Chg Info | Eff Date | Agent ID | Office ID | DOM |
| $1,580,000 | CS | ($1,580,000) | 09/28/2016 | FLL3039725 | FLL303248 | 88 |
| $1,695,000 | AC | A -> AC | 08/27/2016 | FLL3039725 | FLL303248 | 88 |
| $1,695,000 | DECR | $1,795,000 -> $1,695,000 | 07/28/2016 | FLL3039725 | FLL303248 | 58 |
| $1,795,000 | NEW | ACTV -> $1,795,000 | 05/31/2016 | FLL3039725 | FLL303248 | 3 |

📷 Photos

R10500239                    18894 SE Jupiter Inlet Way Tequesta, FL 33469                    $1,759,900
















3/17/2019 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 65 of 118
Case 1:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 08/15/2019 Page 76 of 178
Matrix



*Information is Believed To Be Accurate But Not Guaranteed.* Copyright SouthEast Florida MLS. © 2019

3/17/2018    Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 66 of 118
Case 9:11-cv-22409-WCC Document 273-8 Entered on FLSD Docket 09/18/2019 Page 77 of 178

7
EHer

🏠 Listing



| | Single Family |
|---|---|
| | **18894 SE Jupiter Inlet Way** |
| | TEQUESTA, FL 33469 |
| ML#: | R10434239 |

| | | | |
|---|---|---|---|
| **Rng Price:** | | **List Price:** | $1,895,000 |
| **LLP:** | | **Status:** | Cancelled |
| **Short Sale:** | No | **REO:** | No |
| **Listing Brkr:** | FLL263002051 /Water Pointe Realty Group | | |
| **County:** | Martin County | | |
| **Area:** | 5060 | **Auction:** | No |
| **Geo Area:** | Palm Beach 5020; 5030; 5060; 5080 | | |
| **Legal:** | LOT 4 EMERALD HARBOUR (PB 15 PG 75) | | |
| **Furnished:** | Unfurnished | | |
| **Bedrooms:** | 3 | **Baths:** | 3/2 |
| **Convert Bed:** | | | |
| **SqFt (Liv):** | 4,597 | **Tot SqFt:** | 6,124 |
| **SqFt (Adj):** | | | |
| **Bld Ar/Src:** | | | |
| **Year Built:** | 2006 | | |
| **Virtual Tour:** | | | |

## Location Information

| | | | | | |
|---|---|---|---|---|---|
| **Folio#:** | 19404300200000400 | **Parcel #:** | 1940 | **Model Name:** | |
| **Municipal Code:** | | **Town/Range:** | | **Section:** | |
| **Subdivision #:** | | **Map Coord:** | | **Zoning:** | R1 |
| **Subdivision:** | Emerald Harbour | **Development:** | Emerald Harbour | | |
| **Elementary:** | | **Middle:** | | | |
| **High:** | | | | | |
| **Neighborhood:** | | | | | |

## General Information

| | | | | | |
|---|---|---|---|---|---|
| **Type Property:** | Single | **Front Exposure:** | East | **HOPA:** | No HOPA |
| **For Lease:** | | **For Lease MLS#:** | | **SS Addend:** | No |
| **~at Services:** | Electric Available, Lift, Private Dock, Up to 30 Ft Boat, UP to 40 Ft Boat, Up to 50 Ft Boat, Up to 60 Ft Boat, Up to 70 Ft Boat, Water Available | | | | |
| **Style:** | R35-WF/Pool/Ocean Access | | | | |
| **Garage:** | 3/Attached | | **Carport:** | | |
| **Lot SF:** | 9,104 | **Appr Lot Size:** | 52 x 208 x 55 x 157 | | |
| **Parking Desc:** | Driveway | | | | |
| **Parking Restr:** | | | | | |
| **Lot Desc:** | Less Than 1/4 Acre Lot, Cul-De-Sac Lot | | | | |
| **Waterfront:** | Yes/Intracoastal Front, Navigable, No Fixed Bridges, Ocean Access, River Front | | | | |
| **Water Access:** | | | | | |
| **Water Frontage:** | 0 | **View:** | Garden View | | |
| **Pool Dim:** | | **Spa:** | | | |
| **Pool:** | Yes/Heated | | | | |
| **Design/Desc:** | | | | | |
| **Construction:** | CBS Construction | | | | |
| **Roof Desc:** | Barrel Roof | | | | |
| **Floor:** | Carpeted Floors, Ceramic Floor, Marble Floors, Wood Floors | | | | |

## Remarks

**Remarks:**
Gated Intracoastal Emerald Harbour w/2 Boat Slips combined accommodate up to 70' Vessel. IMPACT GLASS. 16K Generator Custom Designed. Gourmet Kitchen Viking Refrigerator Side Freezer; Professional Gas Range w/Double Oven; Miele DW; Wine Cooler; Ice Maker; Large Walk In Pantry. Spacious Wood Panel Elevator. Inviting Master Suite w/Impressive His/her Walk In Closets w/Cabinetry. Luxurious Master Bath/Shower. Exquisite Flooring Details. Exceptional Details to View in this Stunning Home with 2 Library(s). Both Guest Bedrooms En suite Baths and Walk In Closets. Poolside Outdoor Kitchen w/Alfresco Grill w/infrared smoker/rotisserie. Pool Bath. DELUXE 3 Car Garage. See DETAIL SHEET, Floor Plan, etc. in DOCUMENTS.

**Driving Directions:** N. US Hwy 1 (SE Federal Hwy), 1/3 mi. north of County Line Rd. Gated Community of Emerald Harbour on an outage road. (just north of the Waterfront Inn)

**Broker Remarks:** Call or Text Gayle for Showing Appointment 561.531.8454 Information deemed reliable but not guaranteed.

## Rooms

| Room | Dim | Room | Dim | Room | Dim |
|---|---|---|---|---|---|
| ^asterBedroom | 20x22 | SecondBedroom | 15x12 | ThirdBedroom | 16x14 |
| n | 14x14 | DiningRoom | 15x15 | FamilyRoom | 22x18 |
| Kitchen | 16x17 | LivingRoom | 14x15 | | |

**Bedroom Desc:**
**Master Bath:**
**Addition Rooms:** Den/Library/Office, Family Room, Laundry, Media Room
**Dining Desc:** Breakfast Area, Formal Dining, Snack Bar/Counter

ADA Compliant:

## Additional Information

| | | | |
|---|---|---|---|
| **Pets:** | Yes | **Cable:** | Yes |

**Pet Rstr:**
**Guest House:**
**Ceiling Fans:**
**erior Feat:** Bar, Built-Ins, Closet Cabinetry, Custom Mirrors, Elevator, Foyer Entry, Laundry Tub, Pantry, Pull Down Stairs, Vaulted Ceilings, Volume Ceilings, Walk-In Closets, Wet Bar
**Equip/Appl:** Automatic Garage Door Opener, Central Vacuum, Dishwasher, Disposal, Dryer, Gas Water Heater, Icemaker, Microwave, Purifier/Sink, Gas Range, Refrigerator, Smoke Detector, Wall Oven, Washer, Water Softener/Filter Owned
**Window Treat:** Impact Glass, Plantation Shutters
**Exterior Feat:** Built-In Grill, Fence, Open Balcony, Patio
**Subd Info:** Boating
**Restrictions:** Other Restrictions
**Maint Incl:** Common Area, Insurance, Other Maintenance Includes
**Heating:** Central Heat, Electric Heat, Zoned Heat
**Cooling:** Central Cooling, Electric Cooling, Zoned Cooling
**Sprinkler:** Other Sprinkler
**Water:** Public Water        **Sewer:** Sewer
**Equestrian:**
**Storm Protect:**
**Green Energy:**

## Financial Information

| | | | | | |
|---|---|---|---|---|---|
| **Assumable:** | | **$/SOH Value:** | | **Assessed $:** | |
| **Total Mortg:** | | **Terms:** | All Cash, Conventional | | |
| **Type of Assoc:** | | | | **Membership:** | No |
| **Assoc Fee:** | $400 | **Assoc Fee Pd:** | Monthly | **Flood Zone:** | |
| **Tax Amount:** | $17,061 | **Tax Year:** | 2017 | **Owner Agent:** | No |
| **Tax Info:** | | | | | |
| **Special Info:** | | | | | |
| **Possession Info:** | Funding | | | | |
| **Bonus:** | No | **Spec Assess:** | No | **Mult Offers :** | |
| **Hardship Pkg:** | | | | | |

## Agent/Office Information

| | | | |
|---|---|---|---|
| **Office:** | FLL263002051 /Water Pointe Realty Group | **Agent Ph:** | (561) 747-3377 |
| **Agent:** | FLL20018754 /Gayle Krueger | **Agt Ph 2:** | |
| **: Addr:** | 393 Tequesta Drive | **Office Fax:** | |
| | Tequesta, FL 33469 | | |
| **Agent Email:** | gayle@waterpointe.com | **Agent License:** | |
| **Office Ph:** | (561) 747-3377 | | |
| **CoAgt Email:** | | | |
| **Owner Name:** | withheld | | **Own Phone:** | |
| **Buy Agt Comp:** | 2.5% | **Trans Brk Comp:** 2.5% | **NonRep Cmp:** | 0% |
| **VAR Dual Rt:** | No | **AVM:** Yes | **Blogging:** | Yes |
| **Addrs on Inet:** | Yes | **Contingencies:** | | |
| **Photo Instr:** | | | **Joint Agcy:** | |
| **List Type:** | Exclusive Agency | | **Occupancy:** | |
| **Show Instr:** | 24 Hour Notice, Alarm On, Appointment Only, Call Listing Agent, List Agent Must Accompany, Text Agent Phone Number | | | |
| **List Date:** | 05/24/2018 | **Stat Change Dt:** 12/01/2018 | **Prev LP:** | |
| **Expire Date:** | 04/30/2019 | | **Orig LP:** | $1,895,000 |
| **Pending Dt:** | | **DOM:** 191 | **Internet:** | Yes |
| **Closing Dt:** | | **Expct Clse Dt:** | **Withdrn Dt:** | |
| **Intrnt URL:** | | | | |
| **Intrnt Rmrks:** | | | | |
| **Board:** | R-RAPB/BeachesMLS | | | |

Prepared By: Anthony Graziano                                            Date Printed: 03/17/2019 12:02 AM

*Information is Believed To Be Accurate But Not Guaranteed.* **Copyright SouthEast Florida MLS. © 2019**

3/16/20  Case 9:02-md-02047-EEF-MBN Document 22380-31 Filed 12/03/09 Page 68 of 118
Case 1:11-cv-22408-UU Document 22380-31 Reported on Tue Dec Km 09:25:20 18 Page 39 of 178
7
Etter



**Southeast Florida MLS - IMAPP**
Martin County Tax Report - 18894 SE JUPITER INLET WAY, TEQUESTA, FL 33469-1754

## PROPERTY INFORMATION

**PID #** 19-40-43-002-000-00040-0
**Property Type:** Residential
**Property Address:**
18894 SE JUPITER INLET WAY
TEQUESTA, FL 33469-1754
**Current Owner:**
DANIEL W CORNS
JESSICA L CORNS
**Tax Mailing Address:**
18894 SE JUPITER INLET WAY
TEQUESTA, FL 33469-1754
**Use Code:** 01 / SINGLE FAMILY
**Total Land Area:**
0.209 acres / 9,104 sf
**Land Areas:**
1. SINGLE FAMILY (0100)
**Waterfront:** No
**Subdivision:**
EMERALD HARBOUR
**Census Tract/Block:** 001500 / 2087
**Twn:** 40S / **Rng:** 43E / **Sec:** 19
**Block:** 000 / **Lot:** 00040
**Neighborhood:** INDIAN HILLS,
ROLLING HILLS (613030)
**Latitude:** 26.974719
**Longitude:** -80.088149
**Legal Description:**
LOT 4 EMERALD HARBOUR (PB 15 PG 75)



Foreclosures

## VALUE INFORMATION

|  | 2014 | 2015 | 2016 | 2017 | 2018 |
|---|---|---|---|---|---|
| **Improved Value:** | $504,160 | $548,950 | $759,870 | $923,790 | $825,860 |
| **Land Value:** | $195,000 | $270,000 | $162,000 | $325,000 | $400,000 |
| **Just Market Value:** | $699,160 | $818,950 | $921,870 | $1,248,790 | $1,225,860 |
| **Percent Change:** | - n/a - | 17.13% | 12.57% | 35.46% | -1.84% |
| **Total Assessed Value:** | $258,683 | $704,753 | $709,687 | $1,248,790 | $1,098,794 |
| **Total Exemptions:** | $55,000 | $55,000 | $55,000 | $0 | $50,000 |
| **Taxable Value:** | $203,683 | $649,753 | $654,687 | $1,248,790 | $1,048,794 |
| **Ad Valorem Taxes:** |  |  | $11,300.86 | $21,052.22 | $18,603.16 |
| **Non-Ad Valorem Taxes:** |  |  | $304.14 | $309.10 | $309.10 |
| **Total Tax Amount:** | $11,493.30 | $11,679.04 | $11,605.00 | $21,361.32 | $18,912.26 |

Link To County Tax Collector

## SALES INFORMATION

| Deed Type: | WARRANTY DEED |  |  | Price: | $1,580,000 | Qualifiers: | Q¹ |
|---|---|---|---|---|---|---|---|
| Sale Date: | 09/28/2016 | Recorded Date: | 09/29/2016 | Document # | Bk 2881/Pg 2968 |  |  |
| Grantor: | ETTER STEVEN M |  |  | Grantee: | CORNS DANIEL W |  |  |
| **Mortgage Amount:** | $1,264,000 | **Instrument Date:** | 09/28/2016 | Document # | 2598382 |  |  |
| **Terms:** | 3.43%/360 M | **Attributes:** | Traditional Loan, Original, Warranty Deed |  |  |  |  |
| **Lender:** | FIRSTCITY BANK OF COMMERCE |  |  | **Borrower:** | CORNS DANIEL W |  |  |
| Deed Type: | -n/a- |  |  | Price: | $600,000 | Qualifiers: |  |
| Sale Date: | 12/13/2004 | Recorded Date: |  | Document # | Bk 1963/Pg 364 |  |  |
| Grantor: | EMERALD HARBOUR OF JUPITER INC |  |  | Grantee: | Not Available |  |  |
| **Mortgage Amount:** | $81,000 | **Instrument Date:** | 07/28/2006 | Document # | 1952475 |  |  |
| **Terms:** | 360 M | **Attributes:** | New Construction Loan, Original, Construction, Stand Alone Mortgage |  |  |  |  |
| **Lender:** | SEACOAST NATIONAL BANK |  |  | **Borrower:** | ETTER STEVEN M |  |  |
| **Mortgage Amount:** | $1,172,000 | **Instrument Date:** | 12/08/2004 | Document # | Bk 1963/Pg 368 |  |  |
| **Terms:** |  | **Attributes:** |  |  |  |  |  |
| **Lender:** |  |  |  | **Borrower:** | ETTER, STEVEN M & CATHY L |  |  |

**Qualifier Flags:** Q=Qualified, U=Unqualified, O=Other (see note), M=Multiple, P=Partial, V=Vacant, I=Improved
¹ QUALIFIED

## BUILDING INFORMATION

| 1. | SINGLE FAMILY | | **Heated Area:** | 4,597 sf | **Year Built:** | 2006 | |
|---|---|---|---|---|---|---|---|
| | **Beds:** 3 | **Baths:** 4 full/ 1 half | **Total Area:** | 6,124 sf | **Stories:** 2.0 | **Rooms:** | 6 |

| **Interior Wall:** | DRYWALL | **Structural:** | CONCRETE BLOCK | **Fireplace:** | No |
|---|---|---|---|---|---|
| **Floor System:** | | **Flooring:** | BASE ALLOWANCE | **Exterior Wall:** | STUCCO |
| **Roof Type:** | GABLE-HIP | **Roof Cover:** | CEMENT TILE | **A/C Type:** | Y |
| **Foundation:** | NONE | | | | |

## OTHER IMPROVEMENT INFORMATION

| | Feature # | Code | | Description | Units |
|---|---|---|---|---|---|
| 1 | | | FOUNTAIN | | |
| 2 | | | RESIDENTIAL BARBECUE | | |
| 3 | | | SUMMER KITCHEN | | |
| 4 | | | WALL | | |

**Covered Parking:** Yes **Type:** ATTACHED GARAGE **Area:** 657 sf **Pool:** No **Pool Size:** 0 sf

## Assigned Schools

| School Name | Grades | Enrollment | School Rating | Distance |
|---|---|---|---|---|
| **Hobe Sound Elementary School** | PK-5 | 623 | B (2017/2018) | 6.6 miles |
| ✔ Above Average Standardized Testing Scores | | | | |
| **Murray Middle School** | 6-8 | 724 | B (2017/2018) | 12.8 miles |
| ➖ Large Class Sizes | | | | |
| **South Fork High School** | 9-12 | 1,912 | B (2017/2018) | 12.3 miles |
| ➖ Large Class Sizes | | | | |

**Source:** National Center for Education Statistics, 2016-2017 ; Florida Dept of Education, 2017-2018

## ⚠ FLOOD ZONE DETAILS

| Zone | BFE | Description | CID | Panel # | Published |
|---|---|---|---|---|---|
| X | | Area that is determined to be outside the 1% and 0.2% chance floodplains. | 12016112085C0527G | 03/16/2015 |

*Primary flood hazard status area. Other flood hazard areas that occur on this property:

| AE | 5 ft | Areas of 100-year flood; base flood elevations and flood hazard factors determined. | 12016112085C0527G | 03/16/2015 |

Note: When multiple zones are listed, the actual status may depend on where the structure is located on the property.

**⚠ This property is at risk of storm surge inundation from storms rated Category 3 or greater.**

**Source:** FEMA Prelim, updated 02/22/2018 **Source:** FEMA National Flood Hazard Layer (NFHL), updated 08/23/2017

© PropertyKey, Inc., 2019 | Information is believed accurate but not guaranteed and should be independently verified.



O'Brien

| T2846097 | 3120 W WALLCRAFT AVE, TAMPA, FL 33611 |
|---|---|



**1 / 25**

**County:** Hillsborough

**Subdiv:** WEST BAY BLUFF
**Beds:** 4
**Baths:** 3/0
**Pool:** Private
**Property Style:** Single Family Residence
**Lot Features:** In City Limits, Sidewalks, Street Paved
**Total Acreage:** Up to 10,889 Sq. Ft.
**Minimum Lease Period:** No Minimum
**Garage:** Yes   **Attch:** Yes   **Spcs:** 2
**Garage/Parking Features:** Garage Door Opener, Oversized
**New Construction:** No
**Property Condition:**
**Builder Name:**
**Builder License #:**
**Builder Model:**
**LP/SqFt:** $227.24
**Sold Date:** 06/05/2017
**Sold Price:** $749,900
**SP/SqFt:** $227.24
**Total Annual Fees:**
**Average Monthly Fees:**
**Home Warranty Y/N:** No

**Status:** Sold
**Backups Requested:** No
**List Price:** $749,900
**Year Built:** 2007
**Special Sale:** None
**ADOM:** 126
**CDOM:** 126

**Pets:** Yes
**Max Times per Yr:**
**Carport:** Spcs:
**Proj Comp Date:**
**Permit Number:**

**Heated Area:** 3,300 SqFt
**Total Area:** 4,168 SqFt

Newer custom pool home built in 2007 located in the Plant High District. This open floor plan features loads of upgrades made by the current owners. The entry to the home leads to the living room and dining room areas, with additional first floor bedroom with walk-in closet and Full Bath. The open kitchen flows seamlessly into the family room with gas fireplace and new custom built in cabinetry. The kitchen features 42 in cabinets, granite counter tops, stainless appliances with natural gas cooktop, wall oven with convection and microwave, large island with breakfast bar and eat in space in the kitchen/family room areas. Upstairs features a loft/bonus room, two large bedrooms with spacious closets, hall full bath and laundry room with cabinets and sink. The large Master Bedroom is accented with tray ceiling and recessed lighting, and hardwood floors. The Master Bath has dual vanity with granite countertops, soaking tub with separate shower and large walk-in closet. Numerous upgrades include plantation shutters, surround sound, crown molding and rich hardwood flooring throughout. The covered porch overlooking the private fenced backyard features a new saltwater pool with electric heater, pool cage, firepit and paver patio added in 2013. Close to Bayshore Blvd, Shops and Restaurants!

### Land, Site, and Tax Information

**Legal Desc:** WEST BAY BLUFF W 1/2 LOT 7 BLOCK 2
**SE/TP/RG:** 03-30-18
**Subdivision #:** 3VR
**Tax ID:** A-03-30-18-3VR-000002-00007.2
**Taxes:** $9,027
**Auction Type:**
**Auction Firm/Website:**
**Homestead:** Yes                    **CDD:** No
**Alt Key/Folio #:**
**Add Parcel:** No                    **# of Add Parcels:**

**Ownership:** Fee Simple
**SW Subd Condo#:**
**Flood Zone:** X
**Floors in Unit/Home:** Two
**Bldg Name/#:**
**Book/Page:** 0005/0056
**MH Make:**
**Land Lease Fee:**
**Planned Unit Dev:**
**Lot Dimensions:** 50.0X145.0
**Existing Lease/Tenant:** No
**Days Notice To Tenant If Not Renewing:**
**Water Frontage:** No

**Water Access:** No
**Water View:** No
**Addtl Water Info:**

**Zoning:** RS-50
**Future Land Use:** 0135
**Zoning Comp:**
**Tax Year:** 2016
**Property Access:**

**Annual CDD Fee:**

**Additional Tax IDs:**


**Complex/Comm Name:**
**SW Subd Name:** Not Applicable
**Flood Zone Date:**
**Floor #:**
**Total # of Floors:**
**Census Block:**
**MH Model:**
**Total Units:**

**Lot Size Acres:** 0.17
**Monthly Rental Amount:**
**Month To Month Or Weekly Y/N:**

**Waterfront Ft:** 0
**Water Name:**
**Water Extras:** No

**Block/Parcel:** 000002
**Front Exposure:**
**Lot #:** 000072

**Buyers Premium:**
**Other Exemptions:**

**Mill Rate:** 20.4300

**Flood Zone Panel:**

**Census Tract:**
**MH Width:**

**Lot Size:** 7,248 SqFt
**End Date of Lease:**

### Interior Information

**A/C:** Central Air, Zoned
**Heat/Fuel:** Central, Electric, Natural Gas
**Heated Area Source:** Public Records
**Laundry Features:**
**Fireplace:** Yes-Family Room, Gas
**Accessibility Features:**

**Flooring Covering:** Carpet, Ceramic Tile, Wood
**Security Feat:** Smoke Detector(s)
**Total Area Source:** Public Records
**Window Features:** Blinds
**Furnishings:**

**Utilities:** BB/HS Internet Available, Cable Connected, Electricity Connected, Gas, Public, Sprinkler Meter
**Water:** Public                                                            **Sewer:** Public Sewer
**Additional Rooms:** Family Room, Formal Dining Room Separate, Formal Living Room Separate, Foyer, Inside Utility, Loft
**Interior Feat:** Ceiling Fans(s), Crown Molding, Eating Space In Kitchen, Kitchen/Family Room Combo, Open Floorplan, Split Bedroom, Stone Counters, Tray Ceiling(s), Walk-In Closet(s)
**Appliances Incl:** Convection Oven, Cooktop, Dishwasher, Disposal, Gas Water Heater, Microwave, Refrigerator, Water Softener Owned

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | First | 10x15 | Wood | |
| Bedroom 3 | Second | 13x15 | Carpet | |
| Bedroom 4 | Second | 13x15 | Carpet | |

| | | | | |
|---|---|---|---|---|
| Dining Room | First | 13x16 | Wood | |
| Family Room | First | 18x20 | Wood | |
| Kitchen | First | 12x18 | Wood | Closet Pantry, Island, Pantry |
| Living Room | First | 12x15 | Wood | |
| Loft | Second | 13x14 | Wood | |
| Master Bathroom | | | | Dual Sinks, Garden Bath, Tub with Separate Shower Stall |
| Master Bedroom | Second | 18x19 | Wood | |

## Exterior Information

**Ext Construction:** Block, Stucco, Wood Frame
**Roof:** Shingle **Foundation:** Slab
**Property Description:**
**Architectural Style:** Custom
**Ext Features:** French Doors, Fenced, Irrigation System, Rain Gutters
**Other Structures:**
**Patio And Porch Features:** Covered, Deck, Patio, Porch
**Pool:** Private **Pool Dimensions:** **Spa Y/N:**
**Pool Features:** Gunite/Concrete, Heated, In Ground, Salt Water, Screen Enclosure **Spa Features:**
**Vegetation:** Oak Trees, Trees/Landscaped
**View:**

**Property Attached Y/N:**
**Garage Dim:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:** Ventilation
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:** No
**HOA Fee Requirement:** None **Condo Fee:**
**HOA Fee:** **Condo Fee Schedule:**
**HOA Payment Schedule:** **Condo Land Included Y/N:**
**Monthly HOA Amount:** **Monthly Condo Fee Amount:**
**Other Fees :** **Monthly Maint Fee (in Addn to HOA):**
**Other Fee Schedule:**
**Community Features:** **Association Amenities:**
**Fee Includes:** **Amenities w/Addnl Fees:**
**Housing for Older Per:** No
**CHR Website Y/N:**
**Affidavit:** **Elementary School:** Roosevelt-HB
**Expire/Renewal Date:** **Middle School:** Coleman-HB
**Pet Restrictions:** **High School:** Plant-HB
**# of Pets:** **Building Elevator Y/N:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:** Yes **Additional Lease Restrictions:**
**Association Approval Required:** No **Minimum Lease Period:** No Minimum **Maximum Times Per Year:**
**Approval Process:** **Years of Ownership Prior to Leasing Required:** No
**Lease Restrictions:** No **Number of Ownership Years Prior to Lease:**

**Association/Manager Name:**
**Association/Manager Contact Phone:**
**Association Email:**
**Association URL:**

## Realtor Information

**List Agent:** Jennifer Zales **List Agent ID:** 261545155 **List Agent Direct:** 813-758-3443
**List Agent E-mail:** jennifer@jenniferzales.com **List Agent Fax:** 813-200-1401 **List Agent Cell:** 813-758-3443
**Sales Team:** **Call Center #:**
**List Office:** Coldwell Banker Residential **List Office ID:** 639501
**Original Price:** $865,000 **List Office Fax:** 813-289-4668 **List Office Phone:** 813-286-6563
**List Office 2:** **List Office 2 ID:**
**List Date:** 10/18/2016 **LP/SqFt:** $227.24
**Previous Price:** $779,000 **Price Change:** 01/27/2017 **Expiration Date:**
**Listing Service Type:** Full Service **Listing Type:** Exclusive Right To Sell **Representation:** Seller Represented
**Owner:** **Owner Phone:**
**Financing Avail:** Cash, Conventional
**Contract Status:** No Contingency **Contract:** 04/06/2017 **Days to Cont:** 170 **Exp Clsg Date:** 06/05/2017
**Selling Agent:** Nicole Cruz Cruz Diaz **Sell Office:** COLDWELL BANKER RESIDENTIAL
**Sold Date:** 06/05/2017 **SP/SqFt:** $227.24 **Sold Price:** $749,900 **Days to Closed:** 230
**Sold Terms:** Conventional **Seller Credit:** $0.00 **SP/LP Ratio:** 100.00
**Sold Remarks:**
**Dual Variable Compensation:** No **Bonus:** No **Bonus Exp Date:**
**Single Agent:** 3%-$250 **Non-Rep:** 0% **Trans Broker:** 3%-$250
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:**
**Showing Instructions:** Appointment Only, Lock Box Electronic, Use ShowingTime Button
**Driving Directions:** Bayshore to West on Wallcraft- cross MacDill
**Realtor Remarks:** All offers on FloridaRealtors/FloridaBar-5 Contract along w/ proof of funds or Pre-approval letter with income/credit/asset verification.

3/17/20... Case 4:11-cv-22409-MSC Document 273-8 Entered on FLSD Docket 09/15/2019 Page 84 of
178
Case 2:09-md-02047-EEF-MBN Document 22380-21 Filed 12/03/19 Page 73 of 118

**ML #:** T2846097  **List Price:** $749,900
**Address:** 3120 W WALLCRAFT AVE, TAMPA, FL 33611









3/17/2... Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/03/19 Page 74 of 118
Case 4:11-cv-22409-MGC Document 273-8 Entered on FLSD Docket 09/15/2013 Page 85 of
178





















Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

## T2907474    3025 W FAIR OAKS AVE, TAMPA, FL 33611



| | | |
|---|---|---|
| **County:** Hillsborough | | **Status:** Sold |
| **Subdiv:** BAYSHORE CREST | | **List Price:** $824,900 |
| **Beds:** 4 | | **Year Built:** 1993 |
| **Baths:** 3/0 | | **Special Sale:** None |
| **Pool:** Private | | **ADOM:** 0 |
| **Property Style:** Single Family Residence | | **CDOM:** 0 |
| **Lot Features:** Corner Lot, In City Limits, Street Paved | | |
| **Total Acreage:** Up to 10,889 Sq. Ft. | | **Pets:** |
| **Minimum Lease Period:** No Minimum | | **Max Times per Yr:** |
| **Garage:** Yes  **Attch:** No  **Spcs:** 2 | | **Carport Spcs:** |
| **Garage/Parking Features:** Garage Door Opener, Garage Faces Rear, Garage Faces Side | | |
| **New Construction:** No | | **Proj Comp Date:** |
| **Property Condition:** | | **Permit Number:** |
| **Builder Name:** | | |
| **Builder License #:** | | |
| **Builder Model:** | | |
| **LP/SqFt:** $248.24 | | **Heated Area:** 3,323 SqFt |
| **Sold Date:** 10/06/2017 | | **Total Area:** 4,416 SqFt |
| **Sold Price:** $810,000 | | |
| **SP/SqFt:** $243.76 | | |
| **Total Annual Fees:** | | |
| **Average Monthly Fees:** | | |
| **Home Warranty Y/N:**No | | |

This traditional 4 bedroom, 3 bathroom pool home boasts the best of everything you have been looking for in a South Tampa home! With over 3300 square feet and situated steps to picturesque Bayshore Boulevard in the coveted Roosevelt, Coleman, Plant School District, this home is truly ideal. A beautiful kitchen with an island, breakfast bar and eat-in casual dining space opens to the family's generous great room. A butler's pantry off of the designer kitchen leads to the formal dining room. A beautiful pool with gorgeous yard and mature trees provides the perfect backyard oasis for those who love to entertain family and friends. The downstairs play room (or office) (or guest space) offers thoughtful versatility. The upstairs master suite is truly impressive and offers generous walk-in closets and a beautifully renovated dual vanity bathroom and fireplace. The secondary bedrooms share a spacious jack and jill bathroom. You will be truly impressed with this beautiful South Tampa home.

### Land, Site, and Tax Information

**Legal Desc:** BAYSHORE CREST S 14.5 FT OF LOT 21 AND LOTS 22 & 23 BLOCK 2 LESS E 60 FT THEREOF

| | | |
|---|---|---|
| **SE/TP/RG:** 03-30-18 | **Zoning:** RS-60 | |
| **Subdivision #:** | **Future Land Use:** | **Block/Parcel:** 2 |
| **Tax ID:** A-03-30-18-3WK-000002-00021.1 | **Zoning Comp:** | **Front Exposure:** South |
| **Taxes:** $11,320 | **Tax Year:** 2016 | **Lot #:** 21 |
| **Auction Type:** | **Property Access:** | |
| **Auction Firm/Website:** | | **Buyers Premium:** |
| **Homestead:** Yes | **CDD:** No | **Annual CDD Fee:** | **Other Exemptions:** |
| **Alt Key/Folio #:** | | | |
| **Add Parcel:** No | **# of Add Parcels:** | **Additional Tax IDs:** | |
| | | | **Mill Rate:** |
| **Ownership:** Fee Simple | **Complex/Comm Name:** | |
| **SW Subd Condo#:** | **SW Subd Name:** | |
| **Flood Zone:** X | **Flood Zone Date:** 08/28/2008 | **Flood Zone Panel:** 12057C0363H |
| **Floors in Unit/Home:** Two | **Floor #:** | |
| **Bldg Name/#:** | **Total # of Floors:** | |
| **Book/Page:** 21-49 | **Census Block:** | **Census Tract:** 67.00 |
| **MH Make:** | **MH Model:** | **MH Width:** |
| **Land Lease Fee:** | **Total Units:** | |
| **Planned Unit Dev:** | | |
| **Lot Dimensions:** | **Lot Size Acres:** 0.20 | **Lot Size:** 8,580 SqFt |
| **Existing Lease/Tenant:** No | **Monthly Rental Amount:** | **End Date of Lease:** |
| **Days Notice To Tenant If Not Renewing:** | **Month To Month Or Weekly Y/N:** | |
| **Water Frontage:**No | | |
| | **Waterfront Ft:** 0 | |
| **Water Access:** No | **Water Name:** | |
| **Water View:** No | **Water Extras:** No | |
| **Addtl Water Info:** | | |

### Interior Information

| | |
|---|---|
| **A/C:** Central Air, Zoned | **Flooring Covering:** Carpet, Ceramic Tile, Wood |
| **Heat/Fuel:** Central, Zoned | **Security Feat:** Security System Owned |
| **Heated Area Source:** Public Records | **Total Area Source:** Public Records |
| **Laundry Features:** Inside | **Window Features:** Blinds |
| **Fireplace:** Yes-Family Room, Master Bedroom | **Furnishings:** |
| **Accessibility Features:** | |
| **Utilities:** BB/HS Internet Available, Public | |
| **Water:** Public | **Sewer:** Public Sewer |

**Additional Rooms:** Formal Living Room Separate, Great Room, Inside Utility

**Interior Feat:** Attic Ventilator, Ceiling Fans(s), Crown Molding, Eating Space In Kitchen, High Ceiling(s), Open Floorplan, Stone Counters, Walk-In Closet(s)

**Appliances Incl:** Dishwasher, Disposal, Dryer, Microwave, Oven, Range, Refrigerator, Tankless Water Heater, Washer

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | Second | 12x14 | | |
| Bedroom 3 | Second | 12x13 | | |
| Bedroom 4 | First | 12x12 | | |
| Dining Room | First | 12x13 | | |
| Kitchen | First | 14x22 | | Island, Pantry |
| Living Room | First | 20x26 | | |

| | | |
|---|---|---|
| Master Bedroom | Second | 16x20 |

## Exterior Information

**Ext Construction:** Siding, Wood Frame
**Roof:** Shingle
**Property Description:**
**Architectural Style:**
**‎rt Features:** Irrigation System
  **her Structures:**
**Patio And Porch Features:**
**Pool:** Private
**Pool Features:** Child Safety Fence, Gunite/Concrete
**Vegetation:** Mature Landscaping
**View:**

**Foundation:** Slab

**Pool Dimensions:**

**Spa Features:**

**Property Attached Y/N:**
**Garage Dim:**

**Spa Y/N:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:**
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:**No
**HOA Fee Requirement:**None
**HOA Fee:**
**HOA Payment Schedule:**
**Monthly HOA Amount:**
**Other Fees :**
**Other Fee Schedule:**
**Community Features:**
**Fee Includes:**
**Housing for Older Per:** No
**FCHR Website Y/N:**
**Affidavit:**
**Expire/Renewal Date:**
**Pet Restrictions:**
**# of Pets:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:** Yes
**Association Approval Required:** No
 **proval Process:**
**‎ase Restrictions:** No

**Condo Fee:**
**Condo Fee Schedule:**
**Condo Land Included Y/N:**
**Monthly Condo Fee Amount:**
**Monthly Maint Fee (in Addn to HOA):**

**Association Amenities:**
**Amenities w/Addnl Fees:**

**Elementary School:** Roosevelt-HB
**Middle School:** Coleman-HB
**High School:** Plant-HB
**Building Elevator Y/N:**

**Additional Lease Restrictions:**
**Minimum Lease Period:**No Minimum
**Years of Ownership Prior to Leasing Required:** No
**Number of Ownership Years Prior to Lease:**

**Association/Manager Name:**
**Association/Manager Contact Phone:**
**Association Email:**
**Association URL:**

**Maximum Times Per Year:**

## Realtor Information

**List Agent:** Josh Garfield
**List Agent E-mail:** joshua.garfield@floridamoves.com
**Sales Team:**
**List Office:** COLDWELL BANKER RESIDENTIAL
**Original Price:** $824,900
**List Office 2:**
**List Date:** 10/06/2017
**Listing Service Type:** Full Service
**Owner:** SHANNAN M & DANIEL P SIMMONS
**Financing Avail:**
**Contract Status:**
**Selling Agent:** Mike Hydorn
**Sold Date:** 10/06/2017
**Sold Terms:** Conventional
**Sold Remarks:**
**Dual Variable Compensation:** No
**Single Agent:** 3%-$250
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:**
**Showing Instructions:**

**List Agent ID:** 261531673
**List Agent Fax:** 813-254-9745

**Listing Type:** Exclusive Right To Sell

**Contract:** 10/06/2017

**SP/SqFt:** $243.76

**List Agent Direct:** 813-731-6665
**List Agent Cell:** 813-731-6665
**Call Center #:**
**List Office ID:** 615700
**List Office Fax:** 813-254-9745  **List Office Phone:** 813-253-2444
**List Office 2 ID:**

**LP/SqFt:** $248.24

**Owner Phone:**

**Days to Cont:** 0
**Sell Office:** KELLER WILLIAMS TAMPA PROP.
**Sold Price:** $810,000
**Seller Credit:** $0.00

**Representation:**

**Exp Clsg Date:** 10/06/2017

**Days to Closed:**
**SP/LP Ratio:** 98.19

**Bonus:**
**Non-Rep:** 3%-$250

**Bonus Exp Date:**
**Trans Broker:** 3%-$250

**Driving Directions:** From Bay to Bay and MacDill. Go South on MacDill. Turn Left on Fair Oaks.
**Realtor Remarks:** PLEASE DO NOT CALL SELLER. PROPERTY WAS CONDITIONALLY WITHDRAWN. Please call 800-746-9464 for showing set up. Room sizes are approximate. Please give adequate notice for showings. Master Bedroom Safe and Upstairs (grey room) Chandelier does not convey. Thank you for showing.

Copyright – 2019 – MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down** **Notice**

**Search Criteria**

Property Type is 'Residential'
Status is 'Sold'
Status Contractual Search Date is 01/01/2017 to 01/01/2018
Latitude, Longitude is within 0.50 mi of 3120 W Wallcraft Ave, Tampa, FL 33611, USA
State is 'Florida'
Beds is 4
Bathrooms Total is 3
Heated Area is 2500+
Selected 2 of 5 results.

3/16/2017 Case 4:11-cv-22409-MGC Document 273-8 Entered on FLSD Docket 09/15/2015 Page 81 of 178
Case 2:09-md-02047-EEF-MBN Document 22380-21 Filed 12/03/19 Page 80 of 118
O'Brien

## T2521038    3120 W WALLCRAFT AVE, TAMPA, FL 33611



**1 / 12    Exterior Front**

**County:** Hillsborough

**Subdiv:** WEST BAY BLUFF
**Beds:** 4
**Baths:** 3/0
**Pool:** None
**Property Style:** Single Family Residence
**Lot Features:** In City Limits, Key Lot, Sidewalks, Street Paved
**Total Acreage:** Up to 10,889 Sq. Ft.
**Minimum Lease Period:**
**Garage:** Yes **Attch:** Yes **Spcs:** 2
**Garage/Parking Features:** Garage Door Opener, Oversized
**New Construction:** No
**Property Condition:**
**Builder Name:**
**Builder License #:**
**Builder Model:**
**LP/SqFt:** $181.52
**Sold Date:** 07/30/2012
**Sold Price:** $542,000
**SP/SqFt:** $164.24
**Total Annual Fees:**
**Average Monthly Fees:**
**Home Warranty Y/N:**Yes

**Status:** Sold
**Backups Requested:** Yes
**List Price:** $599,000
**Year Built:** 2007
**Special Sale:** None
**ADOM:** 59
**CDOM:** 59
**Pets:**
**Max Times per Yr:**
**Carport: Spcs:**

**Proj Comp Date:**
**Permit Number:**

**Heated Area:** 3,300 SqFt
**Total Area:** 4,168 SqFt

Active with Contract. Seller accepting backup contracts. STUNNING CUSTOM HOME located in the Plant High District and within walking distance to Bayshore Blvd, Shops and Eateries! Covered front porch and rich wood door will welcome you into this home with amenities galore including gleaming hardwood floors, Crown molding, 8 ft doors and loads of windows throughout for GREAT NATURAL LIGHT. Fabulous floor plan includes first floor Formal Living Room, Bedroom with walk-in closet and pocket door to Full Bath with shower, Dining Room and generous size Family Room and Kitchen. Love to cook...this kitchen has it all starting with 42" raised panel cabinets with crown caps, under cabinet lighting, granite counter tops, island breakfast bar, stainless appliances including 6 burner gas cooktop, wall oven and convection microwave. The family room is pre-wired for surround sound and overlooks the covered back patio through Dual French Doors. Upstairs you will find a loft/bonus room, two spacious secondary bedrooms with walk-in closets, hall bathroom and laundry room with cabinets and sink. The private Master retreat is accented with trayed recessed lighting and large walk-in closet. The Master Bath has dual sinks with granite countertops, soaking tub and frameless glass step in shower. Enjoy the Florida evenings sitting on the swing on the covered porch overlooking the private fenced backyard that is perfect for entertaining friends and family.

### Land, Site, and Tax Information

**Legal Desc:** WEST BAY BLUFF W 1/2 LOT 7 BLOCK 2
**SE/TP/RG:** 03-30-18
**Subdivision #:** 3VR
**Tax ID:** A-03-30-18-3VR-000002-00007.2
**Taxes:** $1,174
**Auction Type:**
**Auction Firm/Website:**
**Homestead:** No                    **CDD:** No
**Alt Key/Folio #:**
**Add Parcel:** No                   **# of Add Parcels:**

**Ownership:** Fee Simple
**SW Subd Condo#:**
**Flood Zone:**
**Floors in Unit/Home:** Two
**Bldg Name/#:**
**Book/Page:** 0005/0056
**MH Make:**
**Land Lease Fee:**
**Planned Unit Dev:**
**Lot Dimensions:** 50.0X145.0
**Existing Lease/Tenant:**
**Days Notice To Tenant If Not Renewing:**
**Water Frontage:**No

**Water Access:** No
**Water View:** No
**Addtl Water Info:**

**Zoning:** RS-50
**Future Land Use:** 0135
**Zoning Comp:**
**Tax Year:** 2011
**Property Access:**

**Complex/Comm Name:**
**SW Subd Name:** Not Applicable
**Flood Zone Date:**
**Floor #:**
**Total # of Floors:**
**Census Block:**
**MH Model:**
**Total Units:**

**Lot Size Acres:** 0.17
**Monthly Rental Amount:**
**Month To Month Or Weekly Y/N:**

**Waterfront Ft:**
**Water Name:**
**Water Extras:** No

**Block/Parcel:** 000002
**Front Exposure:**
**Lot #:** 000072

**Buyers Premium:**
**Other Exemptions:**

**Mill Rate:** 21.5900

**Annual CDD Fee:**

**Additional Tax IDs:**

**Flood Zone Panel:**

**Census Tract:**
**MH Width:**

**Lot Size:** 7,248 SqFt
**End Date of Lease:**

### Interior Information

**A/C:** Central Air
**Heat/Fuel:** Central, Electric, Propane
**Heated Area Source:** Public Records
**Laundry Features:** Inside
**Fireplace:** No
**Accessibility Features:**

**Flooring Covering:** Carpet, Ceramic Tile, Wood
**Security Feat:** Smoke Detector(s)
**Total Area Source:** Public Records
**Window Features:** Blinds
**Furnishings:**

**Utilities:** BB/HS Internet Available, Cable Available, Electricity Connected, Gas, Public, Sprinkler Meter
**Water:** Public                                              **Sewer:** Public Sewer
**Additional Rooms:** Family Room, Formal Dining Room Separate, Formal Living Room Separate, Foyer, Inside Utility, Loft
**Interior Feat:** Ceiling Fans(s), Crown Molding, Eating Space In Kitchen, Split Bedroom, Stone Counters, Tray Ceiling(s), Walk-In Closet(s)
**Appliances Incl:** Dishwasher, Disposal, Gas Water Heater, Microwave, Range, Range Hood, Refrigerator, Water Softener Owned

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | | 10x15 | | |
| Bedroom 3 | | 13x15 | | |
| Bedroom 4 | | 13x15 | | |

| Bonus Room | 13x14 | |
| Dining Room | 13x16 | |
| Family Room | 18x20 | |
| Kitchen | 12x18 | Closet Pantry, Island, Pantry |
| Living Room | 12x15 | |
| Master Bathroom | | Dual Sinks, Garden Bath, Tub with Separate Shower Stall |
| ..aster Bedroom | 18x19 | |

## Exterior Information

**Ext Construction:** Block, Stucco, Wood Frame
**Roof:** Shingle **Foundation:** Slab
**Property Description:**
**Architectural Style:**Custom
**Ext Features:** French Doors, Fenced, Irrigation System, Rain Gutters
**Other Structures:**
**Patio And Porch Features:** Covered, Deck, Patio, Porch
**Pool:** None **Pool Dimensions:**
**Pool Features:**
**Vegetation:** Oak Trees, Trees/Landscaped
**View:**

**Property Attached Y/N:**
**Garage Dim:**

**Spa Y/N:**
**Spa Features:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:** Fire Resistant Exterior, Fire/Smoke Detection Integration, Lightning Protection System
**Indoor Air Quality:** Ventilation
**Green Energy Features:**
**Green Water Features:** Whole House Water Purification
**Green Landscaping:** Non-Toxic Fertilizer/Pesticides
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:**No
**HOA Fee Requirement:**None
**HOA Fee:** **Condo Fee:**
**HOA Payment Schedule:** **Condo Fee Schedule:**
**Monthly HOA Amount:** **Condo Land Included Y/N:**
**Other Fees :** **Monthly Condo Fee Amount:**
**Other Fee Schedule:** **Monthly Maint Fee (in Addn to HOA):**
**Community Features:** **Association Amenities:**
**Fee Includes:** **Amenities w/Addnl Fees:**
**Housing for Older Per:**
**ͻCHR Website Y/N:**
**ʿfidavit:** **Elementary School:**
**ʿxpire/Renewal Date:** **Middle School:**
**Pet Restrictions:** **High School:** Plant City-HB
**# of Pets:** **Building Elevator Y/N:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:** **Additional Lease Restrictions:**
**Association Approval Required:** **Minimum Lease Period:** **Maximum Times Per Year:**
**Approval Process:** **Years of Ownership Prior to Leasing Required:**
**Lease Restrictions:** **Number of Ownership Years Prior to Lease:**

**Association/Manager Name:**
**Association/Manager Contact Phone:**
**Association Email:**
**Association URL:**

## Realtor Information

**List Agent:** KAREN GAJDOSZ
**List Agent E-mail:** kgajdosz@yahoo.com
**List 2 Agent:** ASHLEY GAJDOSZ
**List Agent 2 Email:** agajdosz@ymail.com
**Sales Team:** GAJDOSZ TEAM
**List Office:** KELLER WILLIAMS TAMPA PROP.
**Original Price:** $629,900
**List Office 2:** KELLER WILLIAMS TAMPA PROP.
**List Date:** 06/01/2012
**Previous Price:** $629,900
**Listing Service Type:** Full Service
**Owner:** JOHN MERRILL INVESTMENTS INC
**Financing Avail:** Cash, Conventional

**List Agent ID:** 261505145
**List Agent Fax:** 813-960-4443
**List Agent 2 ID:** 261544618

**List Agent Direct:** 813-766-1171
**List Agent Cell:** 813-766-1171
**List Agent 2 Phone:** 813-300-7002

**Call Center #:** 888-998-9005
**List Office ID:** 771620
**List Office Fax:** 813-960-4443 **List Office Phone:** 813-264-7754
**List Office 2 ID:** 771620

**LP/SqFt:** $181.52
**Price Change:** 06/08/2012 **Expiration Date:**
**Listing Type:** Exclusive Right To Sell **Representation:** Seller Represented
**Owner Phone:**

**Contract:** 06/27/2012
**Selling Agent:** ASHLEY GAJDOSZ
**Sold Date:** 07/30/2012 **SP/SqFt:** $164.24
**Sold Terms:** Conventional
**Sold Remarks:**
**Dual Variable Compensation:** Yes
**Single Agent:** 3%-$300
**Inter Office Info:**
**Realtor Info:** Home Warranty, Sold As-Is
**Confidential Info:**
**ͻisclosures:**

**Days to Cont:** 26 **Exp Clsg Date:** 07/31/2012
**Sell Office:** KELLER WILLIAMS TAMPA PROP.
**Sold Price:** $542,000 **Days to Closed:** 59
**Seller Credit:** $0.00 **SP/LP Ratio:** 90.48

**Bonus:** **Bonus Exp Date:**
**Non-Rep:** 3%-$300 **Trans Broker:** 3%-$300

**ʿ owing Instructions:** Appointment Only, Call Before Showing, Contact Call Center, Lock Box Coded, Lock Box Electronic
**ͻriving Directions:** From Gandy, South on Macdill to West on Wallcraft
**Realtor Remarks:** Call Centralized Showings at 1-888-998-9005 for all appointments. Seller providing 1 Year Home Warranty for Buyer! SELLER HAS NOT OCCUPIED THE PROPERTY. Drywall has been remediated and engineering report is available.

**T2506510** | **3104 W OAKELLAR AVE, TAMPA, FL 33611**



**County:** Hillsborough
**Subdiv:** OAKELLARS
**Beds:** 4
**Baths:** 3/0
**Pool:** Private
**Property Style:** Single Family Residence
**Lot Features:** In City Limits, Near Public Transit, Street Paved
**Total Acreage:** Up to 10,889 Sq. Ft.
**Minimum Lease Period:**
**Garage:** Yes **Attch:** Yes **Spcs:** 2
**Garage/Parking Features:** Garage Door Opener, In Garage
**New Construction:** No
**Property Condition:**
**Builder Name:**
**Builder License #:**
**Builder Model:**
**LP/SqFt:** $199.45
**Sold Date:** 05/04/2012
**Sold Price:** $630,000
**SP/SqFt:** $193.61
**Total Annual Fees:**
**Average Monthly Fees:**
**Home Warranty Y/N:** No

**Status:** Sold
**List Price:** $649,000
**Year Built:** 2003
**Special Sale:** None
**ADOM:** 28
**CDOM:** 28

**Pets:** Yes
**Max Times per Yr:**
**Carport:** Spcs:

**Proj Comp Date:**
**Permit Number:**

**Heated Area:** 3,254 SqFt
**Total Area:** 4,070 SqFt

Exquisite Southern charm custom built, two-story, 4BR/3BA/2CG home situated perfectly on a tree-lined street one block from Bayshore. The IMPRESSIVE entrance welcomes you with a great room floor plan which offers separate large formal dining room and enormous great room with a fireplace leading to the pool in the lush backyard. The GOURMET kitchen w/butler's pantry boasts plenty of cabinet/counter space, granite countertops, center island with a second oven, stainless steel appliances, 2 pantries, gas cooktop, 2 ovens, wine refrigerator and eating area with built-in window sitting. The 2nd floor features expansive master suite, generous sized secondary bedrooms with a Jack & Jill bath and upstairs hallway leads to a covered balcony. The attractive oversized master suite offers a gas fireplace, walk-in closet with built-in closet organizers and breakfast bar, dual vanity with granite and walk-in shower. The 4th downstairs guest room can be used as an office. This magnificent property embodies luxury and elegance that incorporates classic design and fine craftsmanship with impeccable attention to detail: featuring BEAUTIFUL wood floors, 10 ft. ceilings, generous amount of crown molding and plantation shutters throught the second floor. As you step out the French doors of the great room into your backyard you will discover a screened-in lanai with vinyl roofing to keep you cool in the summer. A salt water sports pool finishes off your serene retreat. Within minutes to all of South Tampa's venues. A Must See!

### Land, Site, and Tax Information

**Legal Desc:** OAKELLAR LOT 4 AND E 1/2 OF LOT 5 BLOCK 7
**SE/TP/RG:** 03-30-18
**Subdivision #:** 3VS
**Tax ID:** A-03-30-18-3VS-000007-00004.0
**Taxes:** $7,577
**ction Type:**
**Auction Firm/Website:**
**Homestead:** Yes
**Alt Key/Folio #:**
**Add Parcel:** No
**# of Add Parcels:**

**Ownership:** Fee Simple
**SW Subd Condo#:**
**Flood Zone:**
**Floors in Unit/Home:** Two
**Bldg Name/#:**
**Book/Page:** 0005/0040
**MH Make:**
**Land Lease Fee:**
**Planned Unit Dev:**
**Lot Dimensions:** 75.0X91.0
**Existing Lease/Tenant:**
**Days Notice To Tenant If Not Renewing:**
**Water Frontage:** No

**Water Access:** No
**Water View:** No
**Addtl Water Info:**

**Zoning:** RS-50
**Future Land Use:** 0135
**Zoning Comp:**
**Tax Year:** 2011
**Property Access:**

**CDD:** No

**Annual CDD Fee:**

**Additional Tax IDs:**

**Complex/Comm Name:**
**SW Subd Name:** Not Applicable
**Flood Zone Date:**
**Floor #:**
**Total # of Floors:**
**Census Block:**
**MH Model:**
**Total Units:**

**Lot Size Acres:** 0.16
**Monthly Rental Amount:**
**Month To Month Or Weekly Y/N:**

**Waterfront Ft:**
**Water Name:**
**Water Extras:** No

**Block/Parcel:** 000007
**Front Exposure:** North
**Lot #:** 000040

**Buyers Premium:**
**Other Exemptions:**

**Mill Rate:** 21.5900

**Flood Zone Panel:**

**Census Tract:**
**MH Width:**

**Lot Size:** 6,826 SqFt
**End Date of Lease:**

### Interior Information

**A/C:** Central Air, Zoned
**Heat/Fuel:** Central, Heat Pump, Natural Gas, Zoned
**Heated Area Source:** Public Records
**Laundry Features:** Inside
**Fireplace:** Yes-Family Room, Gas, Master Bedroom
**Accessibility Features:**

**Flooring Covering:** Carpet, Ceramic Tile, Wood
**Security Feat:** Security System Owned, Smoke Detector(s)
**Total Area Source:** Public Records
**Window Features:** Blinds
**Furnishings:**

**Utilities:** BB/HS Internet Available, Cable Available, Electricity Connected, Gas, Public, Sprinkler Meter, Street Lights
**Water:** Public
**Sewer:** Public Sewer
**Additional Rooms:** Formal Dining Room Separate, Foyer, Great Room, Inside Utility
**Interior Feat:** Ceiling Fans(s), Crown Molding, Eating Space In Kitchen, Tray Ceiling(s), Walk-In Closet(s)
**ppliances Incl:** Bar Fridge, Built-In Oven, Dishwasher, Disposal, Gas Water Heater, Oven, Range, Refrigerator, Wine Refrigerator

| oom Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | | 16x12 | | |
| Bedroom 3 | | 17x12 | | |
| Bedroom 4 | | 14x11 | | |
| Dining Room | | 19x12 | | |
| Great Room | | 22x17 | | |

| Kitchen | 17x25 | | Closet Pantry, Island, Pantry |
| Living Room | 23x19 | | |
| Master Bathroom | | | Dual Sinks, Shower - No Tub |
| Master Bedroom | 22x16 | | |

## Exterior Information

**Ext Construction:** Siding, Wood Frame | | **Property Attached Y/N:**
**Roof:** Shingle | **Foundation:** Slab | **Garage Dim:**
**Property Description:**
**Architectural Style:** Traditional
**Ext Features:** French Doors, Balcony, Fenced, Irrigation System, Lighting
**Other Structures:**
**Patio And Porch Features:** Covered, Deck, Patio, Porch
**Pool:** Private | **Pool Dimensions:** | | **Spa Y/N:** Yes
**Pool Features:** Heated, Tile | | **Spa Features:**
**Vegetation:** Mature Landscaping, Trees/Landscaped
**View:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:**
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:** No
**HOA Fee Requirement:** None | **Condo Fee:** | **Association/Manager Name:**
**HOA Fee:** | **Condo Fee Schedule:** | **Association/Manager Contact Phone:**
**HOA Payment Schedule:** | **Condo Land Included Y/N:** | **Association Email:**
**Monthly HOA Amount:** | **Monthly Condo Fee Amount:** | **Association URL:**
**Other Fees :** | **Monthly Maint Fee (in Addn to HOA):**
**Other Fee Schedule:**
**Community Features:** | **Association Amenities:**
**Fee Includes:** | **Amenities w/Addnl Fees:**
**Housing for Older Per:**
**FCHR Website Y/N:**
**Affidavit:** | **Elementary School:** Ballast Point-HB
**Expire/Renewal Date:** | **Middle School:** Madison-HB
**Pet Restrictions:** | **High School:** Robinson-HB
**# of Pets:** | **Building Elevator Y/N:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:** | **Additional Lease Restrictions:**
**Association Approval Required:** | **Minimum Lease Period:** | **Maximum Times Per Year:**
**Approval Process:** | **Years of Ownership Prior to Leasing Required:**
**Lease Restrictions:** | **Number of Ownership Years Prior to Lease:**

## Realtor Information

**List Agent:** MALANIE KNIGHT | **List Agent ID:** 261504560 | **List Agent Direct:** 813-244-4287
**List Agent E-mail:** knightlawler@aol.com | **List Agent Fax:** 813-289-4668 | **List Agent Cell:** 813-244-4287
**Sales Team:** | | **Call Center #:** 800-746-9464
**List Office:** COLDWELL BANKER RESIDENTIAL | | **List Office ID:** 639501
**Original Price:** $649,000 | **List Office Fax:** 813-289-4668 | **List Office Phone:** 813-286-6563
**List Office 2:** | **List Office 2 ID:**
**List Date:** 02/15/2012 | | **LP/SqFt:** $199.45
**Listing Service Type:** Full Service | **Listing Type:** Exclusive Right To Sell | **Representation:**
**Owner:** UNDISCLOSED | **Owner Phone:**
**Financing Avail:** Cash, Conventional, VA Loan
**Contract Status:** Financing | **Contract:** 03/14/2012 | **Days to Cont:** 28 | **Exp Clsg Date:** 05/04/2012
**Selling Agent:** CAROLINE HENSLER | | **Sell Office:** COLDWELL BANKER RESIDENTIAL
**Sold Date:** 05/04/2012 | **SP/SqFt:** $193.61 | **Sold Price:** $630,000 | **Days to Closed:** 79
**Sold Terms:** Conventional | | **Seller Credit:** $0.00 | **SP/LP Ratio:** 97.07
**Sold Remarks:**
**Dual Variable Compensation:** Yes | **Bonus:** | **Bonus Exp Date:**
**Single Agent:** 3%-$250 | **Non-Rep:** 3%-$250 | **Trans Broker:** 3%-$250
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:** Seller Property Disclosure
**Showing Instructions:** 24 Hour Notice, Call Listing Agent, Listing Agent Must Accompany, Occupied, Pet On Premises
**Driving Directions:** South on MacDill Avenue, right on Oakellar; house is on the left.
**Realtor Remarks:** To schedule a showing, click the Request a Showing button or call 800-746-9464. Drapes and Rods do not convey. Room measurements to be verified by buyers.

Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. Digital Millennium Copyright Act Take-Down Notice

**ML #:** T2506510  **List Price:** $649,000
**Address:** 3104 W OAKELLAR AVE, TAMPA, FL 33611



Exterior Front



Exterior Front



Exterior Front



Exterior Front



Exterior Front



Exterior Front



Exterior Front



Exterior Front




| | |
|:-:|:-:|
| **Exterior Front** | **Exterior Front** |




| | |
|:-:|:-:|
| **Exterior Front** | **Exterior Front** |

Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

**Search Criteria**
   Property Type is 'Residential'
   Status is 'Sold'
   Status Contractual Search Date is 02/01/2012 to 02/01/2013
   State is 'Florida'
   Beds is 4
   Bathrooms Total is 3
   Heated Area is 2500+
   Latitude, Longitude is within 0.57 mi of 3120 W Wallcraft Ave, Tampa, FL 33611, USA
   Selected 3 of 11 results.

## T2538082    3203 W LAWN AVE, TAMPA, FL 33611

| | |
|---|---|
| **County:** Hillsborough | **Status:** Sold |
| **Subdiv:** BAYSHORE BEAUTIFUL | **List Price:** $665,999 |
| **Beds:** 4 | **Year Built:** 1930 |
| **Baths:** 3/0 | **Special Sale:** None |
| **Pool:** None | **ADOM:** 76 |
| **Property Style:** Single Family Residence | **CDOM:** 76 |

**Lot Features:** In City Limits, Near Public Transit, Sidewalks, Street Paved

| | |
|---|---|
| **Total Acreage:** Up to 10,889 Sq. Ft. | **Pets:** Yes |
| **Minimum Lease Period:** | **Max Times per Yr:** |
| **Garage:** Yes  **Attch:** No  **Spcs:** 2 | **Carport:** Yes Spcs: 1 |

**Garage/Parking Features:** Driveway, Garage Door Opener, Parking Pad

| | |
|---|---|
| **New Construction:** No | **Proj Comp Date:** |
| **Property Condition:** | **Permit Number:** |
| **Builder Name:** | |
| **Builder License #:** | |
| **Builder Model:** | |
| **LP/SqFt:** $208.25 | **Heated Area:** 3,198 SqFt |
| **Sold Date:** 01/29/2013 | **Total Area:** 3,376 SqFt |
| **Sold Price:** $630,000 | |
| **SP/SqFt:** $197.00 | |
| **Total Annual Fees:** | |
| **Average Monthly Fees:** | |
| **Home Warranty Y/N:**No | |

Excellent home within Bayshore Beautiful neighborhood exudes warmth and happiness. Follow the brick path to the raised and covered entrance with glass door and matching sidelights. Enter the formal dining room with vaulted ceiling, crown molding, oversized baseboards, elegant fireplace and shining wood floors extending in every direction. Attached office with storage affords quiet space isolated from the home's busier areas. Formal living room is situated off dining room with both rooms giving admittance to considerable kitchen. Open kitchen is an epicurean delight featuring built-in microwave and oven, island with gas range and hood, walk-in pantry, side-by-side refrigerator, wine refrigerator, butler's sink with disposal, dishwasher, cabinets with choice glass fronts and abundant granite counters including desk and bar overlooking family room. Dinette is exposed to spacious family room with built-in shelving and cabinetry as well as recessed ceiling speakers. Second floor is dedicated entirely to the master suite offering sizeable bedroom with trey ceiling and adjacent bathroom featuring double sink vanity, garden soaking tub, step-in shower with frameless glass door, private W/C and enviable dual walk-in closets. Other amenities include wood framed windows and doorways throughout, three additional bedrooms, significantly sized bonus room, inside utility room, covered back porch, detached two car garage and carport with extended drive space and appealing back yard with plentiful space for recreation.

### Land, Site, and Tax Information

**Legal Desc:** TIBBETTS ADDITION TO HARBOR VIEW LOT 55

| | | |
|---|---|---|
| **SE/TP/RG:** 03-30-18 | **Zoning:** RS-60 | |
| **Subdivision #:** 3VY | **Future Land Use:** 0135 | **Block/Parcel:** 000000 |
| **ıx ID:** A-03-30-18-3VY-000000-00055.0 | **Zoning Comp:** Yes | **Front Exposure:** South |
| **ıxes:** $4,642 | **Tax Year:** 2011 | **Lot #:** 000550 |
| **Auction Type:** | **Property Access:** | |
| **Auction Firm/Website:** | | **Buyers Premium:** |
| **Homestead:** Yes  **CDD:** No | **Annual CDD Fee:** | **Other Exemptions:** No |
| **Alt Key/Folio #:** | | |
| **Add Parcel:** No  **# of Add Parcels:** | **Additional Tax IDs:** | |
| | | **Mill Rate:** 21.5900 |
| **Ownership:** Fee Simple | **Complex/Comm Name:** | |
| **SW Subd Condo#:** | **SW Subd Name:** Not Applicable | |
| **Flood Zone:** | **Flood Zone Date:** | **Flood Zone Panel:** |
| **Floors in Unit/Home:** Two | **Floor #:** | |
| **Bldg Name/#:** | **Total # of Floors:** | |
| **Book/Page:** 0010/0014 | **Census Block:** | **Census Tract:** |
| **MH Make:** | **MH Model:** | **MH Width:** |
| **Land Lease Fee:** | **Total Units:** | |
| **Planned Unit Dev:** | | |
| **Lot Dimensions:** 60.0X130.0 | **Lot Size Acres:** 0.18 | **Lot Size:** 7,802 SqFt |
| **Existing Lease/Tenant:** | **Monthly Rental Amount:** | **End Date of Lease:** |
| **Days Notice To Tenant If Not Renewing:** | **Month To Month Or Weekly Y/N:** | |
| **Water Frontage:**No | | |
| | **Waterfront Ft:** | |
| **Water Access:** No | **Water Name:** | |
| **Water View:** No | **Water Extras:** No | |
| **Addtl Water Info:** | | |

### Interior Information

| | |
|---|---|
| **A/C:** Central Air, Zoned | **Flooring Covering:** Carpet, Ceramic Tile, Wood |
| **Heat/Fuel:** Central, Zoned | **Security Feature:** Smoke Detector(s) |
| **Heated Area Source:** Public Records | **Total Area Source:** Public Records |
| **Laundry Features:** Inside | **Window Features:** Blinds |
| **Fireplace:** Yes-Other Room, Wood Burning | **Furnishings:** |
| **Accessibility Features:** | |

**Utilities:** BB/HS Internet Available, Cable Available, Electricity Connected, Fire Hydrant, Gas, Public, Street Lights
**Water:** Public                                        **Sewer:** Public Sewer

**Additional Rooms:** Attic, Bonus Room, Breakfast Room Separate, Den/Library/Office, Family Room, Formal Dining Room Separate, Formal ıng Room Separate, Inside Utility, Storage Rooms

**ınterior Feat:** Attic, Cathedral Ceiling(s), Ceiling Fans(s), Crown Molding, High Ceiling(s), Kitchen/Family Room Combo, Open Floorplan, Solid Wood Cabinets, Split Bedroom, Stone Counters, Tray Ceiling(s), Vaulted Ceiling(s), Walk-In Closet(s)

**Appliances Incl:** Bar Fridge, Built-In Oven, Dishwasher, Disposal, Microwave, Range, Range Hood, Refrigerator, Wine Refrigerator

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | | 12x17 | | |
| Bedroom 3 | | 11x13 | | |

3/17/2015 Case 8:11-cv-22409-MGC  Document 273-8 Entered on FLSD Docket 09/15/2015  Page 98 of
Case 2:09-md-02047-EEF-MBN  Document 22380-21  Filed 12/02/19  Page 87 of 118
178

| | | |
|---|---|---|
| Bedroom 4 | 10x13 | |
| Bonus Room | 11x16 | |
| Study/Den | 10x11 | |
| Dining Room | 15x18 | |
| Family Room | 19x25 | |
| Kitchen | 15x20 | Breakfast Bar, Desk Built-In, Island, Walk-In Pantry |
| Living Room | 11x15 | |
| Master Bathroom | | Dual Sinks, Garden Bath, Tub with Separate Shower Stall |
| Master Bedroom | 16x18 | |
| Dinette | 8x9 | |
| Balcony/Porch/Lanai | 11x15 | |

## Exterior Information

**Ext Construction:** Siding, Wood Frame
**Roof:** Shingle     **Foundation:** Crawlspace     **Property Attached Y/N:**
                                                      **Garage Dim:** 17x18
**Property Description:**
**Architectural Style:**Custom, Traditional
**Ext Features:** French Doors, Fenced, Irrigation System, Lighting, Rain Gutters
**Other Structures:**
**Patio And Porch Features:** Covered, Deck, Patio, Porch
**Pool:** None     **Pool Dimensions:**     **Spa Y/N:**
**Pool Features:**     **Spa Features:**
**Vegetation:** Mature Landscaping, Oak Trees, Trees/Landscaped
**View:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:**
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:**No
**HOA Fee Requirement:**None     **Condo Fee:**
**HOA Fee:**     **Condo Fee Schedule:**     **Association/Manager Name:**
**HOA Payment Schedule:**     **Condo Land Included Y/N:**     **Association/Manager Contact Phone:**
**Monthly HOA Amount:**     **Monthly Condo Fee Amount:**     **Association Email:**
**Other Fees :**     **Monthly Maint Fee (in Addn to HOA):**     **Association URL:**
**Other Fee Schedule:**
**Community Features:**     **Association Amenities:**
**Fee Includes:** None     **Amenities w/Addnl Fees:**
**Housing for Older Per:**
**FCHR Website Y/N:**
**Affidavit:**     **Elementary School:** Roosevelt-HB
**Expire/Renewal Date:**     **Middle School:** Coleman-HB
**Pet Restrictions:**     **High School:** Plant-HB
**# of Pets:**     **Building Elevator Y/N:**
**Max Pet Wt:**
**Pet Size:**
**Can Property be Leased:**     **Additional Lease Restrictions:**
**Association Approval Required:**     **Minimum Lease Period:**     **Maximum Times Per Year:**
**Approval Process:**     **Years of Ownership Prior to Leasing Required:**
**Lease Restrictions:**     **Number of Ownership Years Prior to Lease:**

## Realtor Information

**List Agent:** ROBBIE HENDERSON     **List Agent ID:** 261504194     **List Agent Direct:** 813-931-5000
**List Agent E-mail:** Info@BellHenderson.com     **List Agent Fax:** 813-964-3065     **List Agent Cell:**
**List 2 Agent:** TRAVIS BELL     **List Agent 2 ID:** 261542243     **List Agent 2 Phone:** 813-786-7787
**List Agent 2 Email:** Travis@BellHenderson.com
**Sales Team:** Bell Henderson     **Call Center #:** 888-998-9005
**List Office:** KELLER WILLIAMS SOUTH TAMPA     **List Office ID:** 773203
**Original Price:** $675,000     **List Office Fax:** 813-875-3701     **List Office Phone:** 813-875-3700
**List Office 2:** KELLER WILLIAMS SOUTH TAMPA     **List Office 2 ID:** 773203
**List Date:** 10/02/2012     **LP/SqFt:** $208.25
**Previous Price:** $675,000     **Price Change:** 11/12/2012     **Expiration Date:**
**Listing Service Type:** Full Service     **Listing Type:** Exclusive Right To Sell     **Representation:** Seller Represented
**Owner:** OWNER OF RECORD     **Owner Phone:**
**Financing Avail:** Cash, Conventional
**Contract Status:** Inspections     **Contract:** 12/17/2012     **Days to Cont:** 76     **Exp Clsg Date:** 01/29/2013
**Selling Agent:** MICHAEL PALERMO     **Sell Office:** PALERMO REAL ESTATE PROF.INC.
**Sold Date:** 01/29/2013     **SP/SqFt:** $197.00     **Sold Price:** $630,000     **Days to Closed:** 119
**Sold Terms:** Conventional     **Seller Credit:** $0.00     **SP/LP Ratio:** 94.60
**Sold Remarks:**
**Dual Variable Compensation:** Yes     **Bonus:**     **Bonus Exp Date:**
**Single Agent:** 3%-$295     **Non-Rep:** 0%     **Trans Broker:** 3%-$295
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:**
**Showing Instructions:** Appointment Only, Contact Call Center, Listing Agent Must Accompany, Occupied, Pet On Premises

Case 2:09-md-02047-EEF-MBN Document 22380-21 Filed 12/02/19 Page 88 of 118

**Driving Directions:** From Bayshore Blvd, turn West on Lawn Ave, property is on North side of street
**Realtor Remarks:** Call CSS at 1-888-998-9005 to schedule a showing appointment.

Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

**ML #:**   T2538082   **List Price:** $665,999
**Address:**   3203 W LAWN AVE, TAMPA, FL 33611



**Exterior Front**



**Exterior Front**



**Dining Room**

**Dining Room**



**Living Room**



**Kitchen**



**Kitchen**



**Kitchen**


**Den/Family/Great Room**


**Den/Family/Great Room**


**Master Bedroom**


**Master Bath**


**Studio/Study/Office**


**Other - Dinette**


**Bedroom 2**


**Bedroom 3**



Bedroom 4          Bath2



Patio/Deck          Yard/Garden

Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

| T2516388 | 3305 W LAWN AVE, TAMPA, FL 33611 |
|---|---|



**County:** Hillsborough
**Subdiv:** HARBOR VIEW PALMS
**Beds:** 4
**Baths:** 2/1
**Pool:** Private
**Property Style:** Single Family Residence
**Lot Features:** Sidewalks, Street Paved
**Total Acreage:** Up to 10,889 Sq. Ft.
**Minimum Lease Period:**
**Garage:** Yes **Attch:** No **Spcs:** 2
**Garage/Parking Features:** Workshop in Garage
**New Construction:** No
**Property Condition:**
**Builder Name:**
**Builder License #:**
**Builder Model:**
**LP/SqFt:** $223.15
**Sold Date:** 06/29/2012
**Sold Price:** $690,000
**SP/SqFt:** $212.37
**Total Annual Fees:**
**Average Monthly Fees:**
**Home Warranty Y/N:**No

**Status:** Sold
**List Price:** $725,000
**Year Built:** 1996
**Special Sale:** None
**ADOM:** 8
**CDOM:** 8

**Pets:**
**Max Times per Yr:**
**Carport: Spcs:**

**Proj Comp Date:**
**Permit Number:**

**Heated Area:** 3,249 SqFt
**Total Area:** 3,714 SqFt

Beautiful South Tampa home in great family neighborhood, walking distance to Bayshore. The home features a spectacular eat-in kitchen with professional appliances and granite countertops. The Great Room includes a full wet bar area with beverage fridge (2) and Jenn-aire grill. Amenities include a screened pool/spa area with tropical landscaping, bonus office/computer room with built-in shelves/ cabinets, and a 2 car garage with workshop bench and cabinets. The updated master suite includes a walk-in closet, double sinks, and double shower. Features include wood / tile floors, crown molding, updated bathrooms, built-in closet systems, lush landscaping, pavers on driveway and lanai, storage shed, and kids playset.

| Land, Site, and Tax Information |
|---|

**Legal Desc:** HARBOR VIEW PALMS E 26 FT OF LOT 13 AND W 37 FT OF LOT 14 BLOCK 4
**SE/TP/RG:** 03-30-18
**Subdivision #:** 3VG
**Tax ID:** A-03-30-18-3VG-000004-00013.0
**Taxes:** $7,758
**Auction Type:**
**Auction Firm/Website:**
**Homestead:** Yes      **CDD:** No
**Alt Key/Folio #:**
**Add Parcel:** No      **# of Add Parcels:**

**Zoning:** RS-60
**Future Land Use:** 0135        **Block/Parcel:** 000004
**Zoning Comp:**                 **Front Exposure:**
**Tax Year:** 2011              **Lot #:** 000130
**Property Access:**

**Buyers Premium:**
**Annual CDD Fee:**        **Other Exemptions:**

**Additional Tax IDs:**

**Mill Rate:** 21.5900

**Ownership:** Fee Simple
**SW Subd Condo#:**
**Flood Zone:**
**Floors in Unit/Home:**
**Bldg Name/#:**
**Book/Page:** 0012/0080
**MH Make:**
**Land Lease Fee:**
**Planned Unit Dev:**
**Lot Dimensions:** 63.0X130.0
**Existing Lease/Tenant:**
**Days Notice To Tenant If Not Renewing:**
**Water Frontage:**No

**Complex/Comm Name:**
**SW Subd Name:** Not Applicable
**Flood Zone Date:**        **Flood Zone Panel:**
**Floor #:**
**Total # of Floors:**
**Census Block:**        **Census Tract:**
**MH Model:**            **MH Width:**
**Total Units:**

**Lot Size Acres:** 0.19        **Lot Size:** 8,189 SqFt
**Monthly Rental Amount:**      **End Date of Lease:**
**Month To Month Or Weekly Y/N:**

**Waterfront Ft:**
**Water Access:** No        **Water Name:**
**Water View:** No          **Water Extras:** No
**Addtl Water Info:**

| Interior Information |
|---|

**A/C:** Central Air
**Heat/Fuel:** Central
**Heated Area Source:** Public Records
**Laundry Features:**
**Fireplace:** No
**Accessibility Features:**
**Utilities:** Cable Connected, Electricity Connected, Gas, Sprinkler Meter
**Water:** Public

**Flooring Covering:** Carpet, Ceramic Tile, Wood
**Security Feat:** Smoke Detector(s)
**Total Area Source:** Public Records
**Window Features:** Blinds
**Furnishings:**

**Sewer:**

**Additional Rooms:** Den/Library/Office, Formal Dining Room Separate, Formal Living Room Separate, Great Room
**Interior Feat:** Ceiling Fans(s), Crown Molding, Eating Space In Kitchen, Solid Wood Cabinets, Stone Counters, Walk-In Closet(s), Wet Bar
**Appliances Incl:** Bar Fridge, Built-In Oven, Dishwasher, Disposal, Dryer, Electric Water Heater, Exhaust Fan, Microwave, Range, Refrigerator, Washer, Water Softener Owned, Wine Refrigerator

| Room Type | Level | Dimen | Flooring | Features |
|---|---|---|---|---|
| Bedroom 2 | | 12x15 | | |
| Bedroom 3 | | 12x12 | | |
| Bedroom 4 | | 12x12 | | |
| Dining Room | | 12x14 | | |
| Family Room | | 18x15 | | |
| Kitchen | | 15x14 | | Breakfast Bar, Island, Pantry |
| Living Room | | 16x15 | | |
| Master Bathroom | | | | Bath w Spa/Hydro Massage Tub, Dual Sinks, |

Garden Bath, Tub with Separate Shower Stall

| Master Bedroom | 18x16 |
| Dinette | 10x13 |

## Exterior Information

**Ext Construction:** Block
**Roof:** Shingle **Foundation:** Slab
**Property Description:**
**Architectural Style:**
**Ext Features:** French Doors, Fenced, Irrigation System, Rain Gutters
**Other Structures:** Shed(s)
**Patio And Porch Features:** Deck, Patio, Porch, Screened
**Pool:** Private **Pool Dimensions:** **Spa Y/N:** Yes
**Pool Features:** Heated, Indoor, Other, Salt Water, Screen Enclosure **Spa Features:**
**Vegetation:** Mature Landscaping, Trees/Landscaped
**View:**

**Property Attached Y/N:**
**Garage Dim:**

## Green Features

**Green Certifications:**
**Disaster Mitigation:**
**Indoor Air Quality:**
**Green Energy Features:**
**Green Water Features:**
**Green Landscaping:**
**HERS Index:**

## Community Information

**HOA/Comm Assn YN:**No
**HOA Fee Requirement:**None **Condo Fee:**
**HOA Fee:** **Condo Fee Schedule:**
**HOA Payment Schedule:** **Condo Land Included Y/N:**
**Monthly HOA Amount:** **Monthly Condo Fee Amount:**
**Other Fees :** **Monthly Maint Fee (in Addn to HOA):**
**Other Fee Schedule:**
**Community Features:** **Association Amenities:**
**Fee Includes:** **Amenities w/Addnl Fees:**
**Housing for Older Per:**
**FCHR Website Y/N:**
**Affidavit:** **Elementary School:** Roosevelt-HB
**Expire/Renewal Date:** **Middle School:** Coleman-HB
**Pet Restrictions:** **High School:** Plant-HB
**# of Pets:** **Building Elevator Y/N:**
**Max Pet Wt:**
**Can Property be Leased:** **Additional Lease Restrictions:**
**Association Approval Required:** **Minimum Lease Period:** **Maximum Times Per Year:**
**Approval Process:** **Years of Ownership Prior to Leasing Required:**
**Lease Restrictions:** **Number of Ownership Years Prior to Lease:**

**Association/Manager Name:**
**Association/Manager Contact Phone:**
**Association Email:**
**Association URL:**

## Realtor Information

**List Agent:** MICHAEL DEMARCAY **List Agent ID:** 261531067 **List Agent Direct:** 813-221-3344
**List Agent E-mail:** mcd@sp-email.com **List Agent Fax:** 813-354-3524 **List Agent Cell:**
**Sales Team:** **Call Center #:**
**List Office:** SYNERGY ASSET MANAGEMENT INC **List Office ID:** 772313
**Original Price:** $725,000 **List Office Fax:** 813-354-3524 **List Office Phone:** 813-221-3344
**List Office 2:** **List Office 2 ID:**
**List Date:** 04/29/2012 **LP/SqFt:** $223.15
**Listing Service Type:** Full Service **Listing Type:** Exclusive Right To Sell **Representation:**
**Owner:** DEMARCAY DAVID; DEMARCAY MELISSA **Owner Phone:**
**Financing Avail:**
**Contract Status:** Financing **Contract:** 05/07/2012 **Days to Cont:** 8 **Exp Clsg Date:** 06/29/2012
**Selling Agent:** JULIE ATKINSON **Sell Office:** SMITH & ASSOCIATES REAL ESTATE
**Sold Date:** 06/29/2012 **SP/SqFt:** $212.37 **Sold Price:** $690,000 **Days to Closed:** 61
**Sold Terms:** Conventional **Seller Credit:** $0.00 **SP/LP Ratio:** 95.17
**Sold Remarks:**
**Dual Variable Compensation:** Yes **Bonus:** **Bonus Exp Date:**
**Single Agent:** 3%-$250 **Non-Rep:** 0% **Trans Broker:** 3%-$250
**Inter Office Info:**
**Realtor Info:**
**Confidential Info:**
**Disclosures:**
**Showing Instructions:** Appointment Only, Call Owner
**Driving Directions:** Macdill south past Euclid to Lawn, Turn right (West), house is on right side of street
**Realtor Remarks:** Call owner to set up appointment (813) 545-5335

Copyright – 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. Digital Millennium Copyright Act Take-Down Notice

3/17/2019 Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/02/19 Page 94 of 118
178
Case 2:11-cv-22408-MGC Document 273-8 Entered on FLSD Docket 05/13/2019 Page 105 of
178

**ML #:** T2516388      **List Price:** $725,000
**Address:** 3305 W LAWN AVE, TAMPA, FL 33611



**Exterior Front**



**Living Room – Formal Living Room**



**Dining Room**



**Kitchen**



**Kitchen**



**Den/Family/Great Room**



**Den/Family/Great Room**



**Swimming Pool/Hot Tub/Sauna**




**Patio/Deck**                                    **Yard/Garden**




**Master Bedroom**                                **Master Bath**

Copyright - 2019 - MFRMLS, Inc. Information deemed reliable but not guaranteed. Parties are advised to verify. **Digital Millennium Copyright Act Take-Down Notice**

$11 ____ LEE COUNTY

Avery –
LIMITED TESTING COMPS
2-2011 To July 2011 - NO TIME/MKT ADJ.
SICO W/i 8 MONTHS OF
UNIMPAIRED VALUE

Avery

 Lee Co

Tax Year 2018

ty Data

B.0350   Folio ID: 10524823

[ Tax Map Viewer ] [ View Comparables ]



[ Pictometry Aerial Viewer ]

HORVATH DARLY
HORVATH TODD
10671 CAMARELL
FORT MYERS FL :

10671 CAMARELL
FORT MYERS FL :

VILLA CAPRI AT F
LOT 35

SINGLE FAMILY RESIDENTIAL / 01

Image of Structure



❮ Photo Date November of 2012 ❯   🖼 View other photos

**Last Inspection Date: 02/26/2018**

 Current Working Values

| | | | |
|---|---|---|---|
| **Just** | 157,466 | As Of | 07/16/2018 |

Attributes

| | |
|---|---|
| Land Units Of Measure | LT |
| Units | 1.00 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 2 / 2.0 |
| Total Living Area | 1,227 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |

| ＋ | Exemptions |
|---|---|

| ＋ | Values (2018 Tax Roll) |
|---|---|

| ＋ | Taxing Authorities |
|---|---|

| ─ | Sales / Transactions ❶ |
|---|---|

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
|---|---|---|---|---|---|
| 140,000.00 | 10/11/2012 | 2012000223446 | 01 | **Sales qualified and included for sales ratio analysis**<br>Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 70,000.00 | 07/22/2011 | 2011000166548 | 38 | **Sales disqualified as a result of credible, verifiable, and documented evidence**<br>Transfer that was forced or under duress; transfer that was to prevent foreclosure (occurs prior to date shown in judgment order for public sale) | I |
| 195,000.00 | 11/30/2007 | 2007000360558 | 06 | **Sales qualified and included for sales ratio analysis**<br>Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 13,094,500.00 | 02/16/2001 | 3368/4894 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I) | V |
| 11,308,400.00 | 06/14/1999 | 3133/142 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I) | V |

3/17/2... Case 2:09-md-02047-EEF-MBN Document 22380-31 Filed 12/02/19 Page 98 of 118
Case 1:11-cv-22408-MGC Document ... Filed Docket 05/13/2019 Page 109 of
178

Avery
Tax Year 2018

Lee County Property Appraiser

Next Parcel Number  Previous Parcel Number  Tax Estimator  Tax Bills  Print

## Property Data
STRAP: 02-45-25-P3-0200B.0350  Folio ID: 10524823

Owner Of Record - Joint Tenants

HORVATH DARLYNN R +
HORVATH TODD R J/T
10671 CAMARELLE CIR
FORT MYERS FL 33913

Site Address

10671 CAMARELLE CIR
FORT MYERS FL 33913

Property Description
**Do not use for legal documents!**

VILLA CAPRI AT PELICAN PRESERVE TRACT T DESC IN INST #2006-126026 BLK B
LOT 35

Classification / DOR Code

SINGLE FAMILY RESIDENTIAL / 01

[ Tax Map Viewer ] [ View Comparables ]



[ Pictometry Aerial Viewer ]

Current Working Values

| Just | 157,466 | As Of | 07/16/2018 |
|------|---------|-------|------------|

Attributes

| Land Units Of Measure | LT |
|---|---|
| Units | 1.00 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 2 / 2.0 |
| Total Living Area | 1,227 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |

Image of Structure



‹ Photo Date November of 2012 ›  View other photos

**Last Inspection Date: 02/26/2018**

| ＋ | Exemptions |
|---|---|

| ＋ | Values (2018 Tax Roll) |
|---|---|

| ＋ | Taxing Authorities |
|---|---|

| － | Sales / Transactions |
|---|---|

 

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
|---|---|---|---|---|---|
| 140,000.00 | 10/11/2012 | 2012000223446 | 01 | **Sales qualified and included for sales ratio analysis** Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 70,000.00 | 07/22/2011 | 2011000166548 | 38 | **Sales disqualified as a result of credible, verifiable, and documented evidence** Transfer that was forced or under duress; transfer that was to prevent foreclosure (occurs prior to date shown in judgment order for public sale) | I |
| 195,000.00 | 11/30/2007 | 2007000360558 | 06 | **Sales qualified and included for sales ratio analysis** Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 13,094,500.00 | 02/16/2001 | 3368/4894 | 02 | **Sales qualified but excluded from sales ratio analysis** Qualified (Multiple STRAP # / 06-09I) | V |
| 11,308,400.00 | 06/14/1999 | 3133/142 | 02 | **Sales qualified but excluded from sales ratio analysis** Qualified (Multiple STRAP # / 06-09I) | V |

Testing -
WALLS
United Testing Corp
Loan Appendix No.; 7,000( 2.5/.) Appreciation
March To Sept '14

C 16. /6

Walls

# Property Data

STRAP: 32-43-23-C2-04106.0700 Folio ID: 10039238

Owner Of Record - Sole Owner  ⑦     [ Tax Map Viewer ] [ View Comparables ]

FOLSOM MARK KELLY
2510 VAN BUREN PKWY
CAPE CORAL FL 33993

Site

2510 VAN BUREN PKWY
CAPE CORAL FL 33993

Property
**Do not use for**

CAPE CORAL UNIT 57
BLK 4106 PB 19 PG 136
LOTS 70 + 71

Classificatio

SINGLE FAMILY RESIDENTIAL / 01

*No interior photos*
*Limited Base Supporting*
*info.*



[ Pictometry Aerial Viewer ]

Image of Structure  ⑦

Current Work

**Just**          271,332

Attri

Land Units Of Measure ⑦
Units ⑦
Total Number of Buildings                        1
Total Bedrooms / Bathrooms                  3 / 3.0
Total Living Area ⑦                           2,310
1st Year Building on Tax Roll ⑦               2006
Historic District                              No

‹ Photo Date September of 2015 ›   ⊟ View other photos

**Last Inspection Date: 02/26/2018**

## Property Value History

| Tax Year | Just | Market Assessed | Capped Assessed | Taxable |
|---|---|---|---|---|
| 1992 | 24,160 | 24,160 | 24,160 | 24,160 |
| 1993 | 24,160 | 24,160 | 24,160 | 24,160 |
| 1994 | 19,160 | 19,160 | 19,160 | 19,160 |
| 1995 | 18,330 | 18,330 | 18,330 | 18,330 |
| 1996 | 18,330 | 18,330 | 18,330 | 18,330 |
| 1997 | 14,490 | 14,490 | 14,490 | 14,490 |
| 1998 | 14,490 | 14,490 | 14,490 | 14,490 |
| 1999 | 13,750 | 13,750 | 13,750 | 13,750 |
| 2000 | 9,250 | 9,250 | 9,250 | 9,250 |
| 2001 | 12,460 | 12,460 | 12,460 | 12,460 |
| 2002 | 13,790 | 13,790 | 13,790 | 13,790 |
| 2003 | 28,050 | 28,050 | 28,050 | 28,050 |
| 2004 | 49,500 | 49,500 | 49,500 | 49,500 |
| 2005 | 73,700 | 73,700 | 73,700 | 73,700 |
| 2006 | 161,700 | 161,700 | 161,700 | 161,700 |
| 2007 | 400,190 | 400,190 | 400,190 | 375,190 |
| 2008 | 295,070 | 295,070 | 295,070 | 245,070 |
| 2009 | 112,800 | 112,800 | 112,800 | 62,800 |
| 2010 | 28,470 | 28,470 | 28,470 | 3,470 |
| 2011 | 27,458 | 27,458 | 27,458 | 27,458 |
| 2012 | 27,271 | 27,271 | 27,271 | 27,271 |
| 2013 | 14,610 | 14,610 | 14,610 | 14,610 |
| 2014 | 232,411 | 232,411 | 232,411 | 232,411 |
| 2015 | 211,967 | 211,967 | 211,967 | 211,967 |
| 2016 | 235,696 | 235,696 | 235,696 | 185,696 |
| 2017 | 266,463 | 266,463 | 242,294 | 192,294 |
| 2018 | 271,332 | 271,332 | 247,382 | 197,382 |

The **Just** value is the total parcel assessment (less any considerations for the cost of sale). This is the closest value to *Fair Market Value* we produce and is dated as of January 1st of the tax year in question (F.A.C. 12D-1.002).

*C 16. 16*

## Property Data
STRAP: 32-43-23-C2-04106.0700 Folio ID: 10039238

*Walls*



### Owner Of Record - Sole Owner
[ Tax Map Viewer ] [ View Comparables ]



FOLSOM MARK KELLY
2510 VAN BUREN PKWY
CAPE CORAL FL 33993

### Site Address
2510 VAN BUREN PKWY
CAPE CORAL FL 33993

### Property Description
**Do not use for legal documents!**

CAPE CORAL UNIT 57
BLK 4106 PB 19 PG 136
LOTS 70 + 71

### Classification / DOR Code
SINGLE FAMILY RESIDENTIAL / 01



[ Pictometry Aerial Viewer ]

### Current Working Values

Image of Structure



| | | | |
|---|---|---|---|
| Just | 271,332 | As Of | 07/16/2018 |

### Attributes

| Attribute | Value |
|---|---|
| Land Units Of Measure | UT |
| Units | 1.00 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 3 / 3.0 |
| Total Living Area | 2,310 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |

‹ Photo Date September of 2015 › ☐ View other photos

**Last Inspection Date: 02/26/2018**

## Property Value History

| Tax Year | Just | Market Assessed | Capped Assessed | Taxable |
|---|---|---|---|---|
| 1992 | 24,160 | 24,160 | 24,160 | 24,160 |
| 1993 | 24,160 | 24,160 | 24,160 | 24,160 |
| 1994 | 19,160 | 19,160 | 19,160 | 19,160 |
| 1995 | 18,330 | 18,330 | 18,330 | 18,330 |
| 1996 | 18,330 | 18,330 | 18,330 | 18,330 |
| 1997 | 14,490 | 14,490 | 14,490 | 14,490 |
| 1998 | 14,490 | 14,490 | 14,490 | 14,490 |
| 1999 | 13,750 | 13,750 | 13,750 | 13,750 |
| 2000 | 9,250 | 9,250 | 9,250 | 9,250 |
| 2001 | 12,460 | 12,460 | 12,460 | 12,460 |
| 2002 | 13,790 | 13,790 | 13,790 | 13,790 |
| 2003 | 28,050 | 28,050 | 28,050 | 28,050 |
| 2004 | 49,500 | 49,500 | 49,500 | 49,500 |
| 2005 | 73,700 | 73,700 | 73,700 | 73,700 |
| 2006 | 161,700 | 161,700 | 161,700 | 161,700 |
| 2007 | 400,190 | 400,190 | 400,190 | 375,190 |
| 2008 | 295,070 | 295,070 | 295,070 | 245,070 |
| 2009 | 112,800 | 112,800 | 112,800 | 62,800 |
| 2010 | 28,470 | 28,470 | 28,470 | 3,470 |
| 2011 | 27,458 | 27,458 | 27,458 | 27,458 |
| 2012 | 27,271 | 27,271 | 27,271 | 27,271 |
| 2013 | 14,610 | 14,610 | 14,610 | 14,610 |
| 2014 | 232,411 | 232,411 | 232,411 | 232,411 |
| 2015 | 211,967 | 211,967 | 211,967 | 211,967 |
| 2016 | 235,696 | 235,696 | 235,696 | 185,696 |
| 2017 | 266,463 | 266,463 | 242,294 | 192,294 |
| 2018 | 271,332 | 271,332 | 247,382 | 197,382 |

The **Just** value is the total parcel assessment (less any considerations for the cost of sale). This is the closest value to *Fair Market Value* we produce and is dated as of January 1st of the tax year in question (F.A.C. 12D-1.002).

The **Market Assessed** value is the total parcel assessment (less any considerations for cost of sale) based upon the assessment standard. Most parcels are assessed based either upon the *Highest and Best Use* standard or the *Present Use* standard (*F.S. 193.011*) . For *Agriculturally Classified* parcels (or parts thereof), only agricultural uses are considered in the assessment (*F.S. 193.461 (6) (a)*). The difference between the *Highest and Best Use/Present Use* and the *Agricultural Use* is often referred to as the *Agricultural Exemption*.
(i.e. Market Assessed = Just - Agricultural Exemption)

The **Capped Assessed** value is the *Market Assessment* after any *Save Our Homes* or *10% Assessment Limitation* cap is applied. This assessment cap is applied to all properties and limits year-to-year assessment increases to either the *Consumer Price Index* or 3%, whichever is lower for Homestead properties OR 10% for non-Homestead properties.

The **Taxable** value is the *Capped Assessment* after exemptions (*Homestead, etc.*) are applied to it. This is the value that most taxing authorities use to calculate a parcel's taxes.
(i.e. Taxable = Capped Assessed - Exemptions)

## Exemptions

| Exemption | Amount |
|---|---|
| Homestead | 25,000.00 |
| Additional | 25,000.00 |

## Values (2018 Tax Roll)

| Property Values | | Attributes | |
|---|---|---|---|
| Just | 271,332 | Land Units Of Measure | UT |
| Assessed | 271,332 | Units | 1.00 |
| Portability Applied | 0 | Total Number of Buildings | 1 |
| Cap Assessed | 247,382 | Total Bedrooms / Bathrooms | 3 / 3.0 |
| Taxable | 197,382 | Total Living Area | 2,310 |
| Cap Difference | 23,950 | 1st Year Building on Tax Roll | 2006 |
| | | Historic District | No |

## Taxing Authorities
CITY OF CAPE CORAL / 057

| Name / Code | Category | Mailing Address |
|---|---|---|
| LEE CO GENERAL REVENUE / 044 | County | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO ALL HAZARDS PROTECTION DIST / 101 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO LIBRARY DIST / 052 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| MUNICIPAL SOLID WASTE DISPOSAL MSTU / 116 | Dependent District | Lee County Office of Management & Budget PO BOX 398 FORT MYERS FL 33902-0398 |
| LEE CO HYACINTH CONTROL DIST / 051 | Independent District | RUSSELL BAKER 15191 HOMESTEAD RD LEHIGH ACRES FL 33971 |
| LEE CO MOSQUITO CONTROL DIST / 053 | Independent District | RUSSELL BAKER 15191 HOMESTEAD RD LEHIGH ACRES FL 33971 |
| WEST COAST INLAND NAVIGATION DIST / 098 | Independent District | Justin D. McBride EXECUTIVE DIRECTOR 200 MIAMI AVE E VENICE FL 34285-2408 |
| CITY OF CAPE CORAL / 014 | Municipal | VICTORIA BATEMAN FINANCIAL SERVICES DIRECTOR PO BOX 150027 CAPE CORAL FL 33915-0027 |
| PUBLIC SCHOOL - BY LOCAL BOARD / 012 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT 2855 COLONIAL BLVD FORT MYERS FL 33966 |
| PUBLIC SCHOOL - BY STATE LAW / 013 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT 2855 COLONIAL BLVD FORT MYERS FL 33966 |
| SFWMD-DISTRICT-WIDE / 110 | Water District | MICHELLE QUIGLEY 3301 GUN CLUB RD WEST PALM BEACH, FL 33406 |
| SFWMD-EVERGLADES CONSTRUCTION PROJECT / 084 | Water District | MICHELLE QUIGLEY |

3301 GUN CLUB RD
WEST PALM BEACH, FL 33406

SFWMD-OKEECHOBEE BASIN / 308                 Water District            MICHELLE QUIGLEY
                                                                       3301 GUN CLUB RD
                                                                       WEST PALM BEACH FL  33406

## Sales / Transactions ℹ

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
|---|---|---|---|---|---|
| 305,000.00 | 09/03/2015 | 2015000195830 | 01 | **Sales qualified and included for sales ratio analysis**<br>Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 171,000.00 | 02/19/2015 | 2015000038826 | 12 | **Sales disqualified as a result of examination of the deed**<br>Transfer to or from financial institutions (use transfer code 18 for government entities); deed stating "In Lieu of Foreclosure" (including private lenders) | I |
| 112,000.00 | 10/28/2014 | 2014000222261 | 11 | **Sales disqualified as a result of examination of the deed**<br>Corrective Deed, Quit Claim Deed, or Tax Deed; deed bearing Florida Documentary Stamp at the minimum rate prescribed under Chapter 201, F.S.; transfer of ownership in which no documentary stamps were paid | I |
| 100.00 | 11/10/2006 | 2006000440199 | 01 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Doc Stamp .70 / SP less th $100 / Other Disq) | V |
| 0.00 | 10/09/2004 | 4772/3293 | 03 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Interest Sales / Court Docs / Government) | V |
| 25,000.00 | 03/11/2002 | 3603/2760 | 06 | **Sales qualified and included for sales ratio analysis**<br>Qualified (Fair Market Value / Arms Length / One STRAP #) | V |
| 17,000.00 | 05/01/1995 | 2597/2774 | 01 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Doc Stamp .70 / SP less th $100 / Other Disq) | V |
| 100.00 | 01/01/1900 | 856/317 | 01 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Doc Stamp .70 / SP less th $100 / Other Disq) | V |

## Building/Construction Permit Data

| Permit Number | Permit Type | Date |
|---|---|---|
| B15-23195 | Fence | 11/18/2015 |
| B15-02598 | Building Remodel / Repair | 02/24/2015 |
| B06-21680 | Landscape / Irrigation | 09/11/2006 |
| 06-03085 | Pool & Spa | 04/19/2006 |
| B06-3085 | Pool & Spa | 04/19/2006 |
| B05-23924 | Building New Construction | 11/15/2005 |

**IMPORTANT INFORMATION: THIS MAY NOT BE A COMPREHENSIVE OR TIMELY LISTING OF PERMITS ISSUED FOR THIS PROPERTY.**

Note: The Lee County Property Appraiser's Office does not issue or maintain any permit information. The Building/Construction permit data displayed here represents only those records this Office may find necessary to conduct Property Appraiser business. Use of this information is with the understanding that in no way is this to be considered a comprehensive listing of permits for this or any other parcel.

The Date field represents the date the property appraiser received information regarding permit activity; it may or not represent the actual date of permit issuance or completion.

Full, accurate, active and valid permit information for parcels can only be obtained from the appropriate permit issuing agency.

## Parcel Numbering History ℹ

| Prior STRAP | Prior Folio ID | Renumber Reason | Renumber Date |
|---|---|---|---|
| 32-43-23-A3-04106.0700 | N/A | Reserved for Renumber ONLY | 01/26/1997 |

## Location Information

| Township | Range | Section | Block | Lot |
|---|---|---|---|---|
| 43 | 23E | 32 | | |

| Municipality | Latitude | | Longitude | |
|---|---|---|---|---|
| City of Cape Coral | 26.68982 | | -82.02571 | |

### Links

View Parcel on Google Maps                 View Parcel on GeoView

## Solid Waste (Garbage) Roll Data

| Solid Waste District | Roll Type | Category | Unit / Area | Tax Amount |
|---|---|---|---|---|

## Flood and Storm Information

Flood Insurance Rate Map data is not available for parcels within a municipality. To obtain flood information, contact your municipality directly.

## Appraisal Details (2018 Tax Roll)

### Land

#### Land Tracts

| Use Code | Use Code Description | Number of Units | Unit of Measure |
|---|---|---|---|
| 140 | Single Family Residential, Golf Course | 1.00 | Units |

#### Land Features

| Description | Year Added | Units |
|---|---|---|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |
| FENCE - ALUM/VINYL - 6 FEET | 2016 | 65 |

### Buildings

#### Building 1 of 1

#### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 1 |
| Bedrooms | Bathrooms | Year Built | Effective Year Built |
| 3 | 3.0 | 2006 | 2009 |

#### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 2,310 |
| CGA - COVERED GARDEN AREA | N | 103 |
| FGR - FINISHED GARAGE | N | 483 |
| FOP - FINISHED OPEN PORCH | N | 284 |
| FOP - FINISHED OPEN PORCH | N | 117 |
| PS1 - 1 STORY SCREEN ENCL | N | 451 |
| PS1 - 1 STORY SCREEN ENCL | N | 333 |

#### Building Features

| Description | Year Added | Units |
|---|---|---|
| HEAT EXCHANGER | 2006 | 1 |
| POOL - RESIDENTIAL | 2006 | 333 |
| PATIO - BRICK AND TILE | 2006 | 451 |

**Building Front Photo**     **Building Footprint**



**Photo Date: September of 2015**



## Appraisal Details (Current Working Values)

### Land

#### Land Tracts

| Use Code | Use Code Description | Number of Units | Unit of Measure |
|---|---|---|---|
| 140 | Single Family Residential, Golf Course | 1.00 | Units |

#### Land Features

| Description | Year Added | Units |
|---|---|---|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |
| FENCE - ALUM/VINYL - 6 FEET | 2016 | 65 |

### Buildings

#### Building 1 of 1

#### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|---|---|---|---|
| 102 - Ranch | 1 - single family residential | 1.0 | 1 |

| Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|
| 3 | 3.0 | 2006 | 2009 |

## Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 2,310 |
| CGA - COVERED GARDEN AREA | N | 103 |
| FGR - FINISHED GARAGE | N | 483 |
| FOP - FINISHED OPEN PORCH | N | 284 |
| FOP - FINISHED OPEN PORCH | N | 117 |
| PS1 - 1 STORY SCREEN ENCL | N | 451 |
| PS1 - 1 STORY SCREEN ENCL | N | 333 |

## Building Features

| Description | Year Added | Units |
|---|---|---|
| HEAT EXCHANGER | 2006 | 1 |
| POOL - RESIDENTIAL | 2006 | 333 |
| PATIO - BRICK AND TILE | 2006 | 451 |

| Building Front Photo | Building Footprint |
|---|---|





**Photo Date: September of 2015**



Prepared by and Return to:
Total Title & Escrow, Inc.
Marianne Jackowski
4410 Southeast 16th Place, Suite 2
Cape Coral, Florida 33904
Our File Number: 1150030

**For official use by Clerk's office only**

**STATE OF Florida** )                    **SPECIAL WARRANTY DEED**
**COUNTY OF Palm Beach** )
                         )
    THIS INDENTURE, made this 19 th day of February, 2015, between
**Deutsche Bank National Trust Co, as Trustee for American Home MortgageAsset Trust 2007-1,
Mortgage-Backed Pass-through Certificates Series 2007-1**, whose mailing address is: C/O Ocwen Loan Servicing,
LLC, 1661 Worthington Rd, Ste 100, West Palm Beach, FL 33409,
party of the first part, and
**Walter Schwatka**, whose mailing address is: **11512 Centaur Way, Lehigh Acres, FL 33971,**
party/parties of the second part,

**WITNESSETH:**

    First party, for and in consideration of the sum of TEN AND NO/100 DOLLARS ($10.00) and other valuable
considerations, receipt whereof is hereby acknowledged, does hereby grant, bargain, sell, aliens, remises, releases,
conveys and confirms unto second party/parties, his/her/their heirs and assigns, the following described property, towit:

    Lots 70 and 71, Block 4106, Unit 57, CAPE CORAL SUBDIVISION, according to the
    plat thereof as recorded in Plat Book 19, Pages 124 through 137, inclusive, Public
    Records of Lee County, Florida.

**PROPERTY ID # 32-43-23-C2-04106.0700**

    Subject, however, to all covenants, conditions, restrictions, reservations, limitations, easements and to all
applicable zoning ordinances and/and restrictions and prohibitions imposed by governmental authorities, if any.
    TOGETHER with all the tenements, hereditaments and appurtenances thereto belonging or in anywise
appertaining.
    TO HAVE AND TO HOLD the same in fee simple forever.
    AND the party of the first part hereby covenants with said party of the second part, that it is lawfully seized of
said land in fee simple: that it has good right and lawful authority to sell and convey said land; that it hereby fully
warrants the title to said land and will defend the same against the lawful claims of all persons claiming by, through or
under the party of the first part but against none other.
    IN WITNESS WHEREOF, first party has signed and sealed these present the date set forth.

Signed, sealed and delivered                     Deutsche Bank National Trust Co, as Trustee for American
in the presence of:                              Home MortgageAsset Trust 2007-1, Mortgage-Backed
                                                 Pass-through Certificates Series 2007-1

Witness #1
Signature _Mark Stufft_                          By: _____  **Jon King**

Print Name _Mark Stufft_                         as Contract Management Coordinator _____ (Title)
                                                 for Ocwen Loan Servicing LLC as Attorney in Fact for
Witness #2                                       Deutsche Bank National Trust Co. as Trustee for
Signature _____                      American Home Mortgage Asset Trust 2007-1,
                                                 Mortgage-Backed Pass-Through Certificates Series 2007-1
Print Name _Jose Manrique_

                                                 (Corporate Seal)

1150030

After Recording Return To:
Ocwen **Loan** Servicing, LLC
5720 Premier Park Drive, Bldg. 3
West Palm Beach, FL 33407

3346             LIMITED POWER OF ATTORNEY

KNOW ALL MEN BY THESE PRESENTS, that Deutsche Bank National Trust Company, a
national banking association organized and existing under the laws of the United States, and
having its usual place of business at 1761 East St. Andrew Place, Santa Ana, California, 92705,
as Trustee (the "Trustee") pursuant to the Agreement listed on Exhibit A attached hereto (the
"Agreement"), hereby constitutes and appoints the Servicer, by and through the Servicer's
officers, the Trustee's true and lawful Attorney-in-Fact, in the Trustee's name, place and stead
and for the  Trustee's benefit, in connection with all mortgage loans serviced by the Servicer
pursuant to the Agreement solely for the purpose of performing such acts and executing such
documents in the name of the Trustee necessary and appropriate to effectuate the following
enumerated transactions in respect of any of the mortgages or deeds of trust (the "Mortgages"
and the "Deeds of Trust" respectively) and promissory notes secured thereby (the "Mortgage
Notes") for which the undersigned is acting as Trustee for various certificateholders (whether the
undersigned is named therein as mortgagee or beneficiary or has become mortgagee by virtue of
endorsement of the Mortgage Note secured by any such Mortgage or Deed of Trust) and for
which Ocwen Loan Servicing, LLC is acting as the Servicer.

This Appointment shall apply only to the following enumerated transactions and nothing herein
or in the Agreement shall be construed to the contrary:

1.    The modification or re-recording of a Mortgage or Deed of Trust, where said
modification or re-recording is solely for the purpose of correcting the Mortgage
or Deed of Trust to conform same to the original intent of the parties thereto or to
correct title errors discovered after such title insurance was issued; provided that
(i) said modification or re-recording, in either instance, does not adversely affect
the lien of the Mortgage or Deed of Trust as insured and (ii) otherwise conforms
to the provisions of the Agreement.

2.    The subordination of the lien of a Mortgage or Deed of Trust to an easement in
favor of a public utility company of a government agency or unit with powers of
eminent domain; this section shall include, without limitation, the execution of
partial satisfactions/releases, partial reconveyances or the execution or requests to
trustees to accomplish same.

3.    The conveyance of the properties to the mortgage insurer, or the closing of the
title to the property to be acquired as real estate owned, or conveyance of title to
real estate owned.

4.     The completion of loan assumption agreements.

5.    The full satisfaction/release of a Mortgage or Deed of Trust or full conveyance
upon payment and discharge of all sums secured thereby, including, without
limitation, cancellation of the related Mortgage Note.

6.      The assignment of any Mortgage or Deed of Trust and the related Mortgage Note, in connection with the repurchase of the mortgage loan secured and evidenced thereby.

7.      The full assignment of a Mortgage or Deed of Trust upon payment and discharge of all sums secured thereby in conjunction with the refinancing thereof, including, without limitation, the assignment of the related Mortgage Note.

8.      The full enforcement of and preservation of the Trustee's interests in the Mortgage Notes, Mortgages or Deeds of Trust, and in the proceeds thereof, by way of, including but not limited to, foreclosure, the taking of a deed in lieu of foreclosure, or the completion of judicial or non-judicial foreclosure or the termination, cancellation or rescission of any such foreclosure, the initiation, prosecution and completion of eviction actions or proceedings with respect to, or the termination, cancellation or rescission of any such eviction actions or proceedings, and the pursuit of title insurance, hazard insurance and claims in bankruptcy proceedings, including, without limitation, any and all of the following acts:

    a.      the substitution of trustee(s) serving under a Deed of Trust, in accordance with state law and the Deed of Trust;

    b.      the preparation and issuance of statements of breach or non-performance;

    c.      the preparation and filing of notices of default and/or notices of sale;

    d.      the cancellation/rescission of notices of default and/or notices of sale;

    e.      the taking of deed in lieu of foreclosure;

    f.      the filing, prosecution and defense of claims, and to appear on behalf of the Trustee, in bankruptcy cases affecting Mortgage Notes, Mortgages or Deeds of Trust;

    g.      the preparation and service of notices to quit and all other documents necessary to initiate, prosecute and complete eviction actions or proceedings;

    h.      the tendering, filing, prosecution and defense, as applicable, of hazard insurance and title insurance claims, including but not limited to appearing on behalf of the Trustee in quiet title actions; and

    i.      the preparation and execution of such other documents and performance of such other actions as may be necessary under the terms of the Mortgage, Deed of Trust or state law to expeditiously complete said transactions in paragraphs 8.a. through 8.h. above.

2

9.   With respect to the sale of property acquired through a foreclosure or deed-in lieu of foreclosure, including, without limitation, the execution of the following documentation:
   a.   listing agreements;
   b.   purchase and sale agreements;
   c.   grant/warranty/quit claim deeds or any other deed causing the transfer of title of the property to a party contracted to purchase same;
   d.   escrow instructions; and
   e.   any and all documents necessary to effect the transfer of property.

10.   The modification or amendment of escrow agreements established for repairs to the mortgaged property or reserves for replacement of personal property.

The undersigned gives said Attorney-in-Fact full power and authority to execute such instruments and to do and perform all and every act and thing necessary and proper to carry into effect the power or powers granted by or under this Limited Power of Attorney as fully as the undersigned might or could do, and hereby does ratify and confirm to all that said Attorney-in-Fact shall be effective as of **September 17, 2014.**

This appointment is to be construed and interpreted as a limited power of attorney. The enumeration of specific items, rights, acts or powers herein is not intended to, nor does it give rise to, and it is not to be construed as a general power of attorney.

Solely to the extent that the Servicer has the power to delegate its rights or obligations under the Agreement, the Servicer also has the power to delegate the authority given to it by Deutsche Bank National Trust Company, as Trustee, under this Limited Power of Attorney, for purposes of performing its obligations and duties by executing such additional powers of attorney in favor of its attorneys-in-fact as are necessary for such purpose. The Servicer's attorneys-in-fact shall have no greater authority than that held by the Servicer.

Nothing contained herein shall: (i) limit in any manner any indemnification provided to the Trustee under the Agreement, (ii) limit in any manner the rights and protections afforded the Trustee under the Agreement, or (iii) be construed to grant the Servicer the power to initiate or defend any suit, litigation or proceeding in the name of Deutsche Bank National Trust Company except as specifically provided for herein. If the Servicer receives any notice of suit, litigation or proceeding in the name of Deutsche Bank National Trust Company, then the Servicer shall promptly forward a copy of same to the Trustee.

This limited power of attorney is not intended to extend the powers granted to the Servicer under

the Agreement or to allow the Servicer to take any action with respect to Mortgages, Deeds of Trust or Mortgage Notes not authorized by the Agreement.

The Servicer hereby agrees to indemnify and hold the Trustee and its directors, officers, employees and agents harmless from and against any and all liabilities, obligations, losses, damages, penalties, actions, judgments, suits, costs, expenses or disbursements of any kind or nature whatsoever incurred by reason or result of or in connection with the exercise by the Servicer, or its attorneys-in-fact, of the powers granted to it hereunder. The foregoing indemnity shall survive the termination of this Limited Power of Attorney and the Agreement or the earlier resignation or removal of the Trustee under the Agreement.

This Limited Power of Attorney is entered into and shall be governed by the laws of the State of New York, without regard to conflicts of law principles of such state.

Third parties without actual notice may rely upon the exercise of the power granted under this Limited Power of Attorney; and may be satisfied that this Limited Power of Attorney shall continue in full force and effect and has not been revoked unless an instrument of revocation has been made in writing by the undersigned.

IN WITNESS WHEREOF, Deutsche Bank National Trust Company, as Trustee for the Agreements listed on the Exhibit A, has caused its corporate seal to be hereto affixed and these presents to be signed and acknowledged in its name and behalf by a duly elected and authorized signatory this **17th day of September, 2014.**

Deutsche Bank National Trust Company, as Trustee
for the Trust Listed on Exhibit A

By:_____
Name: Cindy Lai
Title: Assistant Vice President

Witness:
Summer Lakes

Witness:
Corey Robinson

Prepared by:

Name: Monique Kennedy
Title: Associate

Address: Deutsche Bank National Trust Company
1761 E. Saint Andrew Place
Santa Ana, CA 92705

4

State of California}
County of Orange}

On **September 17, 2014**, before me Melinda A. Pilcher, Notary Public, personally appeared Cindy Lai, who proved to me on the basis of satisfactory evidence to be the person whose name is subscribed to the within instrument and acknowledged to me that she executed the same in her authorized capacity and that by her signature on the instrument the person, or the entity upon behalf of which the person acted, executed the instrument.

I certify under PENALTY OF PERJURY under the laws of the State of California that the foregoing paragraph is true and correct.

Witness my hand and official seal.

Notary signature

MELINDA A. PILCHER
Commission # 2067159
Notary Public - California
Orange County
My Comm. Expires May 4, 2018

EXHIBIT A

5

**Trust**
**Morgan Stanley ABS Capital I Inc., Trust 2007-HE7 Mortgage Pass-Through Certificates,**
**Series 2007-HE7**

**Agreement**
Pooling and Servicing Agreement Dated as of September 1, 2007 among Morgan Stanley ABS
Capital I Inc., as Depositor, Wells Fargo Bank, National Association, as Master Servicer,
Securities Administrator, Servicer and Custodian, Ocwen Loan Servicing LLC, successor
servicer to Saxon Mortgage Services, Inc., as Servicer,  Countrywide Home Loans Servicing LP,
as Servicer, and Deutsche Bank National Trust Company as Trustee for Morgan Stanley ABS
Capital I Inc., Trust 2007-HE7 Mortgage Pass-Through Certificates, Series 2007-HE7

**Agreement**
Pooling and Servicing Agreement dated as of December 1, 2005 by and between American Home Mortgage Assets LLC, as Company, Wells Fargo Bank, N.A. as Master Servicer and Securities Administrator and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated as of December 28, 2005 by and between Wells Fargo Bank, N.A. as Master Servicer, American Home Mortgage Corp., as Seller, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**
**American Home Mortgage Assets Trust 2005-2, Mortgage-Backed Pass-Through Certificates, Series 2005-2**

**Agreement**
Pooling and Servicing Agreement dated as of June 1, 2006 by and among American Home Mortgage Assets, LLC as the Company, Wells Fargo Bank, N.A as Master Servicer and Securities Administrator and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated as of June 30, 2006 by and among Wells Fargo Bank, N.A as Master Servicer, Deutsche Bank National Trust Company as Trustee, American Home Mortgage Corp., as Sponser and Homeward Residential, Inc. f/k/a American Home Mortgage Servicing, Inc., as Servicer

**Trust**
**American Home Mortgage Assets Trust 2006-2, Mortgage-Backed Pass-Through Certificates, Series 2006-2**

**Agreement**
Pooling and Servicing Agreement dated as of September 1, 2006 by and among American Home Mortgage Assets, LLC as the Company, Wells Fargo Bank, N.A as Master Servicer and Securities Administrator and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated as of September 22, 2006 by and among Wells Fargo Bank, N.A as Master Servicer, Deutsche Bank National Trust Company as Trustee, American Home Mortgage Corp., as Sponser and Homeward Residential, Inc. f/k/a American Home Mortgage Servicing, Inc., as Servicer

**Trust**
**American Home Mortgage Assets Trust 2006-5, Mortgage-Backed Pass-Through Certificates, Series 2006-5**

**Agreement**
Pooling and Servicing Agreement dated as of October 1, 2005 between American Home Mortgage Assets LLC, as Company, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator and Deutsche Bank National Trust Company, as Trustee

Servicing Agreement dated as of October 31, 2005 between Wells Fargo Bank, N.A., as Master Servicer, Deutsche Bank National Trust Company, as Trustee, DLJ Mortgage Capital, Inc., as Seller and Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc.

**Trust**
**American Home Mortgage Assets Trust 2005-1, Mortgage-Backed Pass-Through Certificates, Series 2005-1**

**Agreement**

Pooling and Servicing Agreement dated as of October 1, 2006 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated October 30, 2006 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**

**American Home Mortgage Assets Trust 2006-6, Mortgage-Backed Pass-Through Certificates, Series 2006-6**

**Agreement**

Pooling and Servicing Agreement dated as of January 1, 2007 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated January 26, 2007 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**

**American Home Mortgage Assets Trust 2007-1, Mortgage-Backed Pass-Through Certificates, Series 2007-1**

**Agreement**

Pooling and Servicing Agreement dated as of February 1, 2007 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated February 28, 2007 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**

**American Home Mortgage Assets Trust 2007-2, Mortgage-Backed Pass-Through Certificates, Series 2007-2**

**Agreement**

Pooling and Servicing Agreement dated as of May 1, 2007 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated June 6, 2007 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**

**American Home Mortgage Assets Trust 2007-3, Mortgage-Backed Pass-Through Certificates, Series 2007-3**

**Agreement**
Pooling and Servicing Agreement dated as of May 1, 2007 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated May 31, 2007 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**
*American Home Mortgage Assets Trust 2007-4,* **Mortgage-Backed Pass-Through Certificates, Series 2007-4**

**Agreement**
Pooling and Servicing Agreement dated as of June 1, 2007 among American Home Mortgage Assets LLC, as Depositor, Wells Fargo Bank, N.A., as Master Servicer and Securities Administrator, and Deutsche Bank National Trust Company as Trustee

Servicing Agreement dated June 29, 2007 among Wells Fargo Bank, N.A., as Master Servicer, American Home Mortgage Corp, as Sponsor, Homeward Residential, Inc. formerly known as American Home Mortgage Servicing, Inc., as Servicer and Deutsche Bank National Trust Company as Trustee

**Trust**
*American Home Mortgage Assets Trust 2007-5,* **Mortgage-Backed Pass-Through Certificates, Series 2007-5**

epared by:
.arianne Jackowski
Total Title & Escrow, Inc.
4410 SE 16th Place, Suite 2
Cape Coral, Florida 33904

File Number: 1150254
Consideration: **$305,000.00**
Doc Stamps: **$2,135.00**

# Warranty Deed

**THIS INDENTURE**, made this 3rd day of September, 2015 A.D. By
**Walter Schwatka  a married person,**
whose address is: **11512 Centaur Way, Lehigh Fl 33971,**
hereinafter called the grantor,
**to   Mark Kelly Folsom, a single person,**
whose post office address is: **17060 Primavera Circle, Cape Coral, FL  33909,**
hereinafter called the grantee:

> (Whenever used herein the term "grantor" and "grantee" include all the parties to this instrument and the  heirs, legal  representatives and assigns of
> individuals,  and  the  successors and assigns of corporations)

    **Witnesseth,** that the grantor, for and in consideration of the sum of Ten Dollars, ($10.00) and other valuable considerations,
receipt whereof is hereby acknowledged, hereby grants, bargains, sells, aliens, remises, releases, conveys and confirms unto the grantee,
that certain land situate in Lee County, Florida, viz:

> Lots 70 and 71, Block 4106, Unit 57, CAPE CORAL SUBDIVISION, according to the plat thereof as
> recorded in Plat Book 19, Pages 124 through 137, inclusive, Public Records of Lee County, Florida.
> **\*\*SUBJECT PROPERTY IS NOT NOW NOR HAS IT EVER BEEN THE HOMESTEAD
> PROPERTY OF THE GRANTOR\*\***

> Parcel ID Number: **32-43-23-C2-04106.0700**

**Together** with all the tenements, hereditaments and appurtenances thereto belonging or in anywise appertaining.

**To Have and to Hold,** the same in fee simple forever.

    **And** the grantor hereby covenants with said grantee that the grantor is lawfully seized of said land in fee simple; that the grantor
has good right and lawful authority to sell and convey said land; that the grantor hereby fully warrants the title to said land and will defend
the same against the lawful claims of all persons whomsoever; and that said land is free of all encumbrances except taxes accruing
subsequent to December 31, 2014.

    **In Witness Whereof,** the said grantor has signed and sealed these presents the day and year first above written.

*Signed, sealed and delivered in our presence:*
**(TWO DIFFERENT WITNESSES ARE REQUIRED)**

Witness #1
gnature _____          _____(Seal)
         M Jackowski                     **Walter Schwatka**
                                         Address: 11512 Centaur Way, Lehigh Fl  33971

Witness #2
Signature _____
         K Swindell

Testing
Fireproof
#17