# EXHIBIT 47

| | |
|---|---|
| **From:** | Emma Kingsdorf Schwab <eschwab@bkc-law.com> |
| **Sent:** | Thursday, April 18, 2019 7:58 PM |
| **To:** | Tiffani.Lee@hklaw.com |
| **Cc:** | patrick@colson.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; adavidson@orrick.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; ckalil@aballi.com; Sandra L. Duggan; agrant@allisongrantpa.com; JPoyer@aballi.com; hmoren@orrick.com; enjolique.aytch@akerman.com |
| **Subject:** | Re: Amorin v. Taishan Gypsum - April Hearing Dates |
| **Attachments:** | 2019-04-18 REW Declaration.pdf; Exhibit 1 - 2019-04-18 - National Average Cost Index Adjustment.pdf; Exhibit 2_Plaintiffs' Remediation Damages Spreadsheet as of 4.18.19_2019 RS Means.xlsx; Exhibit 2_Plaintiffs' Remediation Damages Spreadsheet as of 4.18.19_2019 RS Means.pdf; Ronald Wright CV.pdf |

Special Master Lee,

Our expert, Ronald Wright, updated the RS Means national square foot unit price to the current figure. At the hearing on April 10, 2019, Plaintiffs' Counsel stated the R.S. Means national unit price per square foot is $118.85, but the correct 2019 figure is $117.94, which includes the 6% CIH costs. The updated spreadsheet includes the $117.94 figure, as adjusted by the RS Means location factor, for all properties Plaintiffs contend are entitled to remediation formula damages. Mr. Wright's Declaration, as well as the 2019 Cost Index and Location Factor Adjustment (Exhibit 1), the revised spreadsheet in Excel and PDF (Exhibits 2), and Mr. Wright's curriculum vitae are attached.

Please let me know if you have any issues accessing these documents.

Thank you,
Emma

Emma Kingsdorf Schwab
Associate



**BARRIOS**
**KINGSDORF**
**& CASTEIX, L.L.P.**

701 Poydras Street, Suite 3650
New Orleans, LA 70139
504.524.3300 (phone)
504.524.3313 (fax)

 Please consider the environment before printing this e-mail

**From:** "Tiffani.Lee@hklaw.com" <Tiffani.Lee@hklaw.com>
**Date:** Sunday, April 14, 2019 at 10:44 AM
**To:** Emma Schwab <eschwab@bkc-law.com>
**Cc:** "patrick@colson.com" <patrick@colson.com>, "Christy.Eikhoff@alston.com"
<Christy.Eikhoff@alston.com>, "David.Venderbush@alston.com" <David.Venderbush@alston.com>,

"adavidson@orrick.com" <adavidson@orrick.com>, "Matt.Lawson@alston.com" <Matt.Lawson@alston.com>, "cvejnoska@orrick.com" <cvejnoska@orrick.com>, "ckalil@aballi.com" <ckalil@aballi.com>, 'Sandy Duggan' <sduggan@lfsblaw.com>, "agrant@allisongrantpa.com" <agrant@allisongrantpa.com>, 'JPoyer@aballi.com' <JPoyer@aballi.com>, "hmoren@orrick.com" <hmoren@orrick.com>, "enjolique.aytch@akerman.com" <enjolique.aytch@akerman.com>
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

Thank you, Ms. Schwab.

Tiffani

**Tiffani Lee | Holland & Knight**
Partner
Holland & Knight LLP
701 Brickell Avenue, Suite 3300 | Miami, FL 33131
Phone 305.789.7725 | Fax 305.789.7799
tiffani.lee@hklaw.com | www.hklaw.com

Add to address book | View professional biography

**From:** Emma Kingsdorf Schwab <eschwab@bkc-law.com>
**Sent:** Friday, April 12, 2019 6:19 PM
**To:** Lee, Tiffani (MIA - X27725) <Tiffani.Lee@hklaw.com>
**Cc:** patrick@colson.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; adavidson@orrick.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; agrant@allisongrantpa.com; Jpoyer <JPoyer@aballi.com>; Moren, Harry J. <hmoren@orrick.com>; enjolique.aytch@akerman.com
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

*[External email. exercise caution]*

Special Master Lee,

As discussed during the contests hearing, some of the square footage verifications may not have been transferred to the BrownGreer portal.

This Sharefile link contains the verifications, all of which have previously been provided to Defendants:
https://bkclaw.sharefile.com/d-s7f6a15486794d60a

If you have any issues with accessing the link, please let me know.

Thank you,
Emma

Emma Kingsdorf Schwab
Associate



**BARRIOS
KINGSDORF
& CASTEIX, L.L.P.**

701 Poydras Street, Suite 3650
New Orleans, LA 70139
504.524.3300 (phone)
504.524.3313 (fax)

 Please consider the environment before printing this e-mail

**From:** Tiffani.Lee@hklaw.com <Tiffani.Lee@hklaw.com>
**Sent:** Thursday, April 04, 2019 1:50 PM
**To:** enjolique.aytch@akerman.com
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; Emma Kingsdorf Schwab <eschwab@bkc-law.com>; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; trevor.jones@akerman.com
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

You are correct.  The hearing is at Akerman, not H&K.  Disregard my prior note about the PowerPoints.  I don't need them in advance, but would like a hard copy at the hearing.  Thanks for that correction.

Best,
Tiffani

**Tiffani Lee | Holland & Knight**
Partner
Holland & Knight LLP
701 Brickell Avenue, Suite 3300 | Miami, FL 33131
Phone 305.789.7725 | Fax 305.789.7799
tiffani.lee@hklaw.com | www.hklaw.com

Add to address book | View professional biography

**From:** enjolique.aytch@akerman.com <enjolique.aytch@akerman.com>
**Sent:** Thursday, April 04, 2019 2:48 PM
**To:** Lee, Tiffani (MIA - X27725) <Tiffani.Lee@hklaw.com>
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; eschwab@bkc-law.com; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; trevor.jones@akerman.com
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

Special Master Lee:

On behalf of Defendant Taishan, we will need the same set up as before with IT and the breakout room on April 11th. According to my notes, and please correct me if I am mistaken, the hearing will take place here at Akerman Miami on April 10th, but Holland & Knight on April 11th. If your space has become available and you prefer that we conduct the hearing at Holland & Knight on April 10th, we can do so.

Yes, we will be sure to send any PowerPoint the day before and advance our slides.

Thank you,
Enjoliqué

**Enjoliqué D. Aytch**
Partner
Akerman LLP | 350 East Las Olas Boulevard, Suite 1600 | Ft. Lauderdale, FL 33301
D: 954 759 8970 | T: 954 463 2700 | F: 954 847 5349
Admitted to Practice in Florida and Georgia
enjoliqué.aytch@akerman.com

**From:** Tiffani.Lee@hklaw.com <Tiffani.Lee@hklaw.com>
**Sent:** Thursday, April 4, 2019 2:25 PM
**To:** Aytch, Enjolique (Ptnr-Ftl) <enjolique.aytch@akerman.com>
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; eschwab@bkc-law.com; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; Jones, Trevor (Assoc-Ftl) <trevor.jones@akerman.com>
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

Sure – a 9 am start time will be fine.  Do you need the same IT and breakout rooms as before?  Please advise. – Tiffani

P.S.  If there will be PowerPoints, please send them the day before and designate someone to advance your slides.  Thanks.

**Tiffani Lee | Holland & Knight**
Partner
Holland & Knight LLP
701 Brickell Avenue, Suite 3300 | Miami, FL 33131
Phone 305.789.7725 | Fax 305.789.7799
tiffani.lee@hklaw.com | www.hklaw.com

Add to address book | View professional biography

**From:** enjolique.aytch@akerman.com <enjolique.aytch@akerman.com>
**Sent:** Thursday, April 04, 2019 2:11 PM
**To:** Lee, Tiffani (MIA - X27725) <Tiffani.Lee@hklaw.com>
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; eschwab@bkc-law.com; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; trevor.jones@akerman.com
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

Special Master Lee,

Good afternoon. I am writing on behalf of the parties to request a 9:00 a.m. start time for the hearing on April 10-11. Please let us know if that time suits you of if you prefer to begin at another time.

Thank you,
Enjoliqué

**Enjoliqué D. Aytch**
Partner
Akerman LLP | 350 East Las Olas Boulevard, Suite 1600 | Ft. Lauderdale, FL 33301
D: 954 759 8970 | T: 954 463 2700 | F: 954 847 5349
Admitted to Practice in Florida and Georgia
enjoliqué.aytch@akerman.com

**From:** Tiffani.Lee@hklaw.com <Tiffani.Lee@hklaw.com>
**Sent:** Tuesday, March 26, 2019 2:13 PM
**To:** Aytch, Enjolique (Ptnr-Ftl) <enjolique.aytch@akerman.com>
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; eschwab@bkc-law.com; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; Jones, Trevor (Assoc-Ftl) <trevor.jones@akerman.com>
**Subject:** RE: Amorin v. Taishan Gypsum - April Hearing Dates

That will be just fine.  Thanks for letting me know.

Best regards,
Tiffani

**Tiffani Lee | Holland & Knight**
Partner
Holland & Knight LLP
701 Brickell Avenue, Suite 3300 | Miami, FL 33131
Phone 305.789.7725 | Fax 305.789.7799
tiffani.lee@hklaw.com | www.hklaw.com

Add to address book | View professional biography

**From:** enjolique.aytch@akerman.com <enjolique.aytch@akerman.com>
**Sent:** Tuesday, March 26, 2019 2:10 PM
**To:** Lee, Tiffani (MIA - X27725) <Tiffani.Lee@hklaw.com>
**Cc:** patrick@colson.com; Bernard.Taylor@alston.com; Christy.Eikhoff@alston.com; David.Venderbush@alston.com; mike.kenny@alston.com; adavidson@orrick.com; ALevin@lfsblaw.com; KVerrier@lfsblaw.com; eschwab@bkc-law.com; DMurphy@lfsblaw.com; Matt.Lawson@alston.com; cvejnoska@orrick.com; jstengel@orrick.com; ckalil@aballi.com; sduggan@lfsblaw.com; alevin@lfsblaw.com; Aaron.Block@alston.com; PAlbanis@forthepeople.com; hwerkema@baronbudd.com; agrant@allisongrantpa.com; GWeiss@mrachek-law.com; PSymons@mrachek-law.com; trevor.jones@akerman.com
**Subject:** Amorin v. Taishan Gypsum - April Hearing Dates

Special Master Lee:

The parties have conferred and I understand are in agreement that the April hearing will not last more than 2 days. Therefore, April 10-11 will be sufficient so April 12 can be released.

Thank you.

Best,
Enjoliqué

**Enjoliqué D. Aytch**
Partner
Akerman LLP | 350 East Las Olas Boulevard, Suite 1600 | Ft. Lauderdale, FL 33301
D: 954 759 8970 | T: 954 463 2700 | F: 954 847 5349
Admitted to Practice in Florida and Georgia
enjoliqué.aytch@akerman.com

vCard | Profile

CONFIDENTIALITY NOTE: The information contained in this transmission may be privileged and confidential, and is intended only for the use of the individual or entity named above. If the reader of this message is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately reply to the sender that you have received this communication in error and then delete it. Thank you.

NOTE: This e-mail is from a law firm, Holland & Knight LLP ("H&K"), and is intended solely for the use of the individual(s) to whom it is addressed. If you believe you received this e-mail in error, please notify the sender immediately, delete the e-mail from your computer and do not copy or disclose it to anyone else. If you are not an existing client of H&K, do not construe anything in this e-mail to make you a client unless it contains a specific statement to that effect and do not disclose anything to H&K in reply that you expect it to hold in confidence. If you properly received this e-mail as a client, co-counsel or retained expert of H&K, you should maintain its contents in confidence in order to preserve the attorney-client or work product privilege that may be available to protect confidentiality.

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

EDUARDO AND CARMEN AMORIN, *et al.*, individually, and on behalf of all others similarly situated,

      **Plaintiffs,**

v.

TAISHAN GYPSUM CO., LTD. f/k/a SHANDONG TAIHE DONGXIN CO., LTD.; TAIAN TAISHAN PLASTERBOARD CO., LTD., *et al.*,

      **Defendants.**

Case No. 1:11-CV-22408-MGC

## DECLARATION OF RONALD E. WRIGHT, P.E.

1.     I graduated with a Bachelor of Science in Civil Engineering and a Master of Business Administration degrees from the University of Toledo, Ohio.  I am a Licensed Professional Engineer in the states of Ohio, North Carolina, South Carolina, Virginia, Maryland, Pennsylvania, New Jersey, Florida, Alabama, and Mississippi, and have expertise in property damage and remediation consulting.  I have been involved in construction, remediation, and implementation of projects for over 39 years.  I am currently a principal of the firm, Berman & Wright Architecture, Engineering & Planning, LLC ("Berman & Wright"), where I have performed forensic investigations and provided opinions regarding construction issues and building problems that included developing the scope of necessary repair and establishing the cost via quotes and estimates to make the repairs.  I have formed opinions regarding these construction issues by employing standard techniques based on my technical education and training, hands-on field experience including investigations of hundreds of buildings, and the subsequent remediation needed to address building problems and storm damage.  I have also conducted significant research

of publications and studies done by other forensic investigators and trade associations, and I have reviewed national standards and industry guidelines. I have been retained in numerous matters to provide expert opinions regarding building repair. I provided testimony and an expert report in the 2010 Germano proceeding regarding the scope of work and cost of remediation and have provided several reports for subsequent Chinese drywall proceedings in that court. My hourly rate for services rendered on this matter is $275/hour (expert testimony during deposition and trial at 1.5 times rate). All opinions expressed herein are expressed to a reasonable degree of certainty within my fields of expertise.

2.      I was requested to update the national average remediation cost based on the Chinese drywall scope of work and remediation damages formula included in the Court's FOFCOL from the Class Damages hearing in 2015. The national average remediation cost as stated in the 2017 Order was $105.91/ square foot (including CIH costs) for the year 2015. The updated 2019 national average remediation cost is $117.94/ square foot (including CIH costs). See Exhibit 1.

3.      The remediation cost formula utilizes this figure ($117.94), along with the RS Means localized (zip code) cost factor, and square footage of the building, to calculate the 2019 remediation cost for each Florida plaintiff, as shown in the spreadsheet prepared by Counsel and attached as Exhibit 2.

4.      The remediation damages amount = *remediation and inspection and clearance cost* [cost per square foot -- i.e. $117.94] x adjustment by the applicable RS Means localized (zip code) cost factor x square feet of building].  Exhibit 2 shows the calculation for each Florida plaintiff.

I declare under the penalty of perjury that the foregoing is true and correct.

_Ronald E. Wright_
Ronald E Wright, PE

_4/18/19_
Date

Exhibits:
1   National Average Cost Index Adjustment
2   Plaintiffs' Remediation Damages Spreadsheet

**Cost Index and Location Factor Adjustment**
Calculated in 2019 for Amorin et. al v. Taishan
As of April 18, 2019

| | | |
|---|---|---|
| 1. National Average Cost with clearance testing in 2015 | $ | 105.91 |
| 2. Cost Index 2015 | | 206.2 |
| 3. Cost Index 2019* | | 229.6 |
| 4. Index 2019/ Index 2015 RS Means conversion from 2015 to 2019 dollars (line 3 divided by line 2) | | 111.35% |
| 5. Remediation cost and inspection and clearance fees in 2019 dollars (/sf, National Average Cost) (line 1 times line 4) | $ | **117.94** |

\* -  Historical Index from 2019 RS Means Cost Data as of 2019 1st Quarter (January 2019)

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abadi, Jamal and Hamzey | 11546 Hammocks Glade Drive | Riverview | FL | 33569 | 1,550 | $117.94 | 0.81 | $95.53 | $148,072 | Taishan | DJP | $10,361.83 | $137,709.67 |
| 2 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206; Port St. Lucie, Florida 34987 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | DP | $8,356.30 | $112,531.20 |
| 3 | Abel, Kenneth | 10400 SW Stephanie Way #5210 | Port St. Lucie | FL | 34987 | 1,209 | $117.94 | 0.82 | $96.71 | $116,922 | Taishan | DHOP | $0.00 | $116,922.39 |
| 4 | Abraham, Kondoor and Mary (CJJ Real Estate Holdings, Inc.) | 109 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | $117.94 | 0.80 | $94.35 | $106,144 | Taishan | JLPQ | $8,025.92 | $98,117.83 |
| 5 | Abraham, Kondoor and Mary (CJJ Real Estate Holdings, Inc.) | 111 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | $117.94 | 0.80 | $94.35 | $106,144 | Taishan | JLPQ | $8,025.92 | $98,117.83 |
| 6 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 2,792 | $117.94 | 0.82 | $96.71 | $270,014 | BNBM | GIP | $19,918.57 | $250,095.75 |
| 7 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street | Lehigh Acres | FL | 33976 | 1,610 | $117.94 | 0.80 | $94.35 | $151,904 | Taishan | JP | $7,808.30 | $144,095.20 |
| 8 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | 1,455 | $117.94 | 0.80 | $94.35 | $137,279 | Taishan | HJP | $4,956.57 | $132,322.68 |
| 9 | Adams, John and Andrea(MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 10 | Adams, Richard and Marilyn | 5748 Stay Sail Ct. | Cape Coral | FL | 33914 | 4,128 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNOPQ | $293,073.71 | Complete Remediation |
| 11 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | 3,629 | $117.94 | 0.82 | $96.71 | $350,961 | Taishan | P | $12,091.01 | $338,869.58 |
| 12 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | 4051 | $117.94 | 0.82 | $96.71 | $391,772 | Taishan | DHLPQ | $22,750.63 | $369,021.58 |
| 13 | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | 1,833 | $117.94 | 0.80 | $94.35 | $172,944 | Taishan | DIJMNPQ | $52,343.02 | $120,600.53 |
| 14 | Aguilar, Delsa | 1690 Renaissance Commons Blvd. Unit 1209 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $93,674.58 | Complete Remediation |
| 15 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | 2,785 | $117.94 | 0.81 | $95.53 | $266,051 | Taishan | OP | $10,529.74 | $255,521.31 |
| 16 | Aldred, Timothy and Pearl | 9001 Sunrise Lakes Blvd. #201 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HIJLPQ | $0.00 | Complete Remediation |
| 17 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | $117.94 | 0.81 | $95.53 | $168,324 | Taishan | DHP | $13,704.35 | $154,619.51 |
| 18 | Alexander, Lynne | 1660 Renaissance Commons Blvd., Unit 2505 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNOPQ | $95,424.70 | Complete Remediation |
| 19 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | 1,969 | $117.94 | 0.80 | $94.35 | $185,775 | Taishan | GHJLPQ | $4,525.16 | $181,249.99 |
| 20 | Altidor, Luckner | 4757 Tuscan Loon Drive | Tampa | FL | 33619 | 1,200 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLOPQ | $0.00 | Complete Remediation |
| 21 | Altizio, Ignazio and Macciavello, Giovanni | 19250 Stone Hedge Dr. | Tampa | FL | 33647 | 1,278 | $117.94 | 0.81 | $95.53 | $122,087 | Taishan | DHP | $0.00 | $122,087.34 |
| 22 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DHIJP | $4,547.04 | $124,991.64 |
| 23 | Amadeo, Antonio and Oliva, Ederlerto | 543 West Davis Blvd. | Tampa | FL | 33606 | 2,625 | $117.94 | 0.81 | $95.53 | $250,766 | Taishan | JMPQ | $9,924.80 | $240,841.45 |
| 24 | Amaral, Antonio and Isabel | 5221 Athens Way | Venice | FL | 34293 | 1,709 | $117.94 | 0.83 | $97.89 | $167,294 | Taishan | JP | $0.00 | $167,294.01 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | 3,113 | $117.94 | 0.81 | $95.53 | $297,385 | Taishan | DP | $7,302.84 | $290,082.05 |
| 26 | Andersen, Michael | 2105 SW 39th Terrace | Cape Coral | FL | 33914 | 2,025 | $117.94 | 0.80 | $94.35 | $191,059 | Taishan | GJLPQ | $11,372.50 | $179,686.25 |
| 27 | Anderson, Michael and Renee | 17101 83rd Place North Loxahatchee, FL 33470 | Loxahatchee | FL | 33470 | 2,801 | $117.94 | 0.82 | $96.71 | $270,885 | BNBM | DHIP | $19,982.78 | $250,901.93 |
| 28 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | 2,920 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHIJLPQ | $0.00 | Complete Remediation |
| 29 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | 4,593 | $117.94 | 0.82 | $96.71 | $444,189 | Taishan | DIP | $151,108.44 | $293,080.59 |
| 30 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | 1,973 | $117.94 | 0.80 | $94.35 | $186,153 | Taishan | HLNPQ | $110,018.72 | $76,133.83 |
| 31 | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,791 | $117.94 | 0.82 | $96.71 | $366,628 | Taishan | DP | $25,343.03 | $341,284.58 |
| 32 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,171 | $117.94 | 0.82 | $96.71 | $209,957 | Taishan | DHJP | $15,488.25 | $194,469.16 |
| 33 | Ankum, Freda G. | 1016 North J. Street | Pensacola | FL | 32501 | 1,573 | $117.94 | 0.83 | $97.89 | $153,981 | Taishan | MPQ | $5,947.32 | $148,033.65 |
| 34 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | 2,252 | $117.94 | 0.80 | $94.35 | $212,476 | Taishan | GHJLPQ | $10,921.92 | $201,554.28 |
| 35 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | 1,964 | $117.94 | 0.81 | $95.53 | $187,621 | Taishan | HP | $1,886.78 | $185,734.14 |
| 36 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | 1,996 | $117.94 | 0.80 | $94.35 | $188,323 | Taishan | GHLP | $11,288.26 | $177,034.34 |
| 37 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | 1,326 | $117.94 | 0.82 | $96.71 | $128,237 | Taishan | DP | $8,864.37 | $119,373.09 |
| 38 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | 1,362 | $117.94 | 0.82 | $96.71 | $131,719 | Taishan | IJOP | $9,205.31 | $122,513.71 |
| 39 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | DIP | $5,391.53 | $130,834.25 |
| 40 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | 1,524 | $117.94 | 0.80 | $94.35 | $143,789 | Taishan | GHLPQ | $6,706.77 | $137,082.63 |
| 41 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | 2,808 | $117.94 | 0.78 | $91.99 | $258,308 | Taishan | IJP | $0.00 | $258,307.92 |
| 42 | Arrington, Angel | 2113 Delightful Drive | Ruskin | FL | 33570 | 1,402 | $117.94 | | | | Taishan | FLPQ | | |
| 43 | Arriola, Ruben and Martha, Barriento, Marc | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | 3,652 | $117.94 | 0.81 | $95.53 | $348,876 | Taishan | JP | $9,118.85 | $339,756.71 |
| 44 | Astrin, Scott and Terri | 8600 Athena Court | Lehigh Acres | FL | 33971 | 1,322 | $117.94 | 0.80 | $94.35 | $124,731 | Taishan | P | $8,510.06 | $116,220.64 |
| 45 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | 1,384 | $117.94 | 0.82 | $96.71 | $133,847 | Taishan | PQ | $7,851.24 | $125,995.40 |
| 46 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | 2,278 | $117.94 | | | | Taishan | BGLNPQ | | |
| 47 | Auguste, Alide | 2182 SE North Blackwell Drive | Port St. Lucie | FL | 34952 | 2,091 | $117.94 | 0.82 | $96.71 | $202,221 | Taishan | GLOPQ | $9,202.01 | $193,018.60 |
| 48 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | 2,245 | $117.94 | 0.80 | $94.35 | $211,816 | Taishan | GLPQ | $15,007.94 | $196,807.81 |
| 49 | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | 1,527 | $117.94 | 0.82 | $96.71 | $147,676 | BNBM | DJLMOPQ | $9,261.50 | $138,414.67 |
| 50 | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | 1,227 | $117.94 | 0.80 | $94.35 | $115,767 | Taishan | DP | $6,902.13 | $108,865.32 |
| 51 | Avner, Brett and Wendy | 18020 Via Bellamare Lane | Miromar Lakes | FL | 33913 | 3,525 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | GHJLOPQ | $0.00 | Complete Remediation |
| 52 | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | 1,626 | $117.94 | 0.81 | $95.53 | $155,332 | Taishan | DHIJP | $0.00 | $155,331.78 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | 3,782 | $117.94 | 0.82 | $96.71 | $365,757 | Taishan | DIP | $0.00 | $365,757.22 |
| 54 | Aymerich, Jason | 11318 Bridge Pine Drive | Riverview | FL | 33569 | 2,072 | $117.94 | 0.81 | $95.53 | $197,938 | Taishan | GLNOPQ | $72,915.90 | $125,022.26 |
| 55 | Azor, Harry and Stephania | 12430 SW 50th Street, Unit 105 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | DHIOP | $0.00 | $136,225.78 |
| 56 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | 1,169 | $117.94 | 0.81 | $95.53 | $111,675 | Taishan | DIP | $39,727.39 | $71,947.18 |
| 57 | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | 4,882 | $117.94 | 0.81 | $95.53 | $466,377 | Taishan | DJP | $18,458.25 | $447,919.21 |
| 58 | Baez, Ramon and Franca, Sylvia | 904 Sistina Avenue | Coral Gables | FL | 33146 | 2,179 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | DJLPQ | $7,889.64 | Complete Remediation |
| 59 | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | 1,485 | $117.94 | 0.80 | $94.35 | $140,110 | Taishan | DJOP | $9,907.25 | $130,202.50 |
| 60 | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | 6,758 | $117.94 | 0.80 | $94.35 | $637,617 | Taishan | DIJP | $0.00 | $637,617.30 |
| 61 | Ballard, Marcia (Trustee Ballard Marcia Revocable Living Trust) | 11216 Godwit Court | New Port Richey | FL | 34654 | 1,981 | $117.94 | 0.81 | $95.53 | $189,245 | Taishan | DGIJLPQ | $4,525.16 | $184,719.77 |
| 62 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | 2,091 | $117.94 | 0.82 | $96.71 | $202,221 | Taishan | DP | $6,966.74 | $195,253.87 |
| 63 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | 2,412 | $117.94 | 0.81 | $95.53 | $230,418 | Taishan | GHLPQ | $0.00 | $230,418.36 |
| 64 | Barcia, Aurora | 6119 NW Densaw Terrace | Port St. Lucie | FL | 34986 | 2,242 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | DLPQ | $14,987.88 | Complete Remediation |
| 65 | Barnes, Arlana | 4745 and 4747 28th Street South West (1178 & 2356 sq ft) | Lehigh Acres | FL | 33973 | 2,355 | $117.94 | 0.80 | $94.35 | $222,194 | Taishan | JMOPQ | $8,411.95 | $213,782.30 |
| 66 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | 3,782 | $117.94 | 0.81 | $95.53 | $361,294 | Taishan | LPQ | $25,282.87 | $336,011.59 |
| 67 | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,240 | $117.94 | 0.81 | $95.53 | $118,457 | Taishan | HP | $2,832.50 | $115,624.70 |
| 68 | Barragan, Fernando and Barbara | 8935 SW 228th Lane | Cutler Bay | FL | 33190 | 2,201 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | DHJLPQ | $19,583.26 | Complete Remediation |
| 69 | Barreto, Adolfo and Gonzalez, Laura | 8111 W 36th Avenue Unit #3 | Hialeah | FL | 33018 | 1,337 | $117.94 | 0.81 | $95.53 | $127,724 | Taishan | DHJP | $4,483.33 | $123,240.28 |
| 70 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | 2,094 | $117.94 | 0.82 | $96.71 | $202,511 | Taishan | DP | $9,215.21 | $193,295.53 |
| 71 | Barrios, Ana and Becerra, Alexander | 11584 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | GILOPQ | $7,687.81 | $102,171.69 |
| 72 | Bartschat, Eric and Anne Marie | 7855 Hawthorne Terrace, Unit 1604 | Naples | FL | 34113 | 2,523 | $117.94 | 0.80 | $94.35 | $238,045 | Taishan | JP | $17,999.48 | $220,045.57 |
| 73 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | ILNPQ | $94,546.55 | Complete Remediation |
| 74 | Bast, Peter and Robin | 1690 Renaissance Commons Blvd., Unit 1428 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | ILNPQ | $91,896.70 | Complete Remediation |
| 75 | Batra, Vinod | 2565 Deerfield Lake Court | Cape Coral | FL | 33993 | 1630 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | DHJLOPQ | $11,628.67 | Complete Remediation |
| 76 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | DIJP | $7,851.24 | $127,349.34 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Battista, Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | 850 | $117.94 | 0.82 | $96.71 | $82,204 | Taishan | DHIJMNPQ | $0.00 | $82,203.50 |
| 78 | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | $117.94 | 0.82 | $96.71 | $133,847 | Taishan | DP | $7,851.24 | $125,995.40 |
| 79 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | 1,474 | $117.94 | 0.81 | $95.53 | $140,811 | Taishan | DIP | $0.00 | $140,811.22 |
| 80 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | 3,425 | $117.94 | 0.81 | $95.53 | $327,190 | Taishan | DP | $142,246.28 | $184,943.97 |
| 81 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | 1,898 | $117.94 | 0.81 | $95.53 | $181,316 | Taishan | HP | $11,511.67 | $169,804.27 |
| 82 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | 3,680 | $117.94 | 0.81 | $95.53 | $351,550 | Taishan | DGLOPQ | $23,098.82 | $328,451.58 |
| 83 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | 1,530 | $117.94 | 0.82 | $96.71 | $147,966 | Taishan | DJP | $0.00 | $147,966.30 |
| 84 | Belson, Luydmila | 198 Medici Terrace | North Venice | FL | 34275 | 2,608 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | IJLNPQ | $86,972.19 | Complete Remediation |
| 85 | Benes, Mary Anne (nka Mary Anne Ali Bocas) | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | HIP | $7,851.24 | $127,349.34 |
| 86 | Benish, Frances | 11353 SW Mountain Ash Circle | Port St. Lucie | FL | 34987 | 1,695 | $117.94 | 0.82 | $96.71 | $163,923 | Taishan | GJLPQ | $8,220.54 | $155,702.91 |
| 87 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | $117.94 | 0.82 | $96.71 | $370,399 | Taishan | DP | $27,323.83 | $343,075.47 |
| 88 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | $117.94 | 0.82 | $96.71 | $141,003 | BNBM | JMPQ | $8,843.00 | $132,160.18 |
| 89 | Bentley, Lonnette and Lowery, Kenneth | 4458 Preacher Lane | Jay | FL | 32565 | 2,080 | $117.94 | 0.83 | $97.89 | $203,611 | Taishan | MPQ | $7,864.22 | $195,746.98 |
| 90 | Benzo, Ramon and Candida | 2576 Sea Wind Way | Clearwater | FL | 33763 | 1,146 | $117.94 | 0.80 | $94.35 | $108,125 | Taishan | DJOP | $0.00 | $108,125.10 |
| 91 | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJP | $4,547.04 | $124,991.64 |
| 92 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | 1,681 | $117.94 | 0.83 | $97.89 | $164,553 | Taishan | JP | $11,237.57 | $153,315.52 |
| 93 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 | Ft. Myers | FL | 33903 | 1,459 | $117.94 | 0.80 | $94.35 | $137,657 | Taishan | DGHILNPQ | $42,244.80 | $95,411.85 |
| 94 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | 2,154 | $117.94 | 0.82 | $96.71 | $208,313 | Taishan | P | $7,176.64 | $201,136.70 |
| 95 | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | 3,466 | $117.94 | 0.80 | $94.35 | $327,017 | Taishan | DP | $0.00 | $327,017.10 |
| 96 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | 2,044 | $117.94 | 0.80 | $94.35 | $192,851 | Taishan | P | $11,479.21 | $181,372.19 |
| 97 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | 1,808 | $117.94 | 0.81 | $95.53 | $172,718 | Taishan | JP | $12,086.57 | $160,631.67 |
| 98 | Blanchard, Abelar | 418 Vine Cliff Street | Ruskin | FL | 33570 | 2,915 | $117.94 | 0.81 | $95.53 | $278,470 | Taishan | DJP | $6,658.67 | $271,811.28 |
| 99 | Blue Water Coach Homes Condominium Association | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILNPQ | $15,917.10 | $208,730.25 |
| 100 | Blue Water Coach Homes Condominium Association | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 101 | Blue Water Coach Homes Condominium Association | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | DEIJLNPQ | $82,792.25 | $72,507.85 |
| 103 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILNPQ | $39,732.70 | $184,914.65 |
| 104 | Blue Water Coach Homes Condominium Association | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 105 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILPQ | $11,003.59 | $144,296.51 |
| 106 | Blue Water Coach Homes Condominium Association, Inc. (Kay Sanders) | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EIP | $11,003.59 | $144,296.51 |
| 107 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 108 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204, Cape Coral, FL 33991 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EIP | $15,917.10 | $208,730.25 |
| 109 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $11,003.59 | $144,296.51 |
| 110 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $11,003.59 | $144,296.51 |
| 111 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EILPQ | $15,997.32 | $209,782.23 |
| 112 | Blue Water Coach Homes Condominium Association, Inc. (Casper, Bruce and Barbara) | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILNPQ | $86,082.93 | $138,564.42 |
| 113 | Blue Water Coach Homes Condominium Association, Inc. (Molinaro, Peter) | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EIP | $0.00 | $155,300.10 |
| 114 | Blue Water Coach Homes Condominium Association, Inc. (Shafer, Sam and Mary) | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $0.00 | $155,300.10 |
| 115 | Blue Water Condo Assoc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 116 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EILPQ | $15,997.32 | $209,782.23 |
| 117 | Blue Water Condo Assoc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EILPQ | $15,997.32 | $209,782.23 |
| 118 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $11,003.59 | $144,296.51 |
| 119 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $11,003.59 | $144,296.51 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EHILPQ | $15,997.32 | $209,782.23 |
| 121 | Blue Water Condo Assoc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EILPQ | $15,997.32 | $209,782.23 |
| 122 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILNPQ | $11,003.59 | $144,296.51 |
| 123 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EHILPQ | $11,003.59 | $144,296.51 |
| 124 | Blue Water Condo Assoc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 125 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILPQ | $11,003.59 | $144,296.51 |
| 126 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILPQ | $11,003.59 | $144,296.51 |
| 127 | Blue Water Condo Assoc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 128 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILPQ | $11,003.59 | $144,296.51 |
| 129 | Blue Water Condo Assoc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $15,917.10 | $208,730.25 |
| 130 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EIP | $11,003.59 | $144,296.51 |
| 131 | Blue Water Condominium | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 2,381 | $117.94 | 0.80 | $94.35 | $224,647 | Taishan | EILPQ | $0.00 | $224,647.35 |
| 132 | Blue Water Condominium Association | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 1,646 | $117.94 | 0.80 | $94.35 | $155,300 | Taishan | EILPQ | $11,003.59 | $144,296.51 |
| 133 | Blue Water Condominium Association | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 2,393 | $117.94 | 0.80 | $94.35 | $225,780 | Taishan | EIP | $15,997.32 | $209,782.23 |
| 134 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | 3,660 | $117.94 | 0.81 | $95.53 | $349,640 | Taishan | P | $28,371.36 | $321,268.44 |
| 135 | Boersma, Kenneth and Garty F/k/a Lepore, Victoria | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,975 | $117.94 | 0.82 | $96.71 | $384,422 | Taishan | DP | $24,320.22 | $360,102.03 |
| 136 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | 1,531 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HIJLPQ | $3,428.70 | Complete Remediation |
| 137 | Bonome-Rodriguez, Ramon | 8031 W 36th Avenue Unit #1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | JP | $4,563.81 | $125,452.52 |
| 138 | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | 1,819 | $117.94 | 0.81 | $95.53 | $173,769 | Taishan | DIP | $12,086.57 | $161,682.50 |
| 139 | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,692 | $117.94 | 0.82 | $96.71 | $357,053 | Taishan | DP | $20,734.47 | $336,318.85 |
| 140 | Borgardt, David and Katherine | 2160 NW 23rd Avenue | Cape Coral | FL | 33993 | 1,712 | $117.94 | 0.80 | $94.35 | $161,527 | Taishan | P | $11,444.80 | $150,082.40 |
| 141 | Borges, Virgilio and Janaina | 5660 Kensington Loop | Ft. Myers | FL | 33912 | 2,456 | $117.94 | 0.80 | $94.35 | $231,724 | Taishan | DJP | $0.00 | $231,723.60 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 142 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | 3,002 | $117.94 | 0.82 | $96.71 | $290,323 | BNBM | IJMPQ | $21,416.74 | $268,906.68 |
| 143 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,358 | $117.94 | 0.81 | $95.53 | $129,730 | Taishan | IJP | $4,547.04 | $125,182.70 |
| 144 | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | 1,570 | $117.94 | 0.83 | $97.89 | $153,687 | Taishan | DP | $0.00 | $153,687.30 |
| 145 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | $117.94 | 0.81 | $95.53 | $152,657 | Taishan | DP | $0.00 | $152,656.94 |
| 146 | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | $117.94 | 0.81 | $95.53 | $152,657 | Taishan | DP | $0.00 | $152,656.94 |
| 147 | Bowers, Gail and Roger | 2805 W. Shelton Avenue | Tampa | FL | 33611 | 2,688 | $117.94 | 0.81 | $95.53 | $256,785 | Taishan | HJP | $14,847.51 | $241,937.13 |
| 148 | Bradley, Leon Sr. and Robin | 1661 Lewis Road | Milton | FL | 32570 | 2,434 | $117.94 | 0.83 | $97.89 | $238,264 | Taishan | IMPQ | $14,556.38 | $223,707.88 |
| 149 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | 1,478 | $117.94 | 0.80 | $94.35 | $139,449 | Taishan | DP | $0.00 | $139,449.30 |
| 150 | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | 2,077 | $117.94 | 0.81 | $95.53 | $198,416 | Taishan | DHJOP | $0.00 | $198,415.81 |
| 151 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | 1,800 | $117.94 | 0.81 | $95.53 | $171,954 | Taishan | DP | $0.00 | $171,954.00 |
| 152 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | 1,712 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | GLNOPQ | $63,637.13 | Complete Remediation |
| 153 | Braga, Henry and Deborah | 1325 NW 1st Avenue | Cape Coral | FL | 33993 | 1,732 | $117.94 | 0.80 | $94.35 | $163,414 | Taishan | DHOP | $5,770.63 | $157,643.57 |
| 154 | Bragoli, Frank and Carolyn | 1690 Renaissance Commons Blvd., Unit 1314 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | HLNPQ | $94,164.70 | Complete Remediation |
| 155 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | 3,217 | $117.94 | 0.81 | $95.53 | $307,320 | BNBM | P | $19,768.51 | $287,551.50 |
| 156 | Brantley (Thrasher), Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | 2,102 | $117.94 | 0.80 | $94.35 | $198,324 | Taishan | P | $46,511.62 | $151,812.08 |
| 157 | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | 1,577 | $117.94 | 0.80 | $94.35 | $148,790 | Taishan | DIJP | $3,602.31 | $145,187.64 |
| 158 | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | 2,122 | $117.94 | 0.80 | $94.35 | $200,211 | Taishan | DP | $11,917.26 | $188,293.44 |
| 159 | Breslow, Mark and Amanda | 3408 Grassglen Place | Wesley Chapel | FL | 33544 | 3,064 | $117.94 | 0.81 | $95.53 | $292,704 | Taishan | JP | $7,019.59 | $285,684.33 |
| 160 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | 3,039 | $117.94 | 0.81 | $95.53 | $290,316 | BNBM | DHP | $20,315.87 | $269,999.80 |
| 161 | Brewton, I.D. and Sonia III | 8804 Jernigan Road | Pensacola | FL | 32514 | 1,928 | $117.94 | 0.83 | $97.89 | $188,732 | Taishan | DHOP | $12,221.29 | $176,510.63 |
| 162 | Brice, Philip | 1690 Renaissance Commons Blvd., Unit 1227 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | ILNPQ | $96,908.88 | Complete Remediation |
| 163 | Brown, Alganan and Regina | 4297 S.W. McClellan Street, Port St. Lucie, Florida 34953 | Port St. Lucie | FL | 34953 | 2,462 | $117.94 | 0.82 | $96.71 | $238,100 | Taishan | DP | $0.00 | $238,100.02 |
| 164 | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | 2,530 | $117.94 | 0.81 | $95.53 | $241,691 | Taishan | DHJP | $8,801.53 | $232,889.37 |
| 165 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | DHJP | $0.00 | $172,433.93 |
| 166 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | 1,402 | $117.94 | 0.81 | $95.53 | $133,933 | Taishan | HP | $8,503.35 | $125,429.71 |
| 167 | Browne, James and Jill | 2507 Tylers River Run | Lutz | FL | 33559 | 8,280 | $117.94 | 0.81 | $95.53 | $790,988 | Taishan | P | $50,219.53 | $740,768.87 |
| 168 | Brumbaugh, Russell and Carol | 232 SE 15th Terrace | Cape Coral | FL | 33990 | 2,582 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | LPQ | $17,260.80 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | 2,192 | $117.94 | 0.81 | $95.53 | $209,402 | Taishan | DILP | $14,653.63 | $194,748.13 |
| 170 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | 3,526 | $117.94 | 0.82 | $96.71 | $340,999 | BNBM | DIOP | $0.00 | $340,999.46 |
| 171 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | DHP | $0.00 | $120,887.50 |
| 172 | Burkhead, Samantha and John L. | 4457 Marvin Reaves Road | Jay | FL | 32565 | 1,241 | $117.94 | 0.83 | $97.89 | $121,481 | Taishan | DIP | $4,692.07 | $116,789.42 |
| 173 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | GILPQ | $12,540.65 | $198,142.90 |
| 174 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | 2,706 | $117.94 | 0.80 | $94.35 | $255,311 | Taishan | HIP | $18,089.75 | $237,221.35 |
| 175 | Caballero, Frank and Carmen | 12761 SW 53rd Street | Miramar | FL | 33027 | 1,696 | $117.94 | 0.81 | $95.53 | $162,019 | Taishan | JOP | $0.00 | $162,018.88 |
| 176 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJP | $0.00 | $129,538.68 |
| 177 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | 1,485 | $117.94 | 0.80 | $94.35 | $140,110 | BNBM | DHLNOPQ | $86,838.54 | $53,271.21 |
| 178 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | $117.94 | 0.80 | $94.35 | $136,336 | Taishan | HMPQ | $7,783.84 | $128,551.91 |
| 179 | Calloway, Frederic (Kent) and Amanda | 2333 Hwy. 168 | Century | FL | 32535 | 1,881 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLPQ | $7,111.83 | Complete Remediation |
| 180 | Callwood, Sandy and Alberto | 11522 Hammocks Glade Drive | Riverview | FL | 33569 | 1,446 | $117.94 | 0.81 | $95.53 | $138,136 | Taishan | DP | $9,673.26 | $128,463.12 |
| 181 | Cammarata, Louis and Michele | 1660 Renaissance Commons Blvd., Unit 2503 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILNPQ | $93,590.18 | Complete Remediation |
| 182 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | 3,559 | $117.94 | 0.81 | $95.53 | $339,991 | Taishan | HILNPQ | $155,511.42 | $184,479.85 |
| 183 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | 2,034 | $117.94 | 0.80 | $94.35 | $191,908 | Taishan | DGHLNPQ | $13,597.40 | $178,310.50 |
| 184 | Caple, Janelle | 946 South West 6th Court | Cape Coral | FL | 33991 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DIJOP | $11,484.91 | $150,608.39 |
| 185 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | 1,698 | $117.94 | 0.82 | $96.71 | $164,214 | Taishan | JP | $11,351.21 | $152,862.37 |
| 186 | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | 2,016 | $117.94 | 0.80 | $94.35 | $190,210 | Taishan | DP | $6,700.19 | $183,509.41 |
| 187 | Caputo, Marc Turer, Scott | 2220 Soho Bay Court | Tampa | FL | 33606 | 1,605 | $117.94 | —— | | —— | Taishan | DFP | | —— |
| 188 | Carbonell, Wayne and Kimberly | 1718 NE 27th Terrace | Cape Coral | FL | 33909 | 2,048 | $117.94 | 0.80 | $94.35 | $193,229 | Taishan | DOP | $13,690.98 | $179,537.82 |
| 189 | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | 2,241 | $117.94 | 0.80 | $94.35 | $211,438 | Taishan | DP | $12,540.65 | $198,897.70 |
| 190 | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | DP | $5,391.53 | $130,834.25 |
| 191 | Cardenas, Francisco and Elsa | 6928 Marble Fawn Place | Riverview | FL | 33578 | 1,708 | $117.94 | 0.81 | $95.53 | $163,165 | Taishan | DGHLNPQQ | $0.00 | $163,165.24 |
| 192 | Cardenas, Frank, III | 4402 Ruth Avenue South | Lehigh Acres | FL | 33972 | 1,486 | $117.94 | 0.80 | $94.35 | $140,204 | Taishan | IJP | $10,572.82 | $129,631.28 |
| 193 | Cardiello, Frank and Gayle | 1006 NW 38th Place | Cape Coral | FL | 33993 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | DGLPQ | $12,540.65 | $198,142.90 |
| 194 | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | 1,971 | $117.94 | 0.82 | $96.71 | $190,615 | BNBM | DEHJOP | $0.00 | $190,615.41 |
| 195 | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | 1,952 | $117.94 | 0.82 | $96.71 | $188,778 | BNBM | DEHOP | $0.00 | $188,777.92 |
| 196 | Caricato, Lisa | 13471 Little Gem Circle | Ft. Myers | FL | 33913 | 1,884 | $117.94 | —— | | —— | Taishan | BDHLNPQ | | —— |
| 197 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | 5,019 | $117.94 | 0.80 | $94.35 | $473,543 | Taishan | DJP | $31,326.09 | $442,216.56 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | Carmen, Anthony and Pirczhalski, Joseph | 698 Darlington Ave SW | Palm Bay | FL | 32908 | 1,553 | $117.94 | — | | | BNBM | AJMPQ | | — |
| 199 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | 1,416 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILPQ | $0.00 | Complete Remediation |
| 200 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | 1,416 | $117.94 | 0.80 | $94.35 | $133,600 | Taishan | ILPQ | $0.00 | $133,599.60 |
| 201 | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | 5,190 | $117.94 | 0.81 | $95.53 | $495,801 | BNBM | DIOP | $22,610.13 | $473,190.57 |
| 202 | Carter, Daniel and My-Duven | 508 NW 38th Avenue | Cape Coral | FL | 33993 | 2,241 | $117.94 | 0.80 | $94.35 | $211,438 | Taishan | DP | $12,540.65 | $198,897.70 |
| 203 | Carter, Daniel and My-Duven | 522 NW 36th Place | Cape Coral | FL | 33993 | 2,241 | $117.94 | 0.80 | $94.35 | $211,438 | Taishan | DP | $12,540.65 | $198,897.70 |
| 204 | Casalengo, Roger and Kramer, Betty Ann | 1690 Renaissance Commons Blvd., Unit 1324 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $94,293.40 | Complete Remediation |
| 205 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JP | $4,547.04 | $124,991.64 |
| 206 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | 1,274 | $117.94 | 0.81 | $95.53 | $121,705 | Taishan | DHJP | $0.00 | $121,705.22 |
| 207 | Casburn, Richard and Judy | 2120 Della Drive | Naples | FL | 34117 | 2,144 | $117.94 | 0.80 | $94.35 | $202,286 | Taishan | DJOP | $4,897.49 | $197,388.91 |
| 208 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | 1,785 | $117.94 | 0.80 | $94.35 | $168,415 | Taishan | P | $101,622.51 | $66,792.24 |
| 209 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | 2,020 | $117.94 | 0.80 | $94.35 | $190,587 | Taishan | HIP | $11,344.42 | $179,242.58 |
| 210 | Catalano, Pete and Annett | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | 2,252 | $117.94 | 0.82 | $96.71 | $217,791 | Taishan | DP | $15,054.73 | $202,736.19 |
| 211 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,215 | $117.94 | 0.82 | $96.71 | $407,633 | BNBM | P | $30,070.48 | $377,562.17 |
| 212 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | 1,790 | $117.94 | 0.80 | $94.35 | $168,887 | Taishan | IOP | $11,966.24 | $156,920.26 |
| 213 | Cavalieri, Sam, John, Jennifer and Candace | 8177 Emerald Avenue | Parkland | FL | 33076 | 4,713 | $117.94 | 0.81 | $95.53 | $450,233 | Taishan | DIP | $15,552.51 | $434,680.38 |
| 214 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | DHIJLNP | $801.71 | $115,060.09 |
| 215 | Cegielski, Boguslaw and Ning | 246 SW 26th Street | Cape Coral | FL | 33993 | 2,044 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLPQ | $13,664.24 | Complete Remediation |
| 216 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | 3,416 | $117.94 | 0.82 | $96.71 | $330,361 | Taishan | DGHILNPQ | $171,392.79 | $158,968.57 |
| 217 | Chan, Yut Siong | 3702 Ralston Road | Plant City | FL | 33566 | 3,708 | $117.94 | 0.81 | $95.53 | $354,225 | Taishan | DGLPOQ | $22,489.61 | $331,735.63 |
| 218 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | 1,846 | $117.94 | 0.81 | $95.53 | $176,348 | Taishan | DHJP | $6,979.50 | $169,368.88 |
| 219 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | $117.94 | 0.81 | $95.53 | $118,457 | Taishan | JP | $9,053.24 | $109,403.96 |
| 220 | Chau, Van and Waas, John | 18238 Hepatica Road | Ft. Myers | FL | 33967 | 1,534 | $117.94 | 0.80 | $94.35 | $144,733 | Taishan | GJLPQ | $3,504.08 | $141,228.82 |
| 221 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | 1,775 | $117.94 | 0.81 | $95.53 | $169,566 | Taishan | DGJLPQ | $11,812.48 | $157,753.27 |
| 222 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | 4,236 | $117.94 | 0.83 | $97.89 | $414,662 | Taishan | IJP | $28,317.88 | $386,344.16 |
| 223 | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | 2,609 | $117.94 | 0.82 | $96.71 | $252,316 | Taishan | DHIOP | $17,441.30 | $234,875.09 |
| 224 | Chinoy, Vinita and Raymond | 11525 Hammocks Glade Drive | Riverview | FL | 33569 | 2,226 | $117.94 | 0.81 | $95.53 | $212,650 | Taishan | DOP | $15,282.02 | $197,367.76 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | Christodoulou, Louis and Maryann | 11221 Godwit Court | New Port Richey | FL | 34654 | 2,041 | $117.94 | 0.81 | $95.53 | $194,977 | Taishan | DGJLOP | $2,476.16 | $192,500.57 |
| 226 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,417 | $117.94 | 0.82 | $96.71 | $330,458 | BNBM | DHIP | $23,992.17 | $306,465.90 |
| 227 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | 1,682 | $117.94 | 0.81 | $95.53 | $160,681 | Taishan | DIJP | $11,244.25 | $149,437.21 |
| 228 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | 2,031 | $117.94 | 0.80 | $94.35 | $191,625 | Taishan | DJP | $0.00 | $191,624.85 |
| 229 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | GLP | $10,238.06 | $161,761.99 |
| 230 | Clark, Robert and Linda | 816 Chapel Avenue | Lehigh Acres | FL | 33971 | 2,261 | $117.94 | 0.80 | $94.35 | $213,325 | Taishan | GJLNPQ | $120,862.23 | $92,463.12 |
| 231 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | 1,662 | $117.94 | 0.81 | $95.53 | $158,771 | Taishan | IP | $11,110.55 | $147,660.31 |
| 232 | Clarke, Joseph and Sandra | 325 Cipriani Way | Nokomis | FL | 34275 | 1,688 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLPQ | $14,280.06 | Complete Remediation |
| 233 | Clarke, Paul and Heather | 8723 SW 21st Court | Miramar | FL | 33025 | 1,359 | $117.94 | 0.81 | $95.53 | $129,825 | Taishan | JMOP | $0.00 | $129,825.27 |
| 234 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | 4,590 | $117.94 | 0.82 | $96.71 | $443,899 | Taishan | DP | $287,371.67 | $156,527.23 |
| 235 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | 1,544 | $117.94 | 0.83 | $97.89 | $151,142 | Taishan | GHLNPQ | $18,714.03 | $132,428.13 |
| 236 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444 | Fort Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | AEHIJKLNPQ | $5,630.70 | $110,231.10 |
| 237 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | 1,157 | $117.94 | 0.80 | $94.35 | $109,163 | Taishan | EHJLNPQ | $5,611.30 | $103,551.65 |
| 238 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | AEHIJLNPQ | $5,630.70 | $110,231.10 |
| 239 | Cobblestone on the Lake Master Association, Inc. (Cocquerelle, Nicolas) | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | AEHIJLNPQ | $5,955.65 | $109,906.15 |
| 240 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Anne) | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | EHIJMNPQ | $5,630.70 | $110,231.10 |
| 241 | Cobblestone on the Lake Master Association, Inc. (Tirbaso, William and Rita) | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | EHIJLNPQ | $5,630.70 | $110,231.10 |
| 242 | Cohen, Jay and Shari | 1690 Renaissance Commons Blvd., Unit 1405 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILNPQ | $99,427.31 | Complete Remediation |
| 243 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 Boynton Beach, Florida 33426 | Boynton Beach | FL | 33426 | 1,246 | $117.94 | 0.82 | $96.71 | $120,501 | Taishan | DP | $100,566.98 | $19,933.68 |
| 244 | Cole, John and Star | 2766 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 1,685 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLPQ | $11,264.31 | Complete Remediation |
| 245 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | 1,806 | $117.94 | 0.80 | $94.35 | $170,396 | Taishan | DHP | $12,073.20 | $158,322.90 |
| 246 | Collingwood, Sharon and Samuel | 12777 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,210 | $117.94 | 0.80 | $94.35 | $208,514 | Taishan | DP | $5,057.39 | $203,456.11 |
| 247 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | 2,792 | $117.94 | 0.81 | $95.53 | $266,720 | Taishan | DHJP | $0.00 | $266,719.76 |
| 248 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | 2,294 | $117.94 | 0.81 | $95.53 | $219,146 | BNBM | DJP | $7,692.42 | $211,453.40 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | Conlin, Patrick | 1690 Renaissance Commons Blvd., Unit 1218 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $100,566.96 | Complete Remediation |
| 250 | Conroy, John | 1750 NW 24th Place | Cape Coral | FL | 33993 | 2,374 | $117.94 | 0.80 | $94.35 | $223,987 | Taishan | DIP | $13,242.65 | $210,744.25 |
| 251 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,814 | $117.94 | 0.82 | $96.71 | $272,142 | Taishan | MPQ | $18,811.73 | $253,330.21 |
| 252 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,875 | $117.94 | 0.82 | $96.71 | $181,331 | Taishan | HMPQ | $12,534.46 | $168,796.79 |
| 253 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,750 | $117.94 | 0.82 | $96.71 | $169,243 | Taishan | MPQ | $11,698.83 | $157,543.67 |
| 254 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | $117.94 | 0.82 | $96.71 | $193,420 | Taishan | MPQ | $13,323.30 | $180,096.70 |
| 255 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | $117.94 | 0.82 | $96.71 | $84,621 | Taishan | HMPQ | $5,849.41 | $78,771.84 |
| 256 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | $117.94 | 0.82 | $96.71 | $84,621 | Taishan | MPQ | $5,849.41 | $78,771.84 |
| 257 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | $117.94 | 0.82 | $96.71 | $193,420 | Taishan | HMPQ | $13,370.09 | $180,049.91 |
| 258 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | 1,626 | $117.94 | 0.83 | $97.89 | $159,169 | Taishan | GHILNP | $47,037.26 | $112,131.88 |
| 259 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | 5,697 | Complete remediation entitled to actual cost of remediation. | | | | BNBM | ILP | $34,650.61 | Complete Remediation |
| 260 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,327 | $117.94 | 0.82 | $96.71 | $225,044 | Taishan | CJP | $16,601.18 | $208,442.99 |
| 261 | Corea, Edgar and Gilmore, Elsie | 12600 SW 50th Court, #407 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | DIOP | $2,435.04 | $133,790.74 |
| 262 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | 3,093 | $117.94 | 0.81 | $95.53 | $295,474 | Taishan | DHJLPQ | $20,676.86 | $274,797.43 |
| 263 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | DHIP | $7,687.81 | $102,171.69 |
| 264 | Cove, Joseph, Jr | 214 SW 39th Terrace | Cape Coral | FL | 33914 | 2,498 | $117.94 | 0.80 | $94.35 | $235,686 | Taishan | GHJLNPQ | $89,835.62 | $145,850.68 |
| 265 | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | 1,735 | $117.94 | 0.80 | $94.35 | $163,697 | Taishan | ADJP | $9,743.84 | $153,953.41 |
| 266 | Covos, Sebastian and Villanueva, Emilse | 8129 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | GIJLPQ | $4,909.20 | $134,946.72 |
| 267 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | 3,686 | $117.94 | 0.82 | $96.71 | $356,473 | Taishan | DGLP | $19,025.66 | $337,447.40 |
| 268 | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,098 | $117.94 | 0.81 | $95.53 | $295,952 | Taishan | DJP | $0.00 | $295,951.94 |
| 269 | Craig, Bill and Jill | 4143 Wildstar Circle | Wesley Chapel | FL | 33544 | 2,660 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LPQ | $18,850.51 | Complete Remediation |
| 270 | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | 1,436 | $117.94 | 0.80 | $94.35 | $135,487 | Taishan | DP | $5,429.34 | $130,057.26 |
| 271 | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | 2,813 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $97,462.79 | Complete Remediation |
| 272 | Croley, Paul | 140 S. Dixie Hwy. Unit 512 | Hollywood | FL | 33020 | 1,189 | $117.94 | 0.81 | $95.53 | $113,585 | Taishan | DHJMPQ | $8,482.51 | $105,102.66 |
| 273 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | 1,814 | $117.94 | 0.82 | $96.71 | $175,432 | Taishan | P | $10,187.51 | $165,244.43 |
| 274 | Cruz, Eduardo | 4304 21 Street SW | Lehigh Acres | FL | 33976 | 1,914 | $117.94 | 0.80 | $94.35 | $180,586 | Taishan | JOP | $11,608.71 | $168,977.19 |
| 275 | Cruz, Robert and Sandra | 12444 South Bridge Terrace | Hudson | FL | 34669 | 2,062 | $117.94 | 0.81 | $95.53 | $196,983 | Taishan | DJOP | $4,710.18 | $192,272.68 |
| 276 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | 2,099 | $117.94 | 0.80 | $94.35 | $198,041 | Taishan | DP | $6,993.39 | $191,047.26 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,351 | $117.94 | 0.80 | $94.35 | $221,817 | Taishan | DP | $15,716.56 | $206,100.29 |
| 278 | Cueva, Elia and Romero, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | 1,256 | $117.94 | 0.81 | $95.53 | $119,986 | BNBM | DP | $0.00 | $119,985.68 |
| 279 | Cummings, Brian and Leslie | 221 SE 24th Street | Cape Coral | FL | 33990 | 2,934 | $117.94 | 0.80 | $94.35 | $276,823 | Taishan | DP | $10,338.16 | $266,484.74 |
| 280 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | 2,281 | $117.94 | 0.81 | $95.53 | $217,904 | Taishan | JOP | $15,261.97 | $202,641.96 |
| 281 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | 3,525 | $117.94 | 0.81 | $95.53 | $336,743 | Taishan | HJP | $23,564.81 | $313,178.44 |
| 282 | D & B Assets, LLC | 11812 Bayport Lane #2403 | Ft. Myers | FL | 33908 | 1,661 | $117.94 | 0.80 | $94.35 | $156,715 | Taishan | DHP | $7,437.29 | $149,278.06 |
| 283 | D'Ambrosio, Angelo and Deborah | 1660 Renaissance Commons Blvd., Unit 2305 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLNPQ | $102,216.71 | Complete Remediation |
| 284 | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | 1,482 | $117.94 | 0.83 | $97.89 | $145,073 | Taishan | DIOP | $9,907.25 | $135,165.73 |
| 285 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | 4,074 | $117.94 | 0.82 | $96.71 | $393,997 | Taishan | DIJLNOP | $77,552.55 | $316,443.99 |
| 286 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | 2,096 | $117.94 | 0.80 | $94.35 | $197,758 | Taishan | JP | $7,860.44 | $189,897.16 |
| 287 | Daniels, Anatoly | 1907 SE 21st Court | Homestead | FL | 33035 | 3,058 | $117.94 | 0.81 | $95.53 | $292,131 | Taishan | DIP | $22,027.24 | $270,103.50 |
| 288 | Daniels, Lula | 5918 Bilek Drive | Pensacola | FL | 32526 | 1,289 | $117.94 | 0.83 | $97.89 | $126,180 | Taishan | DGILPQ | $10,765.43 | $115,414.78 |
| 289 | Danza, Madelina | 3550 Lansing Loop Unit 101 | Estero | FL | 33928 | 1,917 | $117.94 | 0.80 | $94.35 | $180,869 | Taishan | JLPQ | $6,743.44 | $174,125.51 |
| 290 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | 2,232 | $117.94 | 0.80 | $94.35 | $210,589 | Taishan | DIJP | $0.00 | $210,589.20 |
| 291 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | 2,591 | $117.94 | 0.80 | $94.35 | $244,461 | Taishan | HIP | $14,023.29 | $230,437.56 |
| 292 | Davis, Chris | 300 East Bogia Road | McDavid | FL | 32568 | 1,344 | $117.94 | 0.83 | $97.89 | $131,564 | Taishan | P | $5,081.50 | $126,482.66 |
| 293 | Davis, Gordon and Estela | 201 Medici Terrace | North Venice | FL | 34275 | 2,562 | $117.94 | 0.83 | $97.89 | $250,794 | Taishan | DGILNP | $53,860.86 | $196,933.32 |
| 294 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | 1,813 | $117.94 | 0.81 | $95.53 | $173,196 | Taishan | HIJP | $12,119.99 | $161,075.90 |
| 295 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,638 | $117.94 | 0.82 | $96.71 | $351,831 | Taishan | DP | $0.00 | $351,830.98 |
| 296 | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1,671 | $117.94 | 0.81 | $95.53 | $159,631 | Taishan | DIJP | $3,702.81 | $155,927.82 |
| 297 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | 1,952 | $117.94 | 0.80 | $94.35 | $184,171 | BNBM | DGHIJLMPQ | $6,545.60 | $177,625.60 |
| 298 | Deeg, David and Hooker, Deborah | 516 Southwest Akron Avenue | Stuart | FL | 34994 | 2,549 | $117.94 | 0.82 | $96.71 | $246,514 | Taishan | DOP | $17,040.20 | $229,473.59 |
| 299 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | 1,991 | $117.94 | 0.80 | $94.35 | $187,851 | Taishan | GLPQ | $11,181.56 | $176,669.29 |
| 300 | DeKeyser, Lee and Phyllis | 6051 Jonathan's Bay Circle Unit 401 | Ft. Myers | FL | 33908 | 1,832 | $117.94 | 0.80 | $94.35 | $172,849 | Taishan | IJLOPQ | $12,053.15 | $160,796.05 |
| 301 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | 2,054 | $117.94 | 0.80 | $94.35 | $193,795 | Taishan | DHIJP | $0.00 | $193,794.90 |
| 302 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | 2,769 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLOPQ | $11,243.97 | Complete Remediation |
| 303 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | 2,647 | $117.94 | — | — | — | Taishan | BDHJLNPQ | — | — |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 304 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | 2,411 | $117.94 | 0.80 | $94.35 | $227,478 | Taishan | JP | $16,117.65 | $211,360.20 |
| 305 | Delisser, John and Marvalyn | 1120 SW Gardena Avenue | Port St. Lucie | FL | 34953 | 2,044 | $117.94 | 0.82 | $96.71 | $197,675 | Taishan | HOP | $9,039.18 | $188,636.06 |
| 306 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | HJP | $14,139.90 | $175,773.74 |
| 307 | Demirgian, Edward and Tonia | 24504 Sunrise Drive | Port Charlotte | FL | 33980 | 2,085 | $117.94 | 0.80 | $94.35 | $196,673 | Taishan | DIJOP | $13,938.33 | $182,734.25 |
| 308 | DeMonaco, Charles | 92 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 2,499 | $117.94 | 0.82 | $96.71 | $241,678 | Taishan | DLNPQ | $0.00 | $241,678.29 |
| 309 | DeNaeva, Marta | 1690 Renaissance Commons Blvd., Unit 1224 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $100,566.98 | Complete Remediation |
| 310 | DeNavea, Martha Lisa | 1690 Renaissance Commons Blvd., Unit 1429 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $93,156.70 | Complete Remediation |
| 311 | Derzhko, Miroslam and Jaroslawa (Gloria) | 6953 Topeka Lane | North Port | FL | 34291 | 2,020 | $117.94 | 0.83 | $97.89 | $197,738 | Taishan | DHOP | $108,412.88 | $89,324.92 |
| 312 | Desire, Marie | 4734 14th St. SW , Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | 1,239 | $117.94 | 0.80 | $94.35 | $116,900 | Taishan | AHJP | $2,729.71 | $114,169.94 |
| 313 | Desire, Marie | 4736 14th Street SW, Lehigh Acres, FL 33973 | Lehigh Acres | FL | 33973 | 1,239 | $117.94 | 0.80 | $94.35 | $116,900 | Taishan | AJP | $2,729.71 | $114,169.94 |
| 314 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | 2,029 | $117.94 | 0.80 | $94.35 | $191,436 | Taishan | JP | $14,439.53 | $176,996.62 |
| 315 | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | 2,409 | $117.94 | 0.81 | $95.53 | $230,132 | Taishan | DP | $8,078.05 | $222,053.72 |
| 316 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | 3,782 | $117.94 | 0.81 | $95.53 | $361,294 | Taishan | LOPQ | $25,282.87 | $336,011.59 |
| 317 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | 1,964 | $117.94 | 0.81 | $95.53 | $187,621 | Taishan | HP | $7,499.82 | $180,121.10 |
| 318 | Dillinger, Norbert and Svetty, Rita | 3531 NW 14th Avenue | Cape Coral | FL | 33993 | 1,952 | $117.94 | 0.80 | $94.35 | $184,171 | BNBM | DHJOP | $13,925.87 | $170,245.33 |
| 319 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | 1,832 | $117.94 | 0.82 | $96.71 | $177,173 | BNBM | DGHJLMOPQ | $11,111.37 | $166,061.35 |
| 320 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 321 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,653 | $117.94 | 0.82 | $96.71 | $353,282 | Taishan | DILNPQ | $30,116.28 | $323,165.35 |
| 322 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | 2,355 | $117.94 | 0.80 | $94.35 | $222,194 | Taishan | DGLNP | $55,302.05 | $166,892.20 |
| 323 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | 2,221 | $117.94 | 0.80 | $94.35 | $209,551 | Taishan | DHOP | $12,473.25 | $197,078.10 |
| 324 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | 1,712 | $117.94 | 0.80 | $94.35 | $161,527 | Taishan | GLPQ | $11,484.91 | $150,042.29 |
| 325 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DJOP | $11,484.91 | $150,608.39 |
| 326 | Ditianquin, Marlon | 1690 Renaissance Commons Blvd., Unit 1309 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILNPQ | $96,908.88 | Complete Remediation |
| 327 | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | 1,850 | $117.94 | 0.81 | $95.53 | $176,731 | Taishan | DJP | $12,367.34 | $164,363.16 |
| 328 | Doerre, Christopher J. | 5280 Tamuami Court | Cape Coral | FL | 33904 | 3,192 | $117.94 | 0.80 | $94.35 | $301,165 | Taishan | DP | $21,338.68 | $279,826.52 |
| 329 | Dominguez, Antonio and Zenedia | 15539 SW 182nd Lane | Miami | FL | 33187 | 1,765 | $117.94 | 0.81 | $95.53 | $168,610 | Taishan | DNP | $103,137.72 | $65,472.73 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 330 | Dong, Chi and Lu, Qun | 1562 Hextel Avenue SW | Port St. Lucie | FL | 34953 | 1,997 | $117.94 | 0.82 | $96.71 | $193,130 | Taishan | DIOP | $8,761.93 | $184,367.94 |
| 331 | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,702 | $117.94 | 0.81 | $95.53 | $162,592 | Taishan | DJP | $6,435.05 | $156,157.01 |
| 332 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | 2,094 | $117.94 | 0.82 | $96.71 | $202,511 | Taishan | P | $0.00 | $202,510.74 |
| 333 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | 2,512 | $117.94 | 0.81 | $95.53 | $239,971 | Taishan | DJP | $17,921.00 | $222,050.36 |
| 334 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DJP | $0.00 | $162,093.30 |
| 335 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Terrace | Doral | FL | 33178 | 1,894 | $117.94 | 0.81 | $95.53 | $180,934 | Taishan | JP | $4,326.42 | $176,607.40 |
| 336 | Dos Santos, Ana S. Sanches, Migel Boutureira | 8415 NW 113th Place | Doral | FL | 33178 | 2,379 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $138,575.57 | Complete Remediation |
| 337 | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | DHIP | $7,851.24 | $127,349.34 |
| 338 | Dowdy, Alfred and Joyce | 2553 Deerfield Lake Court | Cape Coral | FL | 33993 | 1630 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLOPQ | $11,628.67 | Complete Remediation |
| 339 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | 2,570 | $117.94 | 0.82 | $96.71 | $248,545 | Taishan | IMOPQ | $17,180.58 | $231,364.12 |
| 340 | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,692 | $117.94 | 0.81 | $95.53 | $161,637 | Taishan | P | $3,865.00 | $157,771.76 |
| 341 | Dryman, Lauren f/k/a Bove, Lauren | 10211 Avelar Ridge Drive | Riverview | FL | 33578 | 1,715 | $117.94 | 0.81 | $95.53 | $163,834 | Taishan | DJP | $4,116.27 | $159,717.68 |
| 342 | Dudreck, Albert and Thomas | 10622 Camarelle Circle | Ft. Myers | FL | 33913 | 1,692 | $117.94 | 0.80 | $94.35 | $159,640 | Taishan | P | $11,311.10 | $148,329.10 |
| 343 | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 344 | Dunn, Keith and Crystal | 11547 Hammocks Glade Drive | Riverview | FL | 33569 | 1,140 | $117.94 | 0.81 | $95.53 | $108,904 | Taishan | DHP | $7,620.95 | $101,283.25 |
| 345 | Durrance, Barry and Denise | 18030 Driftwood Lane | Lutz | FL | 33558 | 3,417 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLPQ | $7,805.38 | Complete Remediation |
| 346 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | 1,481 | $117.94 | 0.81 | $95.53 | $141,480 | Taishan | DHIP | $8,982.50 | $132,497.43 |
| 347 | Earley, Amanda and Peter | 15828 Caloosa Creek Circle | Ft. Myers | FL | 33908 | 2,518 | $117.94 | 0.80 | $94.35 | $237,573 | Taishan | DJP | $9,516.47 | $228,056.83 |
| 348 | Eastman, Julie Mae, as Trustee | 7050 Ambrosia Lane Unit #3408 | Naples | FL | 34119 | 1,828 | $117.94 | 0.80 | $94.35 | $172,472 | Taishan | IJP | $6,090.48 | $166,381.32 |
| 349 | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | 2,378 | $117.94 | 0.80 | $94.35 | $224,364 | Taishan | DIJP | $16,943.62 | $207,420.68 |
| 350 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | 1,760 | $117.94 | 0.81 | $95.53 | $168,133 | Taishan | HLPQ | $11,765.69 | $156,367.11 |
| 351 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | 1,322 | $117.94 | 0.81 | $95.53 | $126,291 | BNBM | GJLMPQ | $8,837.63 | $117,453.03 |
| 352 | Edwards, Norma | 1050 NW Leonardo Circle | Port St. Lucie | FL | 34986 | 2,236 | $117.94 | 0.82 | $96.71 | $216,244 | Taishan | DJP | $14,947.77 | $201,295.79 |
| 353 | Edwards, Richard | 1629 SW 14th Place | Cape Coral | FL | 33991 | 1,375 | $117.94 | 0.80 | $94.35 | $129,731 | Taishan | DHP | $4,610.75 | $125,120.50 |
| 354 | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | 2,415 | $117.94 | 0.82 | $96.71 | $233,555 | Taishan | DOP | $0.00 | $233,554.65 |
| 355 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | DHJMNPQ | $0.00 | $119,050.01 |
| 356 | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | 2,363 | $117.94 | 0.80 | $94.35 | $222,949 | Taishan | DGHIJLPQ | $16,858.01 | $206,091.04 |
| 357 | El-Khoury, Amine | 8121 NW 108th Place | Doral | FL | 33178 | 1,894 | $117.94 | 0.81 | $95.53 | $180,934 | BNBM | JMPQ | $4,326.42 | $176,607.40 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358 | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | DIP | $0.00 | $210,683.55 |
| 359 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | 1,459 | $117.94 | 0.81 | $95.53 | $139,378 | Taishan | DJP | $3,332.76 | $136,045.51 |
| 360 | Elliott, Roger and Allison | 2003 SW Laredo Street | Stuart | FL | 34994 | 3,479 | $117.94 | 0.82 | $96.71 | $336,454 | Taishan | P | $15,310.28 | $321,143.81 |
| 361 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | 1,269 | $117.94 | 0.78 | $91.99 | $116,735 | BNBM | GLMPQ | $4,797.93 | $111,937.38 |
| 362 | Ellison, Maynard and David | 6060 Jonathan's Bay Circle, Unit 202 | Ft. Myers | FL | 33908 | 2,162 | $117.94 | 0.80 | $94.35 | $203,985 | Taishan | DIP | $14,453.08 | $189,531.62 |
| 363 | Eltahawy, Sherif and Leyon, Mikhail | 2195 3rd Lane SW | Vero Beach | FL | 32962 | 2,325 | $117.94 | 0.82 | $96.71 | $224,851 | Taishan | DHJP | $7,746.37 | $217,104.38 |
| 364 | Emandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | $117.94 | 0.81 | $95.53 | $218,095 | Taishan | DHILOPQ | $15,261.97 | $202,833.02 |
| 365 | Emerald Greens at Carrollwood, LLC | 13942 Clubhouse Drive (6B) | Tampa | FL | 33618 | 2,403 | $117.94 | ― | ― | ― | Taishan | DFP | | ― |
| 366 | Emerald Greens at Carrollwood, LLC | 4143 Courtside Way (2C) | Tampa | FL | 33618 | 2,403 | $117.94 | ― | ― | ― | Taishan | DFP | | ― |
| 367 | Emerald Greens at Carrollwood, LLC | 4145 Courtside Way (2B) | Tampa | FL | 33618 | 2,582 | $117.94 | ― | ― | ― | Taishan | DFP | | ― |
| 368 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | 3,716 | $117.94 | 0.80 | $94.35 | $350,605 | Taishan | IP | $12,460.78 | $338,143.82 |
| 369 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | GIJLP | $12,523.79 | $198,159.76 |
| 370 | Englander, Mark | 1690 Renaissance Commons Blvd., Unit 1508 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLNPQ | $93,871.48 | Complete Remediation |
| 371 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | 2,386 | $117.94 | 0.80 | $94.35 | $225,119 | Taishan | DHP | $15,950.53 | $209,168.57 |
| 372 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | 2,887 | $117.94 | 0.81 | $95.53 | $275,824 | Taishan | IJMNPQ | $0.00 | $275,823.77 |
| 373 | Entrust (Edward Adams) | 11843 Bayport Lane 804 | Fort Myers | FL | 33908 | 2,203 | $117.94 | 0.80 | $94.35 | $207,853 | Taishan | DGILNOPQ | $50,767.22 | $157,085.83 |
| 374 | Ercolino, Vincent | 1690 Renaissance Commons Blvd., Unit 1206 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $93,912.71 | Complete Remediation |
| 375 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | 1,448 | $117.94 | 0.80 | $94.35 | $136,619 | Taishan | JP | $0.00 | $136,618.80 |
| 376 | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DHJP | $4,547.04 | $124,991.64 |
| 377 | Escudie, Mary | 4724 Butler National Drive | Wesley Chapel | FL | 33543 | 2,488 | $117.94 | 0.81 | $95.53 | $237,679 | Taishan | DHIJOP | $5,683.29 | $231,995.35 |
| 378 | Ess (deceased), Thomas/Judy | 3131 Sea Trawler Bend, #4, North Fort Myers, FL 33903 | North Fort Myers | FL | 33903 | 2,063 | $117.94 | ― | ― | ― | Taishan | ABDHLNPQ | | ― |
| 379 | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | 2,140 | $117.94 | 0.81 | $95.53 | $204,434 | Taishan | DHLPQ | $14,306.00 | $190,128.20 |
| 380 | Estrela, Jose Antonio and Maria Agostinha Estrela as Trustees of the Estrela Family Living Trust under agreement dated the 1st day of April, 2008 | 1690 Renaissance Commons Blvd., Unit 1423 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILNPQ | $99,427.30 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381 | Etter, Steven and Cathy | 18894 SE Jupiter Inlet Way | Tequesta | FL | 33469 | 4,389 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $24,648.86 | Complete Remediation |
| 382 | Evans, Donald and Barbara | 13944 Clubhouse Drive | Tampa | FL | 33618 | 2,582 | $117.94 | 0.81 | $95.53 | $246,658 | Taishan | DHIMOPQ | $16,471.97 | $230,186.49 |
| 383 | Evans, Wessels and Pauline | 5235 Skyline Blvd. | Cape Coral | FL | 33914 | 2,386 | $117.94 | 0.80 | $94.35 | $225,119 | Taishan | GHJLPQ | $11,571.80 | $213,547.30 |
| 384 | Ewald, Thomas and Christina | 6050 Jonathan's Bay, Unit 401 | Ft. Myers | FL | 33908 | 1,789 | $117.94 | 0.80 | $94.35 | $168,792 | Taishan | DGILPQ | $11,959.55 | $156,832.60 |
| 385 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | 1,200 | $117.94 | 0.81 | $95.53 | $114,636 | Taishan | DJP | $0.00 | $114,636.00 |
| 386 | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33069 | 2,689 | $117.94 | 0.81 | $95.53 | $256,880 | Taishan | DIP | $0.00 | $256,880.17 |
| 387 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | 1,975 | $117.94 | 0.80 | $94.35 | $186,341 | BNBM | DJP | $4,511.45 | $181,829.80 |
| 388 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | 1,968 | $117.94 | 0.80 | $94.35 | $185,681 | Taishan | DIP | $6,556.93 | $179,123.87 |
| 389 | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | 1,207 | $117.94 | 0.81 | $95.53 | $115,305 | Taishan | DJP | $0.00 | $115,304.71 |
| 390 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | 1,776 | $117.94 | 0.81 | $95.53 | $169,661 | Taishan | JP | $1,898.54 | $167,762.74 |
| 391 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 392 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | DJP | $4,909.20 | $134,946.72 |
| 393 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | 4,339 | $117.94 | 0.82 | $96.71 | $419,625 | Taishan | DHP | $29,006.45 | $390,618.24 |
| 394 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | 1,936 | $117.94 | 0.80 | $94.35 | $182,662 | Taishan | IJP | $9,389.36 | $173,272.24 |
| 395 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JP | $4,547.04 | $124,991.64 |
| 396 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | 1,683 | $117.94 | 0.81 | $95.53 | $160,777 | Taishan | JP | $3,844.44 | $156,932.55 |
| 397 | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | 2,380 | $117.94 | 0.80 | $94.35 | $224,553 | Taishan | DJOP | $7,980.80 | $216,572.20 |
| 398 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | $117.94 | 0.82 | $96.71 | $133,847 | Taishan | DJP | $7,851.24 | $125,995.40 |
| 399 | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | 1,685 | $117.94 | 0.80 | $94.35 | $158,980 | Taishan | DP | $6,370.78 | $152,608.97 |
| 400 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | $117.94 | 0.82 | $96.71 | $133,847 | Taishan | P | $7,272.78 | $126,573.86 |
| 401 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,272 | $117.94 | 0.82 | $96.71 | $413,145 | BNBM | P | $30,477.12 | $382,668.00 |
| 402 | First CZ Real Estate, LLC (Dan Matousek) | 1909 SW 25th Street | Cape Coral | FL | 33914 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DOP | $11,484.91 | $150,608.39 |
| 403 | Fischer, Dirk | 424 NW 38th Avenue | Cape Coral | FL | 33993 | 1,807 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLPQ | $6,020.51 | Complete Remediation |
| 404 | Fisher, Regina | 1518 Thompson Ave | Lehigh Acres | FL | 33972 | 1,875 | $117.94 | 0.80 | $94.35 | $176,906 | Taishan | HJOP | $7,089.14 | $169,817.11 |
| 405 | Flaherty, Catherine (nka Catherine Dobbs) | 3501 Grassglen Place | Wesley Chapel | FL | 33544 | 3,073 | $117.94 | 0.81 | $95.53 | $293,564 | Taishan | DGIJLOPQ | $7,019.59 | $286,544.10 |
| 406 | Flaherty, Sean | 1690 Renaissance Commons Blvd., Unit 1402 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $100,566.97 | Complete Remediation |
| 407 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | $117.94 | 0.82 | $96.71 | $207,250 | Taishan | DJP | $12,035.20 | $195,214.33 |
| 408 | Flores, David and Vasquez, Monica | 8936 SW 228th Lane | Miami | FL | 33190 | 2,445 | $117.94 | 0.81 | $95.53 | $233,571 | Taishan | DIJP | $21,052.90 | $212,517.95 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | 2,086 | $117.94 | 0.82 | $96.71 | $201,737 | Taishan | DP | $6,950.08 | $194,786.98 |
| 410 | Fluharty, Carson and Charlene | 1706 Graduate Way | Pensacola | FL | 32514 | 2,913 | $117.94 | 0.83 | $97.89 | $285,154 | Taishan | P | $15,769.41 | $269,384.16 |
| 411 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 1,695 | $117.94 | 0.82 | $96.71 | $163,923 | Taishan | HP | $24,941.93 | $138,981.52 |
| 412 | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | 2,185 | $117.94 | 0.82 | $96.71 | $211,311 | Taishan | DIJP | $14,606.83 | $196,704.52 |
| 413 | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | 1,201 | $117.94 | 0.83 | $97.89 | $117,566 | Taishan | DP | $8,028.74 | $109,537.15 |
| 414 | Foster, Gregg | 615-617 Memorial Drive | Sebring | FL | 33870 | 2,220 | $117.94 | 0.78 | $91.99 | $204,218 | Taishan | GHP | $10,766.72 | $193,451.08 |
| 415 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | LP | $12,186.84 | $159,813.21 |
| 416 | Fowler, Gerald and Darlene | 1219 Gordon Oaks Drive | Plant City | FL | 33563 | 1,452 | $117.94 | 0.81 | $95.53 | $138,710 | Taishan | DIOP | $8,154.50 | $130,555.06 |
| 417 | Fox, Edwin and Lisa | 512 Southwest Camden Avenue | Stuart | FL | 34994 | 2,520 | $117.94 | 0.82 | $96.71 | $243,709 | Taishan | DIP | $5,756.38 | $237,952.82 |
| 418 | Foxwell, Craig and Linda | 11207 Laurel Brook Court | Riverview | FL | 33569 | 1,794 | $117.94 | 0.81 | $95.53 | $171,381 | Taishan | DJOP | $11,865.97 | $159,514.85 |
| 419 | Francipane, Sal & Susan | 4005 SW 23rd Avenue, Cape Coral, FL 33914 | Cape Coral | FL | 33914 | 2,537 | $117.94 | 0.80 | $94.35 | $239,366 | Taishan | GLP | $14,247.91 | $225,118.04 |
| 420 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | 2,570 | $117.94 | 0.83 | $97.89 | $251,577 | Taishan | DJP | $17,180.58 | $234,396.72 |
| 421 | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | 1,910 | $117.94 | 0.81 | $95.53 | $182,462 | Taishan | DOP | $12,768.44 | $169,693.86 |
| 422 | Frankhouser, Roy and Mary | 9853 Whippoorwill Trail | Jupiter | FL | 33478 | 4,055 | $117.94 | 0.82 | $96.71 | $392,159 | Taishan | DHIP | $17,845.12 | $374,313.93 |
| 423 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | 3,530 | $117.94 | 0.81 | $95.53 | $337,221 | BNBM | DIJP | $0.00 | $337,220.90 |
| 424 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | 2,118 | $117.94 | 0.80 | $94.35 | $199,833 | Taishan | DP | $14,158.93 | $185,674.37 |
| 425 | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | 1,806 | $117.94 | 0.80 | $94.35 | $170,396 | Taishan | DP | $0.00 | $170,396.10 |
| 426 | Frasiolas, Steve and Harriet | 11436 Mountain Ash Circle | Port St. Lucie | FL | 34987 | 2,137 | $117.94 | 0.82 | $96.71 | $206,669 | Taishan | IJMPQ | $10,364.18 | $196,305.09 |
| 427 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | 1,998 | $117.94 | 0.80 | $94.35 | $188,511 | Taishan | P | $11,220.87 | $177,290.43 |
| 428 | Frazier, Sr., Frank and Jessie | 412 S. First Street | Pensacola | FL | 32507 | 1,620 | $117.94 | 0.83 | $97.89 | $158,582 | Taishan | IP | $6,125.02 | $152,456.78 |
| 429 | Freel, Kevin | 2236 Soho Bay Court | Tampa | FL | 33606 | 2,155 | $117.94 | 0.81 | $95.53 | $205,867 | Taishan | DIJOP | $7,452.11 | $198,415.04 |
| 430 | Frejo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | 1,344 | $117.94 | 0.81 | $95.53 | $128,392 | Taishan | IJP | $4,506.80 | $123,885.52 |
| 431 | Frelich, Kathy | 14059 Danpark Loop | Ft. Myers | FL | 33912 | 1,830 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLPQ | $6,919.00 | Complete Remediation |
| 432 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | 2,402 | $117.94 | 0.80 | $94.35 | $226,629 | Taishan | GJLP | $8,054.57 | $218,574.13 |
| 433 | Fugazy, Lenni and Justin | 157 SE 16th Terrace | Cape Coral | FL | 33990 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DIOP | $9,907.25 | $152,186.05 |
| 434 | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | 2,868 | $117.94 | 0.83 | $97.89 | $280,749 | Taishan | DGHILNPQ | $116,069.29 | $164,679.23 |
| 435 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | 2,248 | $117.94 | 0.80 | $94.35 | $212,099 | Taishan | GHLPQ | $12,624.88 | $199,473.92 |
| 436 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | 0 | $117.94 | 0.82 | $96.71 | $0 | Taishan | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 437 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | $117.94 | 0.82 | $96.71 | $370,399 | BNBM | OP | $29,492.61 | $340,906.69 |
| 438 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | 3,844 | $117.94 | 0.82 | $96.71 | $371,753 | Taishan | GILNPQ | $95,083.73 | $276,669.51 |
| 439 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | GHIJLP | $12,630.50 | $199,562.65 |
| 440 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,731 | $117.94 | 0.82 | $96.71 | $360,825 | Taishan | JP | $24,941.93 | $335,883.08 |
| 441 | Garcia, Alexander and Sylvia | 8049 West 36th Avenue, Unit #1 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | HJMPQ | $4,909.20 | $134,946.72 |
| 442 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | IMOPQ | $8,648.91 | $127,576.87 |
| 443 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 1,822 | $117.94 | 0.82 | $96.71 | $176,206 | Taishan | DHP | $0.00 | $176,205.62 |
| 444 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | 2,170 | $117.94 | 0.81 | $95.53 | $207,300 | Taishan | IJP | $14,506.56 | $192,793.54 |
| 445 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,413 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILPQ | $13,976.55 | Complete Remediation |
| 446 | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | 1,991 | $117.94 | 0.81 | $95.53 | $190,200 | Taishan | DHLNOPQ | $7,527.73 | $182,672.50 |
| 447 | Garrett, June | 2310-2312 NE 8th Place | Cape Coral | FL | 33909 | 2,384 | $117.94 | 0.80 | $94.35 | $224,930 | Taishan | DGHJP | $7,994.21 | $216,936.19 |
| 448 | Garrido, Carlos and Olga | 8111 West 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JLPQ | $4,547.04 | $124,991.64 |
| 449 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | 3,491 | $117.94 | 0.81 | $95.53 | $333,495 | Taishan | JP | $7,974.42 | $325,520.81 |
| 450 | Garvey, Stephen and Karen | 11813 Bayport Lane #3 | Ft. Myers | FL | 33908 | 1,552 | $117.94 | 0.80 | $94.35 | $146,431 | Taishan | DHJPQ | $5,170.51 | $141,260.29 |
| 451 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | 2,091 | $117.94 | 0.81 | $95.53 | $199,753 | Taishan | JP | $7,720.55 | $192,032.68 |
| 452 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | 3,554 | $117.94 | 0.82 | $96.71 | $343,707 | Taishan | DJP | $23,758.67 | $319,948.67 |
| 453 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | 5,113 | $117.94 | 0.81 | $95.53 | $488,445 | Taishan | IJP | $33,592.38 | $454,852.51 |
| 454 | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | 2,725 | $117.94 | 0.82 | $96.71 | $263,535 | Taishan | DHP | $18,216.76 | $245,317.99 |
| 455 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | 1,560 | $117.94 | 0.83 | $97.89 | $152,708 | Taishan | DJP | $4,280.74 | $148,427.66 |
| 456 | Geraci, Vincent and Joan | 420 NW 38th Avenue | Cape Coral | FL | 33993 | 2,314 | $117.94 | 0.80 | $94.35 | $218,326 | Taishan | DP | $0.00 | $218,325.90 |
| 457 | Gerber, Avis and Russell | 3800 Mossy Oak Drive | Ft. Myers | FL | 33905 | 4,562 | $117.94 | 0.80 | $94.35 | $430,425 | Taishan | DHIJMPQ | $27,669.26 | $402,755.44 |
| 458 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | 2,468 | $117.94 | 0.81 | $95.53 | $235,768 | Taishan | DIP | $10,988.72 | $224,779.32 |
| 459 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | 1,895 | $117.94 | 0.80 | $94.35 | $178,793 | Taishan | DIJOP | $0.00 | $178,793.25 |
| 460 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | 5,186 | $117.94 | — | — | — | Taishan | BDGJLNPQ | — | — |
| 461 | Giannini Trust, Dominic | 622 SW 31st Street | Cape Coral | FL | 33914 | 2,251 | $117.94 | 0.80 | $94.35 | $212,292 | Taishan | GHLPQ | $12,641.73 | $199,740.12 |
| 462 | Giannoussidis, Nikolaos | 1189 Bayport Lane Unit 404 | Ft. Myers | FL | 33908 | 1,804 | $117.94 | 0.80 | $94.35 | $170,207 | Taishan | GJLPQ | $7,938.99 | $162,268.41 |
| 463 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | DHP | $8,648.91 | $127,576.87 |
| 464 | Gill, Pamela and Theodore | 13464 Little Gem Circle | Ft. Myers | FL | 33913 | 2,534 | $117.94 | — | — | — | Taishan | BDGHJLNOPQ | — | — |
| 465 | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | 1,474 | $117.94 | 0.81 | $95.53 | $140,811 | Taishan | DHP | $10,515.75 | $130,295.47 |
| 466 | Gillman, James c/o Carolyn Houck | 6435 Dallas Avenue | Pensacola | FL | 32526 | 1,331 | $117.94 | 0.83 | $97.89 | $130,292 | Taishan | P | $0.00 | $130,291.59 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467 | Gittens, Dian | 4130 Bismark Palm Drive | Tampa | FL | 33610 | 1,240 | $117.94 | 0.81 | $95.53 | $118,457 | Taishan | GP | $8,846.35 | $109,610.85 |
| 468 | Gitto, Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 469 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | 2,538 | $117.94 | 0.81 | $95.53 | $242,455 | Taishan | ILNP | $50,467.51 | $191,987.63 |
| 470 | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | 2,649 | $117.94 | 0.81 | $95.53 | $253,059 | Taishan | HILNPQ | $121,618.72 | $131,440.25 |
| 471 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | 2,758 | $117.94 | 0.82 | $96.71 | $266,726 | Taishan | IP | $18,156.60 | $248,569.58 |
| 472 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | 2,002 | $117.94 | 0.81 | $95.53 | $191,251 | Taishan | IP | $12,142.45 | $179,108.61 |
| 473 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 474 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILPQ | $15,014.62 | Complete Remediation |
| 475 | Goede, John and Kristin | 7527 Bristol Circle | Naples | FL | 34120 | 1,667 | $117.94 | 0.80 | $94.35 | $157,281 | Taishan | P | $3,807.89 | $153,473.56 |
| 476 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | 2,008 | $117.94 | 0.80 | $94.35 | $189,455 | Taishan | P | $7,592.00 | $181,862.80 |
| 477 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | 4,381 | $117.94 | 0.82 | $96.71 | $423,687 | BNBM | DHP | $31,254.75 | $392,431.76 |
| 478 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | 1,936 | $117.94 | 0.82 | $96.71 | $187,231 | BNBM | JP | $6,491.94 | $180,738.62 |
| 479 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | 4,525 | $117.94 | 0.82 | $96.71 | $437,613 | Taishan | HLPQ | $30,249.87 | $407,362.88 |
| 480 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | 1,597 | $117.94 | 0.80 | $94.35 | $150,677 | Taishan | IJP | $3,647.99 | $147,028.96 |
| 481 | Gonzalez, Adalberto and Annette | 11336 Bridge Pine Drive | Riverview | FL | 33569 | 3,860 | $117.94 | 0.81 | $95.53 | $368,746 | Taishan | DHPQ | $179,771.28 | $188,974.52 |
| 482 | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | 2,308 | $117.94 | 0.81 | $95.53 | $220,483 | Taishan | DP | $7,742.72 | $212,740.52 |
| 483 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | 1,964 | $117.94 | 0.81 | $95.53 | $187,621 | Taishan | DP | $0.00 | $187,620.92 |
| 484 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | DJP | $14,182.70 | $175,730.94 |
| 485 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | 2,557 | $117.94 | 0.80 | $94.35 | $241,253 | Taishan | DHJMPQ | $5,840.90 | $235,412.05 |
| 486 | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | 1,584 | $117.94 | 0.82 | $96.71 | $153,189 | Taishan | DJP | $0.00 | $153,188.64 |
| 487 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | 1,260 | $117.94 | 0.81 | $95.53 | $120,368 | Taishan | DHJMOPQ | $0.00 | $120,367.80 |
| 488 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJP | $0.00 | $129,538.68 |
| 489 | Gonzalez, Sergio and Maria | 3171 Sea Trawler Bend Apt. 2 North | Ft. Myers | FL | 33903 | 2,166 | $117.94 | 0.80 | $94.35 | $204,362 | Taishan | JOP | $14,479.82 | $189,882.28 |
| 490 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | 2,477 | $117.94 | 0.82 | $96.71 | $239,551 | Taishan | P | $8,252.80 | $231,297.87 |
| 491 | Gordon, Ryan | 10302 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 | $117.94 | 0.81 | $95.53 | $151,606 | Taishan | P | $6,000.25 | $145,605.86 |
| 492 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | 1,527 | $117.94 | 0.82 | $96.71 | $147,676 | Taishan | DHP | $45,010.52 | $102,665.65 |
| 493 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | 1,503 | $117.94 | 0.81 | $95.53 | $143,582 | Taishan | JP | $10,047.62 | $133,533.97 |
| 494 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | 1,932 | $117.94 | 0.81 | $95.53 | $184,564 | Taishan | JOP | $0.00 | $184,563.96 |
| 495 | Gottlieb, Patricia | 8841 Sunrise Lakes Blvd., #110 | Sunrise | FL | 33322 | 929 | $117.94 | 0.82 | $96.71 | $89,844 | Taishan | GJLNOPQ | $3,095.21 | $86,748.38 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 496 | Gottung, Douglas and Deolores Florio | 10360 SW Stephanie Way, Unit #204 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 497 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | IJMNOP | $12,251.45 | $106,798.56 |
| 498 | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | 1,496 | $117.94 | 0.81 | $95.53 | $142,913 | Taishan | DP | $10,672.70 | $132,240.18 |
| 499 | Grassel, Eric and Svetlana | 3033 Lake Manatee Court | Cape Coral | FL | 33993 | 2,547 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LP | $17,026.83 | Complete Remediation |
| 500 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | 4,114 | $117.94 | 0.80 | $94.35 | $388,156 | Taishan | GLNP | $17,603.08 | $370,552.82 |
| 501 | Graziano, John and Lisa | 21509 Draycott Way | Land O'Lakes | FL | 34637 | 3,757 | $117.94 | 0.81 | $95.53 | $358,906 | Taishan | DP | $22,786.80 | $336,119.41 |
| 502 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,450 | $117.94 | 0.81 | $95.53 | $138,519 | Taishan | DJP | $4,835.42 | $133,683.08 |
| 503 | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | $117.94 | 0.81 | $95.53 | $154,185 | Taishan | DHJP | $0.00 | $154,185.42 |
| 504 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | 2,333 | $117.94 | 0.80 | $94.35 | $220,119 | Taishan | JP | $16,643.99 | $203,474.56 |
| 505 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | 1,556 | $117.94 | 0.80 | $94.35 | $146,809 | Taishan | GLPQ | $6,847.60 | $139,961.00 |
| 506 | Gregory, Robert and Fern | 11420 South West Mountain Ash Circle | Port St. Lucie | FL | 34987 | 1,980 | $117.94 | 0.82 | $96.71 | $191,486 | Taishan | DJP | $9,602.75 | $181,883.05 |
| 507 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,670 | $117.94 | 0.82 | $96.71 | $354,926 | Taishan | DP | $0.00 | $354,925.70 |
| 508 | Griffith, Richard and Olga | 142 SW Covington Road | Port St. Lucie | FL | 34953 | 2,319 | $117.94 | 0.82 | $96.71 | $224,270 | Taishan | DP | $7,726.38 | $216,544.11 |
| 509 | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | 6,593 | $117.94 | 0.82 | $96.71 | $637,609 | Taishan | DJPQ | $535,454.36 | $102,154.67 |
| 510 | Grout, John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | 3,169 | $117.94 | 0.80 | $94.35 | $298,995 | Taishan | DP | $4,166.64 | $294,828.51 |
| 511 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | 3,689 | $117.94 | 0.81 | $95.53 | $352,410 | Taishan | DJP | $0.00 | $352,410.17 |
| 512 | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | 1,631 | Complete remediation entitled to actual cost of remediation. | | | | BNBM | IJLNPQ | $148,692.77 | Complete Remediation |
| 513 | Guillette, Jason and Melissa | 2525 White Sand Lane | Clearwater | FL | 33763 | 1,473 | $117.94 | 0.80 | $94.35 | $138,978 | Taishan | DHJP | $4,939.38 | $134,038.17 |
| 514 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | 1,683 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | IJLNP | $56,371.87 | Complete Remediation |
| 515 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 516 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 517 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | HP | $3,724.16 | $92,697.49 |
| 518 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 519 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | HP | $3,724.16 | $92,697.49 |
| 520 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 521 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 522 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | HP | $3,724.16 | $92,697.49 |
| 523 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | P | $4,915.14 | $122,341.86 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 524 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 525 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | HP | $4,915.14 | $122,341.86 |
| 526 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | HP | $4,915.14 | $122,341.86 |
| 527 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | HP | $3,724.16 | $92,697.49 |
| 528 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | P | $4,915.14 | $122,341.86 |
| 529 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 530 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | P | $4,915.14 | $122,341.86 |
| 531 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 532 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | P | $4,915.14 | $122,341.86 |
| 533 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 534 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | HP | $4,915.14 | $122,341.86 |
| 535 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 536 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 537 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | HP | $4,915.14 | $122,341.86 |
| 538 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 539 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | 1,300 | $117.94 | 0.83 | $97.89 | $127,257 | Taishan | P | $4,915.14 | $122,341.86 |
| 540 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 541 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 542 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 543 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 544 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 545 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 546 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 547 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 548 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 549 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 550 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | HP | $3,724.16 | $92,697.49 |
| 551 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 552 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |
| 553 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | P | $3,724.16 | $92,697.49 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554 | H. Harris Investments, Inc. (Stonecypher, Dannie and Nancy) | 4489 Governor Street | Pace | FL | 32571 | 985 | $117.94 | 0.83 | $97.89 | $96,422 | Taishan | DP | $0.00 | $96,421.65 |
| 555 | Haggerty, Bill, Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | 1,945 | $117.94 | 0.80 | $94.35 | $183,511 | BNBM | JP | $5,441.15 | $178,069.60 |
| 556 | Hahn, Letitia | 1690 Renaissance Commons Blvd., Unit 1221 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $93,730.84 | Complete Remediation |
| 557 | Hamilton, Roger | 1518 Jefferson Avenue | Lehigh Acres | FL | 33972 | 2,253 | $117.94 | 0.80 | $94.35 | $212,571 | Taishan | DJP | $7,489.82 | $205,080.73 |
| 558 | Hamwee, Mark | 2557 Deerfield Lake Court | Cape Coral | FL | 33909 | 2,471 | $117.94 | 0.80 | $94.35 | $233,139 | Taishan | DJOP | $17,628.50 | $215,510.35 |
| 559 | Hanlon, Patrick and Ann | 3407 West Oakellar | Tampa | FL | 33611 | 3,309 | $117.94 | 0.81 | $95.53 | $316,109 | Taishan | HLPQ | $23,606.93 | $292,501.84 |
| 560 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | 3,643 | $117.94 | 0.81 | $95.53 | $348,016 | Taishan | DJLNPQ | $8,497.52 | $339,518.27 |
| 561 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | $117.94 | 0.81 | $95.53 | $152,657 | Taishan | DIP | $8,479.09 | $144,177.85 |
| 562 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | 2,889 | $117.94 | 0.81 | $95.53 | $275,986 | Taishan | HJLOP | $19,065.77 | $256,920.40 |
| 563 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | 2,764 | $117.94 | 0.82 | $96.71 | $267,306 | Taishan | DMOP | $18,484.16 | $248,822.28 |
| 564 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | 2,485 | $117.94 | 0.80 | $94.35 | $234,460 | Taishan | DHJP | $0.00 | $234,459.75 |
| 565 | Harris, Ralph and Bain-Harris, Jean | 1601 Eldron Blvd., SE | Palm Bay | FL | 32909 | 2,179 | $117.94 | 0.82 | $96.71 | $210,731 | Taishan | JP | $4,977.44 | $205,753.65 |
| 566 | Harrison, Barrie and Hillary | 142 SE 20th Street | Cape Coral | FL | 33990 | 2,370 | $117.94 | 0.80 | $94.35 | $223,610 | Taishan | DGLPQ | $53,129.08 | $170,480.42 |
| 567 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | 1,845 | $117.94 | 0.81 | $95.53 | $176,253 | Taishan | DJP | $7,879.32 | $168,373.53 |
| 568 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | 1,671 | $117.94 | 0.81 | $95.53 | $159,631 | Taishan | JP | $3,817.03 | $155,813.60 |
| 569 | Harter, Harry and Olga | 2040 NW 1st Street | Cape Coral | FL | 33993 | 2,114 | $117.94 | 0.80 | $94.35 | $199,456 | Taishan | GHJLPQ | $4,828.97 | $194,626.93 |
| 570 | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | 2,220 | $117.94 | 0.80 | $94.35 | $209,457 | Taishan | DP | $0.00 | $209,457.00 |
| 571 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | 1,634 | $117.94 | 0.83 | $97.89 | $159,952 | Taishan | IP | $0.00 | $159,952.26 |
| 572 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | 2,725 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $18,216.76 | Complete Remediation |
| 573 | Harvey, Ronald and Brandy Jr. | 5919 Bilek Drive | Pensacola | FL | 32526 | 1,014 | $117.94 | 0.83 | $97.89 | $99,260 | Taishan | DHP | $7,248.30 | $92,012.16 |
| 574 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | 2,931 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLPQ | $16,460.65 | Complete Remediation |
| 575 | Hasselschwert, Craig and Jane | 8499 Chase Preserve Drive | Naples | FL | 34113 | 1,600 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHILNP | $0.00 | Complete Remediation |
| 576 | Hattemer, Greg and Jennifer | 2202 SW 13th Avenue | Cape Coral | FL | 33991 | 2,515 | $117.94 | 0.80 | $94.35 | $237,290 | Taishan | P | $14,124.37 | $223,165.88 |
| 577 | Hatton, Patrick and Jeannette | 10912 Observatory Way | Tampa | FL | 33647 | 1,917 | $117.94 | 0.81 | $95.53 | $183,131 | Taishan | JP | $7,247.94 | $175,883.07 |
| 578 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | 1,833 | $117.94 | 0.80 | $94.35 | $172,944 | Taishan | DJP | $6,930.35 | $166,013.20 |
| 579 | Haywood, Manisha Adwani | 1690 Renaissance Commons Blvd. Unit 1127 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $93,282.71 | Complete Remediation |
| 580 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | 2,118 | $117.94 | 0.80 | $94.35 | $199,833 | Taishan | JP | $15,110.14 | $184,723.16 |
| 581 | Heckler, Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | 1,852 | $117.94 | 0.81 | $95.53 | $176,922 | Taishan | DJOP | $11,232.67 | $165,688.89 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 582 | Heckman, Gary and Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | 3,438 | $117.94 | 0.83 | $97.89 | $336,546 | Taishan | DGJLNOP | $236,128.93 | $100,416.89 |
| 583 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | 2,510 | $117.94 | 0.80 | $94.35 | $236,819 | Taishan | GLP | $14,096.29 | $222,722.21 |
| 584 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | 1,503 | $117.94 | 0.81 | $95.53 | $143,582 | Taishan | JP | $10,047.62 | $133,533.97 |
| 585 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | 3,071 | $117.94 | 0.81 | $95.53 | $293,373 | Taishan | DHIP | $24,249.00 | $269,123.63 |
| 586 | Helnkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 34275 | 1,600 | $117.94 | 0.83 | $97.89 | $156,624 | Taishan | P | $10,696.07 | $145,927.93 |
| 587 | Helms, Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | 1,371 | $117.94 | 0.83 | $97.89 | $134,207 | Taishan | DHJOP | $3,131.74 | $131,075.45 |
| 588 | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | $117.94 | 0.80 | $94.35 | $223,421 | Taishan | DHOP | $13,298.81 | $210,121.99 |
| 589 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | $117.94 | 0.81 | $95.53 | $142,913 | Taishan | P | $3,417.28 | $139,495.60 |
| 590 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | 1,910 | $117.94 | 0.81 | $95.53 | $182,462 | Taishan | P | $12,768.44 | $169,693.86 |
| 591 | Hernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 Doral, FL 33178 | Doral | FL | 33178 | 1,260 | $117.94 | 0.81 | $95.53 | $120,368 | Taishan | DJP | $0.00 | $120,367.80 |
| 592 | Hernandez, Humberto | 1204 NW 33 Place | Cape Coral | FL | 33993 | 2,221 | $117.94 | 0.80 | $94.35 | $209,551 | Taishan | JP | $0.00 | $209,551.35 |
| 593 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | 3,613 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LP | $13,660.31 | Complete Remediation |
| 594 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 2,603 | $117.94 | 0.80 | $94.35 | $245,593 | Taishan | DHJP | $18,570.21 | $227,022.84 |
| 595 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | 1,427 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LPQ | $6,279.90 | Complete Remediation |
| 596 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | 2,470 | $117.94 | 0.81 | $95.53 | $235,959 | Taishan | DJP | $0.00 | $235,959.10 |
| 597 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | 2,268 | $117.94 | 0.81 | $95.53 | $216,662 | Taishan | P | $5,124.26 | $211,537.78 |
| 598 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | 2,345 | $117.94 | 0.82 | $96.71 | $226,785 | Taishan | DJP | $0.00 | $226,784.95 |
| 599 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | 1,614 | $117.94 | 0.81 | $95.53 | $154,185 | Taishan | DJP | $9,789.16 | $144,396.26 |
| 600 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | 2,181 | $117.94 | 0.80 | $94.35 | $205,777 | Taishan | DJP | $13,228.11 | $192,549.24 |
| 601 | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | 2,744 | $117.94 | 0.81 | $95.53 | $262,134 | Taishan | P | $12,075.72 | $250,058.60 |
| 602 | Hirt, Frederick and Ellen | 7814 Classics Drive | Naples | FL | 34113 | 3,826 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLOPQ | $23,205.30 | Complete Remediation |
| 603 | Hobbie, Wendy Lee | 1690 Renaissance Commons Blvd., Unit 1411 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $96,908.88 | Complete Remediation |
| 604 | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 605 | Hoffman, Hannelore and Lengel, Donna | 13964 Clubhouse Drive | Tampa | FL | 33618 | 2,582 | $117.94 | 0.81 | $95.53 | $246,658 | Taishan | DP | $17,260.80 | $229,397.66 |
| 606 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | 1,645 | $117.94 | 0.80 | $94.35 | $155,206 | BNBM | JOP | $6,219.54 | $148,986.21 |
| 607 | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | 2,819 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLOPQ | $16,733.77 | Complete Remediation |
| 608 | Holt, Herschel and Karen | 200 Camp Harberson Lane | Baker | FL | 32531 | 1,455 | $117.94 | 0.83 | $97.89 | $142,430 | Taishan | GLPQ | $0.00 | $142,429.95 |
| 609 | Hornbeck, Ronald and Linda | 174 Shadroe Cove Circle Unit 1003 | Cape Coral | FL | 33991 | 2,381 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILP | $0.00 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 610 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | 4,624 | $117.94 | 0.80 | $94.35 | $436,274 | BNBM | DHIJOP | $10,562.51 | $425,711.89 |
| 611 | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | $117.94 | 0.80 | $94.35 | $223,421 | Taishan | DJP | $0.00 | $223,420.80 |
| 612 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | 1,791 | $117.94 | 0.80 | $94.35 | $168,981 | Taishan | GHLP | $4,091.14 | $164,889.71 |
| 613 | Hubbard, Curtis and Michelle | 3617 East Renellie Circle | Tampa | FL | 33629 | 2,496 | $117.94 | 0.81 | $95.53 | $238,443 | Taishan | GJLP | $15,138.64 | $223,304.24 |
| 614 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | 1,158 | $117.94 | 0.82 | $96.71 | $111,990 | Taishan | DJP | $0.00 | $111,990.18 |
| 615 | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | 2,665 | $117.94 | 0.81 | $95.53 | $254,587 | Taishan | DJP | $6,076.18 | $248,511.27 |
| 616 | Huff, Jessica | 3832 Hyde Park Place | Ft. Myers | FL | 33905 | 2,055 | $117.94 | 0.80 | $94.35 | $193,889 | Taishan | DHP | $52,634.83 | $141,254.42 |
| 617 | Hughes, Amanda | 5938 Bilek Drive | Pensacola | FL | 32526 | 928 | $117.94 | 0.83 | $97.89 | $90,842 | Taishan | IP | $7,119.88 | $83,722.04 |
| 618 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | JP | $11,484.91 | $150,608.39 |
| 619 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | GLP | $10,238.06 | $161,761.99 |
| 620 | Hurley, Jonathan and April | 3745 Rockwood Drive | Pace | FL | 32571 | 992 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LP | $4,850.86 | Complete Remediation |
| 621 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | DGLPQ | $7,493.16 | $204,699.99 |
| 622 | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | 1,584 | $117.94 | 0.82 | $96.71 | $153,189 | Taishan | DIOP | $4,647.64 | $148,541.00 |
| 623 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | 1,845 | $117.94 | 0.81 | $95.53 | $176,253 | Taishan | LP | $12,654.79 | $163,598.06 |
| 624 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | 2,170 | $117.94 | 0.81 | $95.53 | $207,300 | Taishan | HJP | $14,880.93 | $192,419.17 |
| 625 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | $117.94 | 0.81 | $95.53 | $151,606 | Taishan | DIJP | $5,867.92 | $145,738.19 |
| 626 | Irvin, Timothy and Karen | 1690 Renaissance Commons Blvd., Unit 1216 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $94,101.70 | Complete Remediation |
| 627 | Ivory, James | 16315 Maya Circle | Punta Gorda | FL | 33955 | 2,216 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $14,814.07 | Complete Remediation |
| 628 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | 1,520 | $117.94 | 0.80 | $94.35 | $143,412 | Taishan | HJMPQ | $5,064.29 | $138,347.71 |
| 629 | Jackson, Edmund | 3227 Surfside Blvd. | Cape Coral | FL | 33914 | 2,875 | $117.94 | 0.80 | $94.35 | $271,256 | Taishan | DHLNPQ | $148,256.18 | $123,000.07 |
| 630 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | 2,932 | $117.94 | 0.81 | $95.53 | $280,094 | BNBM | DMPQ | $21,178.25 | $258,915.71 |
| 631 | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | 1,897 | $117.94 | 0.82 | $96.71 | $183,459 | Taishan | DHJP | $0.00 | $183,458.87 |
| 632 | Jackson, Tiffany (nka Tiffany Jackson Norris) | 6750 Gulley Lane | Pensacola | FL | 32505 | 1,573 | $117.94 | 0.83 | $97.89 | $153,981 | Taishan | GLPQ | $8,053.27 | $145,927.70 |
| 633 | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | 1,614 | $117.94 | 0.81 | $95.53 | $154,185 | Taishan | DP | $0.00 | $154,185.42 |
| 634 | Jacques, Paul and Michelle | 2336 NW Padova Blvd. | Port St. Lucie | FL | 34986 | 1,885 | $117.94 | 0.82 | $96.71 | $182,298 | Taishan | DHJP | $12,601.32 | $169,697.03 |
| 635 | Jaen, Ruben | 10320 Stephanie Way #202 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 1,242 | $117.94 | 0.82 | $96.71 | $120,114 | Taishan | DP | $0.00 | $120,113.82 |
| 636 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | 2,493 | $117.94 | 0.80 | $94.35 | $235,215 | Taishan | DP | $16,665.83 | $218,548.72 |
| 637 | James, Richard and Marion | 804 King Leon Way, Sun City, Florida 33573 | Sun City Center | FL | 33573 | 1,808 | $117.94 | 0.81 | $95.53 | $172,718 | Taishan | DP | $12,086.57 | $160,631.67 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 639 | Jarman, Marcus and Jaclyn | 473 Pinebrook Circle | Cantonment | FL | 32533 | 2,607 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLPQ | $15,811.87 | Complete Remediation |
| 640 | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | 1,680 | $117.94 | 0.81 | $95.53 | $160,490 | BNBM | DIJP | $0.00 | $160,490.40 |
| 641 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | 1,685 | $117.94 | 0.81 | $95.53 | $160,968 | Taishan | DP | $11,063.75 | $149,904.30 |
| 642 | Jioia, Perry and Alice | 1690 Renaissance Commons Blvd., Unit 1327 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $93,730.84 | Complete Remediation |
| 643 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | 2,496 | $117.94 | 0.80 | $94.35 | $235,498 | Taishan | DGHIJLP | $15,910.42 | $219,587.18 |
| 644 | Johnson, Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | 1,775 | $117.94 | 0.81 | $95.53 | $169,566 | Taishan | DP | $11,865.97 | $157,699.78 |
| 645 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | JP | $7,851.24 | $127,349.34 |
| 646 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | 5,780 | $117.94 | — | — | | Taishan | BDGLNPQ | — | — |
| 647 | Johnson, Christopher | 2024 NW 5th Street | Cape Coral | FL | 33991 | 1,976 | $117.94 | 0.80 | $94.35 | $186,436 | Taishan | GLNPQ | $8,695.92 | $177,739.68 |
| 648 | Johnson, Edward and Gail | 2724 SW 36th Lane | Cape Coral | FL | 33914 | 2,385 | $117.94 | 0.80 | $94.35 | $225,025 | Taishan | JP | $15,943.85 | $209,080.90 |
| 649 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | 2,329 | $117.94 | 0.80 | $94.35 | $219,741 | Taishan | DJOP | $0.00 | $219,741.15 |
| 650 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | 2,442 | $117.94 | 0.83 | $97.89 | $239,047 | Taishan | IJLP | $16,324.89 | $222,722.49 |
| 651 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | $117.94 | 0.81 | $95.53 | $142,913 | Taishan | P | $10,672.70 | $132,240.18 |
| 652 | Joiner, David and Charity | 5505 Perkins Street | Pensacola | FL | 32526 | 1,961 | $117.94 | 0.83 | $97.89 | $191,962 | Taishan | DP | $11,802.80 | $180,159.49 |
| 653 | Jones, Brian and Davis, Kimberly | 2015 Sea Ray Shore Drive | Clearwater | FL | 33763 | 1,252 | $117.94 | — | — | | Taishan | BDLNPQ | — | — |
| 654 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | 2,189 | $117.94 | 0.81 | $95.53 | $209,115 | Taishan | P | $15,566.73 | $193,548.44 |
| 655 | Jones, Kenneth | 6079 SE Crooked Oak Avenue | Hobe Sound | FL | 33455 | 2,754 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNOP | $0.00 | Complete Remediation |
| 656 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,519 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HIJLNPQ | $72,304.97 | Complete Remediation |
| 657 | Jones, Rosetta and Lucious | 4894 Genevive Court | Pensacola | FL | 32526 | 2,028 | $117.94 | 0.83 | $97.89 | $198,521 | Taishan | HP | $12,251.61 | $186,269.31 |
| 658 | Joseph, David and Pamela | 514 NW Dover Court | Port St. Lucie | FL | 34983 | 2,672 | $117.94 | 0.82 | $96.71 | $258,409 | Taishan | IP | $50,711.85 | $207,697.27 |
| 659 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | 1,851 | $117.94 | 0.83 | $97.89 | $181,194 | Taishan | DJOP | $0.00 | $181,194.39 |
| 660 | Junco, Jorge | 536 Vincinda Crest Way | Tampa | FL | 33619 | 1,230 | $117.94 | 0.81 | $95.53 | $117,502 | Taishan | DP | $8,775.01 | $108,726.89 |
| 661 | Kallfelz, Marita | 1690 Renaissance Commons Blvd., Unit 1315 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $93,660.71 | Complete Remediation |
| 662 | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | 1,734 | $117.94 | 0.80 | $94.35 | $163,603 | Taishan | CDGHLNPQ | $5,777.29 | $157,825.61 |
| 663 | Kapalin, Daniel and Danielle | 14115 Stowbridge Avenue | Tampa | FL | 33626 | 1,456 | $117.94 | — | — | | Taishan | BDJLNPQ | — | — |
| 664 | Karaian, George and Bernadette | 11842 Bayport Lane 2102 | Ft. Myers | FL | 33908 | 1,690 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLNP | $61,615.80 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 665 | Karcher, John and Coaker, Deborah | 1730 Old Burnt Store Road North | Cape Coral | FL | 33993 | 3,298 | $117.94 | 0.80 | $94.35 | $311,166 | Taishan | JMOP | $15,994.89 | $295,171.41 |
| 666 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | 2,969 | $117.94 | 0.80 | $94.35 | $280,125 | Taishan | P | $19,847.91 | $260,277.24 |
| 667 | Kaufman, Leslie | 1690 Renaissance Commons Blvd., Unit 1307 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $100,566.98 | Complete Remediation |
| 668 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | 2,665 | $117.94 | 0.81 | $95.53 | $254,587 | Taishan | P | $16,966.66 | $237,620.79 |
| 669 | Kayea, Charles | 5159 9th Street, NE | Ruskin | FL | 33570 | 1,745 | $117.94 | 0.81 | $95.53 | $166,700 | Taishan | DJP | $12,449.10 | $154,250.75 |
| 670 | Kehl, Hans and Beate | 4832 SE 24th Place | Cape Coral | FL | 33914 | 2,385 | $117.94 | 0.80 | $94.35 | $225,025 | Taishan | DJP | $5,448.01 | $219,576.74 |
| 671 | Keller, Brad and Kerry | 9950 Via San Marco Loop | Ft. Myers | FL | 33905 | 3,942 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $0.00 | Complete Remediation |
| 672 | Kellner, Alan and Ilana | 1690 Renaissance Commons Blvd., Unit 1310 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $93,988.31 | Complete Remediation |
| 673 | Kelly, Bryce and Stacey | 1469 Lake Lotela Drive | Avon Park | FL | 33825 | 4,235 | $117.94 | 0.78 | $91.99 | $389,578 | BNBM | CDHJP | $0.00 | $389,577.65 |
| 674 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | 1,528 | $117.94 | 0.82 | $96.71 | $147,773 | Taishan | DP | $10,208.10 | $137,564.78 |
| 675 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | 1,158 | $117.94 | 0.80 | $94.35 | $109,257 | Taishan | IOP | $4,378.25 | $104,879.05 |
| 676 | Kelson, Sherrie | 5951 Annette Street | Pensacola | FL | 32506 | 1,829 | $117.94 | 0.83 | $97.89 | $179,041 | Taishan | DHP | $6,915.22 | $172,125.59 |
| 677 | Kennard, Rick | 11314 Bridge Pine Drive | River View | FL | 33569 | 1,789 | $117.94 | 0.81 | $95.53 | $170,903 | Taishan | DP | $0.00 | $170,903.17 |
| 678 | Kennedy, William and Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | 5,144 | $117.94 | 0.81 | $95.53 | $491,406 | Taishan | CJMPQ | $39,776.60 | $451,629.72 |
| 679 | Kepler, LLC | 6071 Jonathan's Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | 1,803 | $117.94 | 0.80 | $94.35 | $170,113 | Taishan | GJLOPQ | $12,862.88 | $157,250.17 |
| 680 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | 2,177 | $117.94 | 0.80 | $94.35 | $205,400 | Taishan | GJLP | $10,558.18 | $194,841.77 |
| 681 | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | 2,784 | $117.94 | 0.83 | $97.89 | $272,526 | Taishan | DHLPQ | $18,611.19 | $253,914.57 |
| 682 | Kim, Mai and Bui, Tom | 8561 Pegasus | Lehigh Acres | FL | 33971 | 2,349 | $117.94 | 0.80 | $94.35 | $221,628 | Taishan | DJP | $15,703.18 | $205,924.97 |
| 683 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | 1,766 | $117.94 | 0.82 | $96.71 | $170,790 | Taishan | JMP | $9,917.95 | $160,871.91 |
| 684 | Kingsnorth, Bob and Grace | 2556 Deerfield Lake Court | Cape Coral | FL | 33993 | 1,630 | $117.94 | 0.80 | $94.35 | $153,791 | Taishan | HJP | $11,628.67 | $142,161.83 |
| 685 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | 2,463 | $117.94 | 0.81 | $95.53 | $235,290 | Taishan | DP | $16,465.28 | $218,825.11 |
| 686 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | 1,210 | $117.94 | 0.81 | $95.53 | $115,591 | Taishan | P | $8,632.33 | $106,958.97 |
| 687 | Knight, Rosemary | 21311 Morning Mist Way | Land O'Lakes | FL | 34637 | 1,312 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLPQ | $0.00 | Complete Remediation |
| 688 | Knowles, Timothy and Tosha | 7636 Killiam Road | Century | FL | 32535 | 1,920 | $117.94 | 0.83 | $97.89 | $187,949 | Taishan | GLOP | $7,259.28 | $180,689.52 |
| 689 | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | 2,078 | $117.94 | 0.78 | $91.99 | $191,155 | Taishan | DGJLPQ | $10,078.04 | $181,077.18 |
| 690 | Kolich, John and Susanna | 1690 Renaissance Commons Blvd., Unit 1519 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $94,416.70 | Complete Remediation |
| 691 | Kotajarvi, Peter | 4141 Courtside Way | Tampa | FL | 33618 | 2,665 | $117.94 | 0.81 | $95.53 | $254,587 | Taishan | DP | $16,298.15 | $238,289.30 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 | Kovens, Arthur and Martha | 1660 Renaissance Commons Blvd., Unit 2527 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNP | $99,427.31 | Complete Remediation |
| 693 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | 3,887 | $117.94 | 0.82 | $96.71 | $375,912 | BNBM | DHOP | $27,730.47 | $348,181.30 |
| 694 | Kramer, Dan and Carolyn | 3245 Sundance Circle | Naples | FL | 34109 | 1,926 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLP | $10,816.51 | Complete Remediation |
| 695 | Kranz, Helene | 8644 Athena Court | Lehigh Acres | FL | 33971 | 1,322 | $117.94 | 0.80 | $94.35 | $124,731 | Taishan | DP | $8,837.63 | $115,893.07 |
| 696 | Krause, Donald | 11685 Bald Eagle Way | Naples | FL | 34120 | 3,491 | $117.94 | 0.80 | $94.35 | $329,376 | Taishan | DGHJMNPQ | $0.00 | $329,375.85 |
| 697 | Krause, Howard as Trustee of the Naomi Krause Revocable Trust | 1690 Renaissance Commons Blvd, Unit 1109 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $96,908.88 | Complete Remediation |
| 698 | Kropf, Leneva Jean | 1690 Renaissance Commons Blvd., Unit 1205 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $99,427.31 | Complete Remediation |
| 699 | Krueckel, Susanne and Schneider, Wolfgang | 2724 SW 25th Street | Cape Coral | FL | 33914 | 2,183 | $117.94 | 0.80 | $94.35 | $205,966 | Taishan | JP | $0.00 | $205,966.05 |
| 700 | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | 3,148 | $117.94 | 0.81 | $95.53 | $300,728 | Taishan | DP | $21,044.54 | $279,683.90 |
| 701 | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | 2,126 | $117.94 | 0.80 | $94.35 | $200,588 | Taishan | DIP | $7,080.02 | $193,508.08 |
| 702 | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | 4,957 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DGHLOP | $18,741.81 | Complete Remediation |
| 703 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | $117.94 | 0.82 | $96.71 | $207,250 | Taishan | OP | $12,035.20 | $195,214.33 |
| 704 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | 3,552 | $117.94 | 0.82 | $96.71 | $343,514 | Taishan | DP | $23,745.31 | $319,768.61 |
| 705 | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | 2,048 | $117.94 | 0.80 | $94.35 | $193,229 | Taishan | DP | $11,501.67 | $181,727.13 |
| 706 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,882 | $117.94 | 0.82 | $96.71 | $472,138 | BNBM | JP | $34,828.96 | $437,309.26 |
| 707 | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | $117.94 | 0.81 | $95.53 | $113,776 | BNBM | CDHJP | $0.00 | $113,776.23 |
| 708 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | 2,620 | $117.94 | 0.80 | $94.35 | $247,197 | Taishan | JP | $17,514.84 | $229,682.16 |
| 709 | Larrazabal, Alejandro | 10902 NW 83rd Street Apt. 212 | Doral | FL | 33178 | 1,385 | $117.94 | 0.81 | $95.53 | $132,309 | Taishan | DJP | $8,400.24 | $123,908.81 |
| 710 | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | 1,808 | $117.94 | 0.82 | $96.71 | $174,852 | Taishan | DP | $0.00 | $174,851.68 |
| 711 | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | 1,712 | $117.94 | 0.80 | $94.35 | $161,527 | Taishan | DP | $0.00 | $161,527.20 |
| 712 | Lau, Donald K. Trustee | 13936 Clubhouse Drive | Tampa | FL | 33618 | 2,538 | $117.94 | 0.81 | $95.53 | $242,455 | Taishan | DOP | $16,966.66 | $225,488.48 |
| 713 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | 1,821 | $117.94 | 0.80 | $94.35 | $171,811 | Taishan | GHJLPQ | $12,991.30 | $158,820.05 |
| 714 | Lavin, Eduardo and Esperanza , Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DHJP | $0.00 | $129,538.68 |
| 715 | Layton, Clark | 3208 39th Street West | Lehigh Acres | FL | 33971 | 1,204 | $117.94 | 0.80 | $94.35 | $113,597 | Taishan | DGJMPQ | $5,298.52 | $108,298.88 |
| 716 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | 1,791 | $117.94 | 0.80 | $94.35 | $168,981 | Taishan | P | $5,830.60 | $163,150.25 |
| 717 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | 3,345 | $117.94 | 0.80 | $94.35 | $315,601 | Taishan | GHJLNPQ | $0.00 | $315,600.75 |
| 718 | Lefont, David and Garcia, Michelle | 106 Southwest Milburn Circle | Port St. Lucie | FL | 34953 | 2,227 | $117.94 | —— | —— | —— | BNBM | FP | —— | —— |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 719 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | $117.94 | 0.82 | $96.71 | $127,077 | BNBM | JMPQ | $7,969.62 | $119,107.32 |
| 720 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | 1,496 | $117.94 | 0.81 | $95.53 | $142,913 | Taishan | P | $10,672.70 | $132,240.18 |
| 721 | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | 1,815 | $117.94 | 0.82 | $96.71 | $175,529 | Taishan | DJP | $0.00 | $175,528.65 |
| 722 | Lemberg, Mark and Diana | 1690 Renaissance Commons Blvd., Unit 1328 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNP | $93,345.71 | Complete Remediation |
| 723 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | 5,186 | $117.94 | | — | — | Taishan | BDGLNPQ | — | — |
| 724 | Leon, Daimarys and Rodriguez, Yalier | 8111 W 36th Avenue Unit #6 | Hialeah | FL | 33018 | 1,462 | $117.94 | 0.81 | $95.53 | $139,665 | Taishan | JOP | $4,909.20 | $134,755.66 |
| 725 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | 1,415 | $117.94 | 0.81 | $95.53 | $135,175 | Taishan | DJOP | $7,946.71 | $127,228.24 |
| 726 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | N.Fort Myers | FL | 33903 | 2,018 | $117.94 | 0.80 | $94.35 | $190,398 | Taishan | GHILNPQ | $59,008.48 | $131,389.82 |
| 727 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | 1,725 | $117.94 | 0.80 | $94.35 | $162,754 | Taishan | DP | $9,653.99 | $153,099.76 |
| 728 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | 1,720 | $117.94 | 0.80 | $94.35 | $162,282 | Taishan | DP | $0.00 | $162,282.00 |
| 729 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | 2,293 | $117.94 | 0.81 | $95.53 | $219,050 | Taishan | DP | $14,967.83 | $204,082.46 |
| 730 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | 3,096 | $117.94 | 0.81 | $95.53 | $295,761 | BNBM | MNPQ | $85,335.98 | $210,424.90 |
| 731 | Levitan, Rosaliya | 81 Port Royal Drive | Palm Coast | FL | 32164 | 2,383 | $117.94 | 0.83 | $97.89 | $233,272 | Taishan | DHJP | $11,557.25 | $221,714.62 |
| 732 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | 1,544 | $117.94 | 0.81 | $95.53 | $147,498 | Taishan | DP | $10,321.72 | $137,176.60 |
| 733 | Lewis, Lesley | 1690 Renaissance Commons Blvd, Unit 1223 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $99,427.31 | Complete Remediation |
| 734 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | 2,449 | $117.94 | 0.81 | $95.53 | $233,953 | Taishan | DP | $17,471.55 | $216,481.42 |
| 735 | Lindenfeld, Helene (3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 2,355 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHIP | $10,363.81 | Complete Remediation |
| 736 | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | 2,953 | $117.94 | 0.82 | $96.71 | $285,585 | Taishan | DHP | $19,740.96 | $265,843.67 |
| 737 | Lippold, Patricia and Hibbs, Janet | 2214 Siefield Greens Way | Sun City Center | FL | 33573 | 1,630 | $117.94 | 0.81 | $95.53 | $155,714 | Taishan | P | $10,896.63 | $144,817.27 |
| 738 | Lister, Mindy and Martin | 1698 Brightleaf Circle | Cantonment | FL | 32533 | 2,965 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $6,772.89 | Complete Remediation |
| 739 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | 1,456 | $117.94 | 0.81 | $95.53 | $139,092 | Taishan | DJP | $9,171.89 | $129,919.79 |
| 740 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Siefield Greens Way | Sun City Center | FL | 33573 | 1,456 | $117.94 | 0.81 | $95.53 | $139,092 | Taishan | DJP | $9,733.43 | $129,358.25 |
| 741 | LJPTRD, LLC - Patricia Sanford (POA) | 3853 Albacete Circle | Punta Gorda | FL | 33950 | 1,463 | $117.94 | 0.80 | $94.35 | $138,034 | Taishan | DIP | $8,963.22 | $129,070.83 |
| 742 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | 1,632 | $117.94 | 0.81 | $95.53 | $155,905 | Taishan | P | $0.00 | $155,904.96 |
| 743 | Loader, Jennifer C. | 3918 West Bay Court Avenue | Tampa | FL | 33611 | 1,970 | $117.94 | 0.81 | $95.53 | $188,194 | Taishan | DOP | $0.00 | $188,194.10 |
| 744 | Londono, Mauricio | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | 2,360 | $117.94 | 0.81 | $95.53 | $225,451 | Taishan | P | $14,313.77 | $211,137.03 |
| 745 | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | 2,071 | $117.94 | 0.82 | $96.71 | $200,286 | Taishan | DIOP | $13,731.09 | $186,555.32 |
| 746 | Look, Peter | 2125 Santa Barbara Boulevard | Cape Coral | FL | 33990 | 2,800 | $117.94 | 0.80 | $94.35 | $264,180 | Taishan | GLPQ | $9,328.96 | $254,851.04 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 747 | Lopez, Abner | 1009 Chadbourne Avenue | Lehigh Acres | FL | 33971 | 1,886 | $117.94 | 0.80 | $94.35 | $177,944 | Taishan | GJLPQ | $0.00 | $177,944.10 |
| 748 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | 2,029 | $117.94 | 0.80 | $94.35 | $191,436 | Taishan | JMP | $11,394.97 | $180,041.18 |
| 749 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | JP | $4,909.20 | $134,946.72 |
| 750 | Lopez, Rebekah | 1940 SE 23 Avenue | Homestead | FL | 33035 | 1932 | $117.94 | 0.81 | $95.53 | $184,564 | Taishan | DP | $0.00 | $184,563.96 |
| 751 | Lopez, Stephen | 622 Wilmington Parkway | Cape Coral | FL | 33993 | 1,419 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $50,532.99 | Complete Remediation |
| 752 | Lor, Sivhout and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,617 | $117.94 | 0.82 | $96.71 | $253,090 | Taishan | DJOP | $17,494.78 | $235,595.29 |
| 753 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Spring | FL | 33076 | 2,416 | $117.94 | 0.81 | $95.53 | $230,800 | Taishan | DJP | $3,111.19 | $227,689.29 |
| 754 | Love, Nakisha | 2540 Middleton Grove Drive | Brandon | FL | 33511 | 2,133 | $117.94 | 0.81 | $95.53 | $203,765 | Taishan | DJOP | $11,979.04 | $191,786.45 |
| 755 | Lowande, Paul and Renee | 2308 NE Juanita Place | Cape Coral | FL | 33909 | 1,712 | $117.94 | 0.80 | $94.35 | $161,527 | Taishan | DOP | $9,614.67 | $151,912.53 |
| 756 | Lugo, Marcela and Rafael | 1951 SW 22 Drive | Homestead | FL | 33035 | 2,047 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLPQ | $0.00 | Complete Remediation |
| 757 | Lumar, Semyon and Darina | 11825 Bayport Lane, Unit #4 | Ft. Myers | FL | 33908 | 2,203 | $117.94 | 0.80 | $94.35 | $207,853 | Taishan | GJLOPQ | $9,694.89 | $198,158.16 |
| 758 | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | 2,062 | $117.94 | 0.81 | $95.53 | $196,983 | Taishan | DIP | $6,870.11 | $190,112.75 |
| 759 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules, Pompano Beach, FL 33062 | Pompano Beach | FL | 33062 | 10,660 | $117.94 | 0.81 | $95.53 | $1,018,350 | Taishan | EMPQ | $51,699.69 | $966,650.11 |
| 760 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 2,750 | $117.94 | 0.81 | $95.53 | $262,708 | Taishan | EIMNPQ | $13,337.16 | $249,370.34 |
| 761 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 2,686 | $117.94 | 0.81 | $95.53 | $256,594 | Taishan | EIMNPQ | $13,026.77 | $243,566.81 |
| 762 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 2,413 | $117.94 | 0.81 | $95.53 | $230,514 | Taishan | EIMNPQ | $11,702.75 | $218,811.14 |
| 763 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 2,858 | $117.94 | 0.81 | $95.53 | $273,025 | Taishan | EIMPQ | $13,860.95 | $259,163.79 |
| 764 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402 | Pompano Beach | FL | 33062 | 2,686 | $117.94 | 0.81 | $95.53 | $256,594 | Taishan | EIP | $13,026.77 | $243,566.81 |
| 765 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | 2,750 | $117.94 | 0.81 | $95.53 | $262,708 | Taishan | EIMPQ | $13,337.16 | $249,370.34 |
| 766 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | 2,686 | $117.94 | 0.81 | $95.53 | $256,594 | Taishan | EIMNPQ | $13,026.77 | $243,566.81 |
| 767 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 2,413 | $117.94 | 0.81 | $95.53 | $230,514 | Taishan | EIMNPQ | $11,702.75 | $218,811.14 |
| 768 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | 2,858 | $117.94 | 0.81 | $95.53 | $273,025 | Taishan | EIMNPQ | $13,860.95 | $259,163.79 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 2,750 | $117.94 | 0.81 | $95.53 | $262,708 | Taishan | EIP | $13,337.16 | $249,370.34 |
| 770 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 2,686 | $117.94 | 0.81 | $95.53 | $256,594 | Taishan | EIMNPQ | $13,026.77 | $243,566.81 |
| 771 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | 2,413 | $117.94 | 0.81 | $95.53 | $230,514 | Taishan | EIMNPQ | $11,702.75 | $218,811.14 |
| 772 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | 2,858 | $117.94 | 0.81 | $95.53 | $273,025 | Taishan | EIMNPQ | $13,860.95 | $259,163.79 |
| 773 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 2,750 | $117.94 | 0.81 | $95.53 | $262,708 | Taishan | EIMNPQ | $13,337.16 | $249,370.34 |
| 774 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 2,750 | $117.94 | 0.81 | $95.53 | $262,708 | Taishan | EIP | $13,337.16 | $249,370.34 |
| 775 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | 2,686 | $117.94 | 0.81 | $95.53 | $256,594 | Taishan | EIMNPQ | $13,026.77 | $243,566.81 |
| 776 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | 2,413 | $117.94 | 0.81 | $95.53 | $230,514 | Taishan | EIMNPQ | $11,702.75 | $218,811.14 |
| 777 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 2,858 | $117.94 | 0.81 | $95.53 | $273,025 | Taishan | EIMNPQ | $13,860.95 | $259,163.79 |
| 778 | Lundberg, Richard & Kathleen | 2116 SW 28th Lane | Cape Coral | FL | 33914 | 2,064 | $117.94 | 0.80 | $94.35 | $194,738 | Taishan | IJP | $47,518.64 | $147,219.76 |
| 779 | Lundy, William and Gena | 8820 Hwy. 89 | Milton | FL | 32570 | 1,595 | $117.94 | 0.83 | $97.89 | $156,135 | Taishan | HMPQ | $6,049.40 | $150,085.15 |
| 780 | Luntz, George and Adrienne | 1660 Renaissance Commons Blvd., Unit 2501 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNPQ | $93,449.54 | Complete Remediation |
| 781 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | $117.94 | 0.80 | $94.35 | $223,421 | Taishan | HJMNPQ | $69,641.28 | $153,779.52 |
| 782 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | $117.94 | 0.82 | $96.71 | $147,966 | Taishan | OP | $10,228.12 | $137,738.18 |
| 783 | Machado, William Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | 1,839 | $117.94 | 0.81 | $95.53 | $175,680 | Taishan | GHLNPQ | $0.00 | $175,679.67 |
| 784 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | $117.94 | 0.81 | $95.53 | $265,382 | Taishan | DIJP | $16,849.01 | $248,533.33 |
| 785 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | $117.94 | 0.81 | $95.53 | $265,382 | Taishan | DIJP | $16,849.01 | $248,533.33 |
| 786 | Madera, Eligio and Belkys | 1301 SW Parma Avenue | Port St. Lucie | FL | 34953 | 2,311 | $117.94 | 0.82 | $96.71 | $223,497 | Taishan | P | $7,699.73 | $215,797.08 |
| 787 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | 1,743 | $117.94 | 0.82 | $96.71 | $168,566 | Taishan | BNBM | P | $0.00 | $168,565.53 |
| 788 | Madigan, Murphy | 1660 Renaissance Commons Blvd., Unit 2119 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | IJLNPQ | $93,449.55 | Complete Remediation |
| 789 | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | DMP | $30,214.00 | $181,979.15 |
| 790 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | 1,640 | $117.94 | 0.80 | $94.35 | $154,734 | Taishan | DP | $10,963.48 | $143,770.52 |
| 791 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EJMPQ | $8,690.56 | $113,964.44 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792 | Magdalena Gardens Condo Association (Thomas and Cathy Arnold) | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIJMPQ | $8,570.23 | $112,386.47 |
| 793 | Magdalena Gardens Condo Association (Golin, Steven and Karen) | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $8,690.56 | $113,964.44 |
| 794 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHJMPQ | $8,690.56 | $113,964.44 |
| 795 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EIJMPQ | $10,381.88 | $136,143.67 |
| 796 | Magdalena Gardens Condo Association (Scott Forbes) | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHMPQ | $8,690.56 | $113,964.44 |
| 797 | Magdalena Gardens Condo Association (Scott Forbes) | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EHIMPQ | $8,570.23 | $112,386.47 |
| 798 | Magdalena Gardens Condo Association (Scott Forbes) | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHMPQ | $8,690.56 | $113,964.44 |
| 799 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EJMPQ | $8,690.56 | $113,964.44 |
| 800 | Magdalena Gardens Condo Association (Raloi, LLC) | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIMPQ | $8,570.23 | $112,386.47 |
| 801 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $41,749.83 | $108,455.37 |
| 802 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $10,642.60 | $139,562.60 |
| 803 | Magdalena Gardens Condo Association (Beni Brik) | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHJMPQ | $8,690.56 | $113,964.44 |
| 804 | Magdalena Gardens Condo Association (Beni Brik) | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EHMPQ | $8,570.23 | $112,386.47 |
| 805 | Magdalena Gardens Condo Association (Humpreys, Thomas) | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $10,642.60 | $139,562.60 |
| 806 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EIJMPQ | $26,177.26 | $120,348.29 |
| 807 | Magdalena Gardens Condo Association (Humphreys, Thomas) | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $10,642.60 | $139,562.60 |
| 808 | Magdalena Gardens Condo Association (Marston, Claire) | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EHIMPQ | $8,570.23 | $112,386.47 |
| 809 | Magdalena Gardens Condo Association (Intelconst Investments, LLC) | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIMPQ | $50,338.93 | $99,866.27 |
| 810 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EHIJMPQ | $10,381.88 | $136,143.67 |
| 811 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHJMPQ | $8,690.56 | $113,964.44 |
| 812 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIJMNPQ | $8,570.23 | $112,386.47 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EHIJMNPQ | $10,381.88 | $136,143.67 |
| 814 | Magdalena Gardens Condo Association (Kelly Gaylord) | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $10,642.60 | $139,562.60 |
| 815 | Magdalena Gardens Condo Association (Kelly Gaylord) | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EHIMPQ | $10,381.88 | $136,143.67 |
| 816 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $8,690.56 | $113,964.44 |
| 817 | Magdalena Gardens Condo Association (Siegward Osicki) | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $8,690.56 | $113,964.44 |
| 818 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $8,690.56 | $113,964.44 |
| 819 | Magdalena Gardens Condo Association (Mark and Wendy Lee) | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIMPQ | $8,570.23 | $112,386.47 |
| 820 | Magdalena Gardens Condo Association (ITSM Corp.) | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EJMPQ | $8,690.56 | $113,964.44 |
| 821 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIJMPQ | $8,570.23 | $112,386.47 |
| 822 | Magdalena Gardens Condo Association (Luis Gamboa) | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EFJLPQ | $10,642.60 | $139,562.60 |
| 823 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIJMPQ | $8,570.23 | $112,386.47 |
| 824 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHJMPQ | $8,690.56 | $113,964.44 |
| 825 | Magdalena Gardens Condo Association (Jorda, Carlos and Dalia) | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EIMPQ | $8,570.23 | $112,386.47 |
| 826 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $72,226.36 | $77,978.84 |
| 827 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EHMPQ | $2,076.37 | $144,449.18 |
| 828 | Magdalena Gardens Condo Association (Marston, Claire) | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EHIJMPQ | $10,642.60 | $139,562.60 |
| 829 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $74,112.14 | $76,093.06 |
| 830 | Magdalena Gardens Condo Association (Albacete, Alfonso and Anzola, Francisco) | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | 1300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $22,793.75 | $99,861.25 |
| 831 | Magdalena Gardens Condo Association (Amorin, Eduardo and Carmen) | 240 West End Avenue, Unit 721 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIJMPQ | $10,642.60 | $139,562.60 |
| 832 | Magdalena Gardens Condo Association (Anderson, Samuel Gregory) | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHMPQ | $0.00 | $122,655.00 |
| 833 | Magdalena Gardens Condo Association (Brown, Cortland) | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EDHJPQ | $0.00 | $120,956.70 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 834 | Magdalena Gardens Condo Association (Divanno, Michael F.) | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EKMPQ | $8,690.56 | $113,964.44 |
| 835 | Magdalena Gardens Condo Association (Fabio Rainuzzo) | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EIJMPQ | $10,381.88 | $136,143.67 |
| 836 | Magdalena Gardens Condo Association (Ferger, Gary) | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | $117.94 | 0.80 | $94.35 | $146,526 | Taishan | EIMNPQ | $10,381.88 | $136,143.67 |
| 837 | Magdalena Gardens Condo Association (Herston, James) | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EHIMNPQ | $10,642.60 | $139,562.60 |
| 838 | Magdalena Gardens Condo Association (John Katarsky) | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EHIJMPQ | $10,642.60 | $139,562.60 |
| 839 | Magdalena Gardens Condo Association (King Properties) | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EMPQ | $8,690.56 | $113,964.44 |
| 840 | Magdalena Gardens Condo Association (Mario Massaro) | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EHIJMPQ | $10,642.60 | $139,562.60 |
| 841 | Magdalena Gardens Condo Association (Martzluff, Paul) | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 1,282 | $117.94 | 0.80 | $94.35 | $120,957 | Taishan | EHIMPQ | $8,570.23 | $112,386.47 |
| 842 | Magdalena Gardens Condo Association (Perez, Gustavo) | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | $117.94 | 0.80 | $94.35 | $150,205 | Taishan | EIMPQ | $10,642.60 | $139,562.60 |
| 843 | Magdalena Gardens Condo Association (Tom Arnold) | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | 1,300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EJMPQ | $8,690.56 | $113,964.44 |
| 844 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | 1,888 | $117.94 | 0.81 | $95.53 | $180,361 | Taishan | DP | $12,621.38 | $167,739.26 |
| 845 | Malhoe, Ashok | 1617 SE 21st Street | Cape Coral | FL | 33990 | 2,029 | $117.94 | — | — | — | Taishan | DFP | — | — |
| 846 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | DP | $0.00 | $140,036.08 |
| 847 | Mallin, Karen and Jonathan | 3008 West San Carlos Street | Tampa | FL | 33629 | 3,316 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNPQ | $0.00 | Complete Remediation |
| 848 | Maloy, Jack and Louise | 1328 SW 4th Avenue | Cape Coral | FL | 33991 | 2,010 | $117.94 | 0.80 | $94.35 | $189,644 | Taishan | HIJP | $103,538.62 | $86,104.88 |
| 849 | Mancini, Richard | 11813 Bayport Lane 304 | Ft. Myers | FL | 33908 | 1,804 | $117.94 | 0.80 | $94.35 | $170,207 | Taishan | DJP | $7,938.99 | $162,268.41 |
| 850 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | 1,870 | $117.94 | 0.81 | $95.53 | $178,641 | Taishan | JLP | $12,501.04 | $166,140.06 |
| 851 | Mandel, Lee | 5370 Birch Terrace | Davie | FL | 33330 | 6,039 | $117.94 | 0.82 | $96.71 | $584,032 | Taishan | IJMP | $40,371.03 | $543,660.66 |
| 852 | Maness, Danielle Lee | 1690 Renaissance Commons Blvd., Unit 1128 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILNPQ | $96,908.88 | Complete Remediation |
| 853 | Maniscalco, Frank and Grace | 11853 Bayport Lane #4 | Ft. Myers | FL | 33908 | 2,163 | $117.94 | 0.80 | $94.35 | $204,079 | Taishan | DP | $9,518.86 | $194,560.19 |
| 854 | Manserra, Agostino and Teresa | 4275 Tyler Circle Street #4 | St. Petersburg | FL | 33709 | 1,685 | $117.94 | 0.80 | $94.35 | $158,980 | Taishan | DOP | $0.00 | $158,979.75 |
| 855 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | DJP | $0.00 | $139,855.92 |
| 856 | Mantuo, Joe Ellen | 11001 Gulf Reflections Drive Unit A308 | Ft. Myers | FL | 33908 | 1,743 | $117.94 | 0.80 | $94.35 | $164,452 | Taishan | DP | $11,652.04 | $152,800.01 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 857 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | $117.94 | 0.82 | $96.71 | $329,588 | BNBM | DJP | $0.00 | $329,587.68 |
| 858 | Maradona, Michael and Arlen | 20516 Ardore Lane | Estero | FL | 33928 | 2,681 | $117.94 | 0.80 | $94.35 | $252,952 | Taishan | DP | $17,922.62 | $235,029.73 |
| 859 | Marcario, Katherine | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | 1,429 | $117.94 | 0.81 | $95.53 | $136,512 | BNBM | DHJOP | $4,791.83 | $131,720.54 |
| 860 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | 2,082 | $117.94 | 0.82 | $96.71 | $201,350 | Taishan | DOP | $12,627.66 | $188,722.56 |
| 861 | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | 2,201 | $117.94 | 0.81 | $95.53 | $210,262 | Taishan | DJP | $0.00 | $210,261.53 |
| 862 | Marinelli, Derek | 1047 Gladys Street | Lehigh Acres | FL | 33974 | 1,598 | $117.94 | 0.80 | $94.35 | $150,771 | Taishan | GJLOPQ | $0.00 | $150,771.30 |
| 863 | Mariner Village Investments LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | 1,469 | $117.94 | 0.82 | $96.71 | $142,067 | Taishan | DILNOPQ | $59,940.18 | $82,126.81 |
| 864 | Mariner Village Investments LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | 1,579 | $117.94 | 0.82 | $96.71 | $152,705 | Taishan | DILNOPQ | $63,589.79 | $89,115.30 |
| 865 | Mariner Village Investments LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | $117.94 | 0.82 | $96.71 | $138,779 | Taishan | DHMNOPQ | $9,593.04 | $129,185.81 |
| 866 | Mariner Village Investments LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | $117.94 | 0.82 | $96.71 | $147,966 | Taishan | DLNOPQ | $72,223.74 | $75,742.56 |
| 867 | Mariner Village Investments LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | $117.94 | 0.82 | $96.71 | $145,742 | Taishan | DLNOPQ | $17,438.87 | $128,303.10 |
| 868 | Mariner Village Investments LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | $117.94 | 0.82 | $96.71 | $145,742 | Taishan | DLNOPQ | $10,074.37 | $135,667.60 |
| 869 | Mariner Village Investments LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | 1,468 | $117.94 | 0.82 | $96.71 | $141,970 | Taishan | DLNOPQ | $24,142.54 | $117,827.74 |
| 870 | Mariner Village Investments LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | $117.94 | 0.82 | $96.71 | $138,779 | Taishan | DLNOPQ | $9,593.04 | $129,185.81 |
| 871 | Mariner Village Investments LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | 1,562 | $117.94 | 0.82 | $96.71 | $151,061 | Taishan | DIJLNOPQ | $48,694.45 | $102,366.57 |
| 872 | Mariner Village Investments LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | 1,552 | $117.94 | 0.82 | $96.71 | $150,094 | Taishan | DIJLNOPQ | $75,350.51 | $74,743.41 |
| 873 | Mariner Village Investments LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | $117.94 | 0.82 | $96.71 | $147,966 | Taishan | DHJMNOPQ | $10,228.12 | $137,738.18 |
| 874 | Mariner Village Investments LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | $117.94 | 0.82 | $96.71 | $145,742 | Taishan | DHJMNOPQ | $10,074.37 | $135,667.60 |
| 875 | Mariner Village Investments LLC | 5156 Mariner Garden Circle, Stuart, FL 34997 | Stuart | FL | 34997 | 1530 | $117.94 | 0.82 | $96.71 | $147,966 | Taishan | DHJMNOPQ | $10,228.12 | $137,738.18 |
| 876 | Marion, James | 1172 South West Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 | $117.94 | 0.82 | $96.71 | $216,147 | Taishan | DJP | $12,551.87 | $203,594.98 |
| 877 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | $117.94 | 0.81 | $95.53 | $218,095 | Taishan | DIP | $15,261.97 | $202,833.02 |
| 878 | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | 3,724 | $117.94 | 0.80 | $94.35 | $351,359 | Taishan | DJP | $0.00 | $351,359.40 |
| 879 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | JMPQ | $14,182.70 | $175,730.94 |
| 880 | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JP | $4,547.04 | $124,991.64 |
| 881 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JP | $4,547.04 | $124,991.64 |
| 882 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | 2,334 | $117.94 | 0.83 | $97.89 | $228,475 | Taishan | JLPQ | $8,385.99 | $220,089.27 |
| 883 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | GHILP | $12,630.50 | $199,562.65 |
| 884 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | 1,745 | $117.94 | 0.81 | $95.53 | $166,700 | Taishan | P | $0.00 | $166,699.85 |
| 885 | Martin, Patrick and Alice | 11842 Bayport Lane #210-4 | Ft. Myers | FL | 33908 | 2,203 | $117.94 | 0.80 | $94.35 | $207,853 | Taishan | OP | $95,873.91 | $111,979.14 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 886 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | $117.94 | 0.82 | $96.71 | $127,077 | BNBM | JOP | $7,969.62 | $119,107.32 |
| 887 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | 2,259 | $117.94 | 0.80 | $94.35 | $213,137 | Taishan | P | $7,526.47 | $205,610.18 |
| 888 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | 1,683 | $117.94 | 0.81 | $95.53 | $160,777 | BNBM | P | $10,207.66 | $150,569.33 |
| 889 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | 2,231 | $117.94 | 0.80 | $94.35 | $210,495 | Taishan | DJP | $5,096.23 | $205,398.62 |
| 890 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | 1,667 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DGHJLPQ | $3,807.89 | Complete Remediation |
| 891 | Masih, Parveem | 2533 Deerfield Lake Court | Cape Coral | FL | 33909 | 2,471 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLPQ | $17,628.50 | Complete Remediation |
| 892 | Mastrogiacomo, Kim | 6071 Jonathans Bay Circle, Unit 401 | Ft. Myers | FL | 33908 | 1,832 | $117.94 | 0.80 | $94.35 | $172,849 | Taishan | DJP | $0.00 | $172,849.20 |
| 893 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | 1,679 | $117.94 | 0.80 | $94.35 | $158,414 | Taishan | DOP | $5,594.04 | $152,819.61 |
| 894 | Mathieu, Vladimir and/ or Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | 2,011 | $117.94 | 0.80 | $94.35 | $189,738 | Taishan | DIP | $11,293.87 | $178,443.98 |
| 895 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | 4,138 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLPQ | $0.00 | Complete Remediation |
| 896 | Mattesich, John; Johnson, Rosemary and Morin, Barbara | 4338 Jacaranda Parkway | Cape Coral | FL | 33993 | 2,291 | $117.94 | 0.80 | $94.35 | $216,156 | Taishan | JOP | $11,111.07 | $205,044.78 |
| 897 | Mattia, Michael and Mary Ellen | 10834 Kensington Park Avenue | Riverview | FL | 33569 | 1,824 | $117.94 | 0.81 | $95.53 | $174,247 | Taishan | DP | $11,400.38 | $162,846.34 |
| 898 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | 1,741.00 | $117.94 | 0.81 | $95.53 | $166,318 | Taishan | IP | $3,917.54 | $162,400.19 |
| 899 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | P | $14,182.70 | $175,730.94 |
| 900 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | 1,192 | $117.94 | 0.80 | $94.35 | $112,465 | Taishan | JP | $2,729.71 | $109,735.49 |
| 901 | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | 6,426 | $117.94 | 0.81 | $95.53 | $613,876 | Taishan | DGIJLPQ | $42,958.15 | $570,917.63 |
| 902 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | 2,123 | $117.94 | 0.82 | $96.71 | $205,315 | Taishan | IJP | $8,026.80 | $197,288.53 |
| 903 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | 2,027 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLPQ | $0.00 | Complete Remediation |
| 904 | Mazzola, Bruce and Santos, Jeomarcio | 3590 Lansing Loop Unit #204 | Estero | FL | 33928 | 2,542 | $117.94 | 0.80 | $94.35 | $239,838 | Taishan | DGHLPQ | $0.00 | $239,837.70 |
| 905 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | 2,688 | $117.94 | 0.81 | $95.53 | $256,785 | Taishan | JMPQ | $16,278.89 | $240,505.75 |
| 906 | McCarthy, Mary Ann and Miller, Vicki | 954 Marilyn Avenue S. | Lehigh Acres | FL | 33936 | 1,803 | $117.94 | 0.80 | $94.35 | $170,113 | Taishan | DJP | $0.00 | $170,113.05 |
| 907 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | 1,715 | $117.94 | 0.81 | $95.53 | $163,834 | Taishan | OP | $12,494.36 | $151,339.59 |
| 908 | McCombs, Holly (nka Holly Kramer) | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | 1,692 | $117.94 | 0.81 | $95.53 | $161,637 | Taishan | DHOP | $3,999.77 | $157,636.99 |
| 909 | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | 1,691 | $117.94 | 0.83 | $97.89 | $165,532 | Taishan | DIJLPQ | $11,304.42 | $154,227.57 |
| 910 | McDavid, Fernon and Loretta | 11321 Bridge Pine Drive | Riverview | FL | 33569 | 3,161 | $117.94 | 0.81 | $95.53 | $301,970 | Taishan | P | $0.00 | $301,970.33 |
| 911 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | 1,886 | $117.94 | 0.78 | $91.99 | $173,493 | Taishan | DJOP | $9,146.86 | $164,346.28 |
| 912 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | 2,383 | $117.94 | 0.80 | $94.35 | $224,836 | Taishan | DJP | $16,922.22 | $207,913.83 |
| 913 | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,506 | $117.94 | 0.81 | $95.53 | $143,868 | BNBM | DIJOP | $0.00 | $143,868.18 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 914 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | 2,332 | Complete remediation entitled to actual cost of remediation. | | | | BNBM | LNP | $151,276.87 | Complete Remediation |
| 915 | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,028 | $117.94 | 0.82 | $96.71 | $196,128 | Taishan | DJP | $13,557.28 | $182,570.60 |
| 916 | McKnight, Ashley and Gloria | 505 NW 3rd Place | Dania Beach | FL | 33004 | 1,979 | $117.94 | 0.81 | $95.53 | $189,054 | Taishan | DIP | $0.00 | $189,053.87 |
| 917 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | $117.94 | 0.81 | $95.53 | $218,095 | Taishan | DIP | $15,602.91 | $202,492.08 |
| 918 | McMillan, Annette and John | 403 E. Maxwell Street | Pensacola | FL | 32503 | 2,113 | $117.94 | 0.83 | $97.89 | $206,842 | Taishan | P | $12,815.68 | $194,025.89 |
| 919 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | 2,201 | $117.94 | 0.81 | $95.53 | $210,262 | Taishan | P | $15,702.28 | $194,559.25 |
| 920 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | 2,592 | $117.94 | 0.81 | $95.53 | $247,614 | Taishan | DP | $16,104.29 | $231,509.47 |
| 921 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | 2,159 | $117.94 | 0.80 | $94.35 | $203,702 | Taishan | JP | $15,402.64 | $188,299.01 |
| 922 | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,158 | $117.94 | 0.82 | $96.71 | $111,990 | Taishan | DP | $0.00 | $111,990.18 |
| 923 | Medrano, Ramon and Nedy | 11411 Bridge Pine Drive | Riverview | FL | 33569 | 1,912 | $117.94 | 0.81 | $95.53 | $182,653 | Taishan | DP | $3,834.54 | $178,818.82 |
| 924 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | 6,487 | $117.94 | 0.80 | $94.35 | $612,048 | Taishan | GJLPQ | $46,279.29 | $565,769.16 |
| 925 | Meinholz, Nancy | 1660 Renaissance Commons Blvd. Unit 2211 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLNPQ | $93,660.71 | Complete Remediation |
| 926 | Meinke, Mark and Jennifer | 11540 Hammocks Glade Drive | Riverview | FL | 33569 | 1,146 | $117.94 | 0.81 | $95.53 | $109,477 | Taishan | DP | $7,661.06 | $101,816.32 |
| 927 | Meister, David and Diane | 6060 Jonathan's Bay Circle #302 | Ft. Myers | FL | 33908 | 2,069 | $117.94 | 0.80 | $94.35 | $195,210 | Taishan | DGHLOPQ | $14,453.08 | $180,757.07 |
| 928 | Mena, Eduardo and Claudia (aka Claudia Arauz) | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | JP | $4,506.80 | $125,509.53 |
| 929 | Mendez, Claudia | 12960 Turtle Cove Trail North | Ft. Myers | FL | 33903 | 2,639 | $117.94 | — | — | — | Taishan | BDLNPQ | — | — |
| 930 | Mendez, Wilmer | 2201 N.E. 4th Avenue | Cape Coral | FL | 33909 | 1,652 | $117.94 | 0.80 | $94.35 | $155,866 | Taishan | DHJP | $3,773.63 | $152,092.57 |
| 931 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | 1,665 | $117.94 | 0.81 | $95.53 | $159,057 | Taishan | P | $41,659.74 | $117,397.71 |
| 932 | Menz, Charlotte | 112 SW 35th Avenue | Cape Coral | FL | 33991 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DP | $11,484.91 | $150,608.39 |
| 933 | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | 1,976 | $117.94 | 0.80 | $94.35 | $186,436 | Taishan | DJP | $89,062.99 | $97,372.61 |
| 934 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | 2,491 | $117.94 | 0.82 | $96.71 | $240,905 | Taishan | DP | $0.00 | $240,904.61 |
| 935 | Meyer, Harry E. Jr. | 3014 Spruce Street | Zolfo Springs | FL | 33890 | 2,430 | $117.94 | — | — | — | Taishan | FJP | — | — |
| 936 | Meyer, Ken | 120 SE 4th Terrace | Cape Coral | FL | 33990 | 1,635 | $117.94 | 0.80 | $94.35 | $154,262 | Taishan | JP | $6,333.70 | $147,928.55 |
| 937 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | 2,919 | $117.94 | 0.80 | $94.35 | $275,408 | Taishan | DJP | $17,704.20 | $257,703.45 |
| 938 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | 1,534 | $117.94 | 0.80 | $94.35 | $144,733 | Taishan | DIP | $0.00 | $144,732.90 |
| 939 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | 1,759 | $117.94 | 0.83 | $97.89 | $172,189 | Taishan | HIJLNPQ | $119,953.75 | $52,234.76 |
| 940 | Mihelich, George and Mara | 14015 SW 32nd Street | Miramar | FL | 33027 | 2,343 | $117.94 | 0.81 | $95.53 | $223,827 | BNBM | DHJP | $6,948.78 | $216,878.01 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | 3,101 | $117.94 | 0.83 | $97.89 | $303,557 | Taishan | GILPQ | $20,730.35 | $282,826.54 |
| 942 | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | 1,781 | $117.94 | 0.82 | $96.71 | $172,241 | Taishan | DP | $0.00 | $172,240.51 |
| 943 | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | 1,289 | $117.94 | 0.82 | $96.71 | $124,659 | Taishan | DGHILPQ | $0.00 | $124,659.19 |
| 944 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | 2,173 | $117.94 | 0.80 | $94.35 | $205,023 | Taishan | P | $9,562.87 | $195,459.68 |
| 945 | Miller, Robert | 1660 Renaissance Commons Blvd, Unit 2205 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | IJLNPQ | $102,216.71 | Complete Remediation |
| 946 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | 2,341 | $117.94 | 0.81 | $95.53 | $223,636 | Taishan | DP | $5,347.50 | $218,288.23 |
| 947 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | 2,065 | $117.94 | 0.82 | $96.71 | $199,706 | Taishan | P | $6,880.11 | $192,826.04 |
| 948 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | DJP | $14,182.70 | $175,730.94 |
| 949 | Miranda, Sergio | 8019 W. 36th Avenue Unit #6 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | GHJP | $4,909.20 | $134,946.72 |
| 950 | Mis, Michael and Delma | 110 NE 21st Street | Cape Coral | FL | 33909 | 2,507 | $117.94 | 0.80 | $94.35 | $236,535 | Taishan | JP | $8,413.37 | $228,122.08 |
| 951 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | 1,385 | $117.94 | 0.81 | $95.53 | $132,309 | BNBM | DHP | $6,095.06 | $126,213.99 |
| 952 | Mitchell, Robert and Bonnie | 1442 Eldorado Parkway | Cape Coral | FL | 33914 | 4,052 | $117.94 | 0.80 | $94.35 | $382,306 | Taishan | GLPQ | $17,831.93 | $364,474.27 |
| 953 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | 1,714 | $117.94 | 0.80 | $94.35 | $161,716 | Taishan | GHLPQ | $5,710.66 | $156,005.24 |
| 954 | Molina, Carlos and Margarita | 1690 Renaissance Commons Blvd., Unit 1308 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $100,566.97 | Complete Remediation |
| 955 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | JP | $4,560.46 | $125,360.34 |
| 956 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | IP | $8,210.66 | $126,989.92 |
| 957 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | 3,334 | $117.94 | 0.81 | $95.53 | $318,497 | Taishan | P | $21,733.11 | $296,763.91 |
| 958 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | 2,176 | $117.94 | 0.81 | $95.53 | $207,873 | Taishan | DP | $2,807.71 | $205,065.57 |
| 959 | Moody, Russel and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | 2,763 | $117.94 | 0.80 | $94.35 | $260,689 | Taishan | JP | $13,400.21 | $247,288.84 |
| 960 | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | DP | $0.00 | $140,036.08 |
| 961 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | 1,781 | $117.94 | 0.80 | $94.35 | $168,037 | Taishan | JOP | $5,933.89 | $162,103.46 |
| 962 | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | 3,018 | $117.94 | 0.82 | $96.71 | $291,871 | Taishan | GJLPQ | $20,175.48 | $271,695.30 |
| 963 | Morillo, Madelyn | 11337 Bridge Pine Drive | Riverview | FL | 33569 | 1,912 | $117.94 | 0.81 | $95.53 | $182,653 | Taishan | DHP | $12,781.82 | $169,871.54 |
| 964 | Morin, Frank and  Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | 2,255 | $117.94 | 0.80 | $94.35 | $212,759 | Taishan | JLNPQ | $15,074.79 | $197,684.46 |
| 965 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | $117.94 | 0.81 | $95.53 | $154,185 | Taishan | MNPQ | $11,514.53 | $142,670.89 |
| 966 | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | 2,214 | $117.94 | 0.80 | $94.35 | $208,891 | Taishan | DJMPQ | $5,057.39 | $203,833.51 |
| 967 | Morris, Robert | 14123 Stilton Street | Tampa | FL | 33626 | 2,627 | $117.94 | —— | —— | —— | Taishan | BJLNPQ | | —— |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 968 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | 2,034 | $117.94 | 0.80 | $94.35 | $191,908 | Taishan | P | $13,597.40 | $178,310.50 |
| 969 | Mosley, Toni | 6143 Laurelwood Drive | Ft. Myers | FL | 33905 | 1,803 | $117.94 | 0.80 | $94.35 | $170,113 | Taishan | DJPQ | $6,881.20 | $163,231.85 |
| 970 | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | 1,660 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLP | $5,530.74 | Complete Remediation |
| 971 | Motollo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | 2,805 | $117.94 | 0.83 | $97.89 | $274,581 | Taishan | GJLNP | $0.00 | $274,581.45 |
| 972 | Mueller, Lawrence and Jaime | 939 Golden Pond Court | Cape Coral | FL | 33909 | 2,603 | $117.94 | 0.80 | $94.35 | $245,593 | Taishan | GJLP | $18,570.21 | $227,022.84 |
| 973 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 974 | Muenchen, Stephen M. Jr. | 2537 Deerfield Lake Court | Cape Coral | FL | 33909 | 2,603 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLP | $18,570.21 | Complete Remediation |
| 975 | Muenchen, Stephen, Sr. | 2565 Keystone Lake Drive | Cape Coral | FL | 33993 | 2,471 | $117.94 | 0.80 | $94.35 | $233,139 | Taishan | DJOP | $17,628.50 | $215,510.35 |
| 976 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 4,001 | $117.94 | 0.82 | $96.71 | $386,937 | Taishan | GLP | $261,660.53 | $125,276.18 |
| 977 | Mundt, Elaine | 11806 Bayport Lane 2501 | Ft. Myers | FL | 33908 | 2,203 | $117.94 | 0.80 | $94.35 | $207,853 | Taishan | DP | $0.00 | $207,853.05 |
| 978 | Muradali, Fazeel | 5030 SW 126th Avenue, #221 | Miramar | FL | 33027 | 1,481 | $117.94 | 0.81 | $95.53 | $141,480 | Taishan | DP | $8,982.50 | $132,497.43 |
| 979 | Murphy, William | 4755 Tuscan Loon Drive | Tampa | FL | 33619 | 1,200 | $117.94 | 0.81 | $95.53 | $114,636 | Taishan | DJP | $0.00 | $114,636.00 |
| 980 | Murray, Paul | 1690 Renaissance Commons Blvd., Unit 1522 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNP | $92,937.47 | Complete Remediation |
| 981 | Murray, Paul and Lois | 1660 Renaissance Commons Blvd, Unit 2415 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLNP | $92,178.94 | Complete Remediation |
| 982 | Murray, Robin and Marva | 535 Davidson Street South East Unit 50 | Palm Bay | FL | 32909 | 2,296 | $117.94 | 0.82 | $96.71 | $222,046 | Taishan | DJP | $5,294.96 | $216,751.20 |
| 983 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | 1,505 | $117.94 | 0.81 | $95.53 | $143,773 | Taishan | DGLP | $6,068.31 | $137,704.34 |
| 984 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | $117.94 | 0.81 | $95.53 | $118,457 | Taishan | DP | $0.00 | $118,457.20 |
| 985 | Myers, Paul and Lisa | 376 NW Sheffield Court | Port St. Lucie | FL | 34987 | 2,946 | $117.94 | 0.82 | $96.71 | $284,908 | Taishan | DP | $0.00 | $284,907.66 |
| 986 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | 3,848 | $117.94 | 0.80 | $94.35 | $363,059 | Taishan | DGHILNPQ | $21,503.87 | $341,554.93 |
| 987 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | 1,821 | $117.94 | 0.80 | $94.35 | $171,811 | Taishan | HJMPQ | $12,991.30 | $158,820.05 |
| 988 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | 1,924 | $117.94 | 0.82 | $96.71 | $186,070 | BNBM | DJP | $4,394.95 | $181,675.09 |
| 989 | Naustdal, Donna | 2576 Keystone Lake Drive | Cape Coral | FL | 33909 | 1,556 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLP | $10,401.94 | Complete Remediation |
| 990 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | JMP | $11,484.91 | $150,608.39 |
| 991 | Necastro, Daniel CC. and Maryjo | 8617 Via Rapallo Drive | Estero | FL | 33928 | 1,836 | $117.94 | 0.80 | $94.35 | $173,227 | Taishan | DJP | $13,098.31 | $160,128.29 |
| 992 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | 3,404 | $117.94 | 0.82 | $96.71 | $329,201 | BNBM | MPQ | $24,284.67 | $304,916.17 |
| 993 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | 2,720 | $117.94 | 0.82 | $96.71 | $263,051 | BNBM | JMPQ | $0.00 | $263,051.20 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 994 | Neuhalfen, Anna (nka Anna Oelrich) | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | 3,487 | $117.94 | 0.80 | $94.35 | $328,998 | Taishan | GHJLPQ | $19,583.17 | $309,415.28 |
| 995 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | 1,482 | $117.94 | 0.81 | $95.53 | $141,575 | Taishan | DP | $10,572.82 | $131,002.64 |
| 996 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | 1,929 | $117.94 | 0.81 | $95.53 | $184,277 | Taishan | GLPQ | $11,699.69 | $172,577.68 |
| 997 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | 2,303 | $117.94 | 0.80 | $94.35 | $217,288 | Taishan | P | $12,933.76 | $204,354.29 |
| 998 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | 2,033 | $117.94 | 0.80 | $94.35 | $191,814 | Taishan | GHIJLNPQ | $66,662.94 | $125,150.61 |
| 999 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | 2,399 | $117.94 | 0.80 | $94.35 | $226,346 | Taishan | ILPQ | $12,877.60 | $213,468.05 |
| 1000 | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | 1,773 | $117.94 | 0.80 | $94.35 | $167,283 | Taishan | DJP | $12,548.98 | $154,733.57 |
| 1001 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | 1,896 | $117.94 | 0.81 | $95.53 | $181,125 | Taishan | P | $12,674.85 | $168,450.03 |
| 1002 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | 2,953 | $117.94 | 0.82 | $96.71 | $285,585 | Taishan | GLP | $19,714.22 | $265,870.41 |
| 1003 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | HIJP | $4,560.46 | $125,360.34 |
| 1004 | Nord, John | 13960 Clubhouse Drive | Tampa | FL | 33618 | 2,592 | $117.94 | 0.81 | $95.53 | $247,614 | Taishan | GHJP | $17,327.66 | $230,286.10 |
| 1005 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | 2,606 | $117.94 | 0.83 | $97.89 | $255,101 | BNBM | IJP | $17,040.20 | $238,061.14 |
| 1006 | Notarpasquale, Agostina | 11401 Bright Star Lane | Riverview | FL | 33569 | 1,400 | $117.94 | 0.81 | $95.53 | $133,742 | Taishan | DJP | $9,225.36 | $124,516.64 |
| 1007 | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | 2,034 | $117.94 | 0.80 | $94.35 | $191,908 | Taishan | DP | $0.00 | $191,907.90 |
| 1008 | Nowling, Michael and Angel | 3323 Farrish Road | Jay | FL | 32565 | 1,664 | $117.94 | 0.83 | $97.89 | $162,889 | Taishan | P | $6,291.38 | $156,597.58 |
| 1009 | Nuccio, Thomas and Darlene | 198 Shadroe Cove Circle, Bldg 5, Unit 502 | Cape Coral | FL | 33991 | 1,507 | $117.94 | — | — | — | Taishan | DFLP | — | — |
| 1010 | Nudelman, Gene and Levina, Tatyana | 7240 Wisteria Avenue | Parkland | FL | 33076 | 3,522 | $117.94 | 0.81 | $95.53 | $336,457 | Taishan | DHP | $11,810.25 | $324,646.41 |
| 1011 | Nunes, Norberto | 7060 Venice Way Unit 301 | Naples | FL | 34119 | 1,828 | $117.94 | 0.80 | $94.35 | $172,472 | Taishan | HMNPQ | $61,368.07 | $111,103.73 |
| 1012 | Nunez, Alvaro | 10833 NW 79 St. | Doral | FL | 33178 | 1,683 | $117.94 | 0.81 | $95.53 | $160,777 | Taishan | DFGHIJP | $3,702.81 | $157,074.18 |
| 1013 | Nunez, Carmela | 2650 Amber Lake Drive | Cape Coral | FL | 33909 | 2,712 | $117.94 | 0.80 | $94.35 | $255,877 | Taishan | DP | $15,230.74 | $240,646.46 |
| 1014 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJP | $4,547.04 | $124,991.64 |
| 1015 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | GHLPQ | $10,238.06 | $161,761.99 |
| 1016 | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | 2,282 | $117.94 | — | — | — | Taishan | BDJLNPQ | — | — |
| 1017 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | 2,580 | $117.94 | 0.83 | $97.89 | $252,556 | Taishan | DJP | $17,247.43 | $235,308.77 |
| 1018 | O'Brien, Jason | 19252 Stone Hedge Drive | Tampa | FL | 33647 | 1,443 | $117.94 | 0.81 | $95.53 | $137,850 | Taishan | DOP | $5,210.05 | $132,639.74 |
| 1019 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | 3,300 | $117.94 | 0.81 | $95.53 | $315,249 | Taishan | DOP | $20,015.03 | $295,233.97 |
| 1020 | O'Key, Dennis  Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | 1,959 | $117.94 | 0.80 | $94.35 | $184,832 | Taishan | DGHLPQ | $9,515.46 | $175,316.19 |
| 1021 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | 1,929 | $117.94 | 0.81 | $95.53 | $184,277 | Taishan | DJP | $12,895.46 | $171,381.91 |
| 1022 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | 1,443 | $117.94 | 0.81 | $95.53 | $137,850 | Taishan | DJP | $4,075.78 | $133,774.01 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1023 | Octobre, Marie | 1609 SW 22 Lane | Cape Coral | FL | 33991 | 1,210 | $117.94 | 0.80 | $94.35 | $114,164 | Taishan | DP | $6,795.42 | $107,368.08 |
| 1024 | Ojeda, Benjamin and Nancy | 765 East Oklahoma Avenue | Labelle | FL | 33935 | 2,443 | $117.94 | 0.80 | $94.35 | $230,497 | Taishan | DGHP | $10,751.08 | $219,745.97 |
| 1025 | Okaily, Okaily AM and Lois | 1690 Renaissance Commons Blvd., Unit 1215 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHILNPQ | $99,427.30 | Complete Remediation |
| 1026 | Okaily, Rhoda and Aly | 1690 Renaissance Commons Blvd., Unit 1412 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $93,519.87 | Complete Remediation |
| 1027 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | 1,992 | $117.94 | 0.80 | $94.35 | $187,945 | Taishan | DJP | $6,679.73 | $181,265.47 |
| 1028 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | 2,052 | $117.94 | 0.80 | $94.35 | $193,606 | Taishan | JP | $13,717.73 | $179,888.47 |
| 1029 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,134 | $117.94 | 0.82 | $96.71 | $399,799 | BNBM | IP | $29,492.60 | $370,306.54 |
| 1030 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | 1,762 | $117.94 | 0.81 | $95.53 | $168,324 | Taishan | JP | $12,474.31 | $155,849.55 |
| 1031 | Ondrovic, Joseph | 14122 Kensington Lane | Ft. Myers | FL | 33912 | 2,035 | $117.94 | 0.80 | $94.35 | $192,002 | Taishan | DIJP | $0.00 | $192,002.25 |
| 1032 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | 2,019 | $117.94 | 0.80 | $94.35 | $190,493 | Taishan | JMNPQ | $67,787.45 | $122,705.20 |
| 1033 | Organista, Maria | 2902 Nadine Lane | Lehigh Acres | FL | 33971 | 1,511 | $117.94 | 0.80 | $94.35 | $142,563 | Taishan | JP | $3,451.54 | $139,111.31 |
| 1034 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | 2,230 | $117.94 | 0.81 | $95.53 | $213,032 | Taishan | GHLNPQ | $0.00 | $213,031.90 |
| 1035 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | 2,611 | $117.94 | 0.81 | $95.53 | $249,429 | Taishan | IJP | $14,927.46 | $234,501.37 |
| 1036 | Ortiz, Amelia and Mark, Candace | 9701 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,156 | $117.94 | 0.82 | $96.71 | $305,217 | Taishan | DJP | $21,098.03 | $284,118.73 |
| 1037 | Ortiz, Daysi and Diaz, Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | JP | $4,909.20 | $134,946.72 |
| 1038 | Osborne, Jason and Pemberton-Osborne, Janna | 14981 Toscana Way | Naples | FL | 34120 | 1,451 | $117.94 | 0.80 | $94.35 | $136,902 | Taishan | DGJP | $7,037.17 | $129,864.68 |
| 1039 | Osterberg, David and Andrea | 3404 W. Sevilla Street | Tampa | FL | 33629 | 3,350 | $117.94 | 0.81 | $95.53 | $320,026 | Taishan | DP | $20,318.28 | $299,707.22 |
| 1040 | Overbeck, David | 13525 Little Gem Circle | Ft. Myers | FL | 33913 | 1,898 | $117.94 | — | — | | Taishan | BDHLNPQ | — | — |
| 1041 | Ovicher, Joseph and Celine | 1690 Renaissance Commons Blvd., Unit 1417 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DILNPQ | $91,298.20 | Complete Remediation |
| 1042 | Owen, Scott and Emilia | 2032 North West 1st Place | Cape Coral | FL | 33993 | 1,782 | $117.94 | 0.80 | $94.35 | $168,132 | Taishan | DJP | $5,937.22 | $162,194.48 |
| 1043 | Page, Michael and Rikke | 20092 Larino Loop | Estero | FL | 33928 | 2,282 | $117.94 | — | | | Taishan | BDLNPQ | — | — |
| 1044 | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | 2,653 | $117.94 | 0.82 | $96.71 | $256,572 | Taishan | DHJP | $17,829.03 | $238,742.60 |
| 1045 | Parikh, Jayesh and Kirti | 7569 Bristol Circle | Naples | FL | 34120 | 1,869 | $117.94 | 0.80 | $94.35 | $176,340 | Taishan | DIP | $51,241.63 | $125,098.52 |
| 1046 | Parker, William Jr. | 2322 Anthens Avenue | Pensacola | FL | 32507 | 3,597 | $117.94 | 0.83 | $97.89 | $352,110 | Taishan | P | $18,148.22 | $333,962.11 |
| 1047 | Parker, William Sr. | 2318 Athens Avenue | Pensacola | FL | 32507 | 2,735 | $117.94 | 0.83 | $97.89 | $267,729 | Taishan | P | $10,340.70 | $257,388.45 |
| 1048 | Parr, Patrick and Linda | 3145 NE 15th Avenue | Cape Coral | FL | 33909 | 1,712 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLPQ | $11,444.80 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1049 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | P | $5,391.53 | $130,834.25 |
| 1050 | Paskow, Ross and Jacyln | 12430 SW 50th Street - Unit 129 | Miramar | FL | 33027 | 1,474 | $117.94 | 0.81 | $95.53 | $140,811 | Taishan | DIP | $5,599.48 | $135,211.74 |
| 1051 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | 1,555 | $117.94 | 0.82 | $96.71 | $150,384 | Taishan | JP | $4,144.72 | $146,239.33 |
| 1052 | Patchan, Catherine | 1345 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,144 | $117.94 | 0.81 | $95.53 | $109,286 | BNBM | DIJP | $2,613.21 | $106,673.11 |
| 1053 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | 5,595 | $117.94 | | | | Taishan | BDJLNPQ | | |
| 1054 | Pate, Jeremy | 6311 Ard Road | Pensacola | FL | 32526 | 1,891 | $117.94 | 0.83 | $97.89 | $185,110 | Taishan | GLPQ | $7,149.64 | $177,960.35 |
| 1055 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | 2,052 | $117.94 | 0.81 | $95.53 | $196,028 | Taishan | DOP | $13,717.73 | $182,309.83 |
| 1056 | Patterson, Gary and Nicole | 3096 Juniper Lane | Davie | FL | 33330 | 5,641 | $117.94 | | — | | Taishan | DFIP | | — |
| 1057 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | 2,356 | $117.94 | 0.81 | $95.53 | $225,069 | Taishan | JP | $14,289.51 | $210,779.17 |
| 1058 | Patterson, Kelli | 622 SW 147th Terrace | Pembroke Pines | FL | 33027 | 1,860 | $117.94 | 0.81 | $95.53 | $177,686 | Taishan | DIJOP | $0.00 | $177,685.80 |
| 1059 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | 1,298 | $117.94 | 0.81 | $95.53 | $123,998 | Taishan | GHIJLNPQ | $78,352.73 | $45,645.21 |
| 1060 | Pauls, Henry and Gerna | 14906 Man O War Drive | Odessa | FL | 33556 | 4,169 | $117.94 | 0.81 | $95.53 | $398,265 | Taishan | HIJMPQ | $10,845.76 | $387,418.81 |
| 1061 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1062 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1063 | Peace Harbor Condominium Association, Inc. (Robert Morton) | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1064 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1065 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1066 | Peace Harbor Condominium Association, Inc. (Steven Oyer) | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 1,647 | $117.94 | 0.80 | $94.35 | $155,394 | Taishan | EGJLPQ | $11,010.28 | $144,384.17 |
| 1067 | Pech, Guenter and Eveline | 118 SE 23rd Place | Cape Coral | FL | 33990 | 1,883 | $117.94 | 0.80 | $94.35 | $177,661 | Taishan | JLPQ | $12,587.95 | $165,073.10 |
| 1068 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | 1,977 | $117.94 | 0.81 | $95.53 | $188,863 | Taishan | JP | $117,737.58 | $71,125.23 |
| 1069 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | 2,578 | $117.94 | 0.81 | $95.53 | $246,276 | Taishan | DP | $0.00 | $246,276.34 |
| 1070 | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,515 | $117.94 | 0.80 | $94.35 | $237,290 | Taishan | DP | $16,812.90 | $220,477.35 |
| 1071 | Peltier, Isaac and Shanon | 2811 W. Shelton Avenue | Tampa | FL | 33611 | 2,688 | $117.94 | 0.81 | $95.53 | $256,785 | Taishan | JLNP | $16,278.89 | $240,505.75 |
| 1072 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | DHJP | $0.00 | $130,016.33 |
| 1073 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,049 | $117.94 | 0.81 | $95.53 | $195,741 | Taishan | IJP | $4,680.49 | $191,060.48 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1074 | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | 2,017 | $117.94 | 0.80 | $94.35 | $190,304 | Taishan | DJP | $6,763.56 | $183,540.39 |
| 1075 | Penzimer, Marilyn | 1690 Renaissance Commons Blvd., Unit 1420 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHILNPQ | $99,427.31 | Complete Remediation |
| 1076 | Perecca, Joel | 1690 Renaissance Commons Blvd., Unit 1211 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILNPQ | $93,449.54 | Complete Remediation |
| 1077 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | $117.94 | 0.81 | $95.53 | $139,856 | Taishan | IJP | $4,909.20 | $134,946.72 |
| 1078 | Perez, Andres and Raquel | 574 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | 1,636 | $117.94 | 0.80 | $94.35 | $154,357 | Taishan | GLNPQ | $80,855.16 | $73,501.44 |
| 1079 | Perez, Carlos | 8129 W 36th Street Unit #3 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | DJP | $4,560.46 | $125,360.34 |
| 1080 | Perez, Esdras | 1835 Dalmation Avenue | Port St. Lucie | FL | 34953 | 1,988 | $117.94 | 0.82 | $96.71 | $192,259 | Taishan | DP | $6,623.56 | $185,635.92 |
| 1081 | Perez, Jorge | 10169 and 10165 SW 171 Street | Miami | FL | 33157 | 1,261 | Complete remediation entitled to actual cost of remediation. | | | | BNBM | LPQ | $5,970.19 | Complete Remediation |
| 1082 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | 1,894 | $117.94 | 0.81 | $95.53 | $180,934 | Taishan | DJP | $12,661.49 | $168,272.33 |
| 1083 | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | 2,340 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DGHLNOPQ | $100,934.10 | Complete Remediation |
| 1084 | Pernell, Staci | 2082 Sundown Drive | Clearwater | FL | 33763 | 1,146 | $117.94 | — | — | — | Taishan | DFJP | — | — |
| 1085 | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | 5,605 | $117.94 | 0.81 | $95.53 | $535,446 | Taishan | DIJP | $19,422.19 | $516,023.46 |
| 1086 | Peter, Arish and Dalal, Alpa | 1690 Renaissance Commons Blvd., Unit 1401 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILNPQ | $94,574.68 | Complete Remediation |
| 1087 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | 1,268 | $117.94 | 0.80 | $94.35 | $119,636 | Taishan | P | $2,896.46 | $116,739.34 |
| 1088 | Pezze, Daniel and Carol | 1160 Wapello Street | North Port | FL | 34286 | 1,569 | $117.94 | 0.83 | $97.89 | $153,589 | Taishan | DHP | $76,740.94 | $76,848.47 |
| 1089 | Pfeiffer, Marion | 1117 Cassin Avenue | Lehigh Acres | FL | 33971 | 1,886 | $117.94 | 0.80 | $94.35 | $177,944 | Taishan | DJOP | $2,016.13 | $175,927.97 |
| 1090 | Pham, Kelly | 8696 Pegasus Drive | Lehigh Acres | FL | 33971 | 3,019 | $117.94 | 0.80 | $94.35 | $284,843 | Taishan | DGHJLOPQ | $16,629.13 | $268,213.52 |
| 1091 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | 1,958 | $117.94 | 0.81 | $95.53 | $187,048 | Taishan | GHJLPQ | $10,996.23 | $176,051.51 |
| 1092 | Pietrantonio, Robert and Tamie | 6050 Jonathan's Bay Circle Unit 102 Building 5 | Ft. Myers | FL | 33908 | 2,024 | $117.94 | 0.80 | $94.35 | $190,964 | Taishan | DJOP | $13,530.54 | $177,433.86 |
| 1093 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | 2,792 | $117.94 | 0.82 | $96.71 | $270,014 | BNBM | DP | $19,918.57 | $250,095.75 |
| 1094 | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | 2,422 | $117.94 | 0.82 | $96.71 | $234,232 | Taishan | DP | $16,191.19 | $218,040.43 |
| 1095 | Pineda, Samantha | 1142 Earhart Street | Lehigh Acres | FL | 33974 | 1,887 | $117.94 | 0.80 | $94.35 | $178,038 | Taishan | P | $9,151.71 | $168,886.74 |
| 1096 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | 2,791 | $117.94 | 0.80 | $94.35 | $263,331 | Taishan | DGHJLPQ | $9,298.98 | $254,031.87 |
| 1097 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | 2,714 | $117.94 | 0.82 | $96.71 | $262,471 | BNBM | DJP | $16,460.84 | $246,010.10 |
| 1098 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | 2,373 | $117.94 | 0.80 | $94.35 | $223,893 | BNBM | IJP | $5,420.59 | $218,471.96 |
| 1099 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | 1,616 | $117.94 | 0.81 | $95.53 | $154,376 | Taishan | DGHJLPQ | $6,109.90 | $148,266.58 |
| 1100 | Poggio, James and Janice | 13409 Ainsworth Lane | Port Charlotte | FL | 33981 | 1,788 | $117.94 | — | — | — | Taishan | DFJP | — | — |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1101 | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | 2,280 | $117.94 | 0.82 | $96.71 | $220,499 | Taishan | DIJP | $7,679.01 | $212,819.79 |
| 1102 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | 2,014 | $117.94 | 0.80 | $94.35 | $190,021 | Taishan | DGHJLPQ | $14,311.12 | $175,709.78 |
| 1103 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | 2,142 | $117.94 | 0.80 | $94.35 | $202,098 | Taishan | GHJLPQ | $15,281.36 | $186,816.34 |
| 1104 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | 1,744 | $117.94 | 0.80 | $94.35 | $164,546 | Taishan | DGHJLPQ | $12,441.97 | $152,104.43 |
| 1105 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | 2,027 | $117.94 | 0.80 | $94.35 | $191,247 | Taishan | DGHJLPQ | $14,460.94 | $176,786.51 |
| 1106 | Pope, Jackie and Ronald | 433 Evening Falls Drive | Pensacola | FL | 32534 | 1,600 | $117.94 | 0.83 | $97.89 | $156,624 | Taishan | JP | $9,704.25 | $146,919.75 |
| 1107 | Poplausky, Maurice and Hanna | 1690 Renaissance Commons Blvd., Unit 1529 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNOPQ | $100,566.97 | Complete Remediation |
| 1108 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | $117.94 | 0.82 | $96.71 | $329,588 | BNBM | DJP | $24,313.21 | $305,274.47 |
| 1109 | Portnoy, Sidney (deceased) and Sandra | 6572 East 41st Court | Sarasota | FL | 34243 | 2,147 | $117.94 | 0.83 | $97.89 | $210,170 | Taishan | GIJLPQ | $2,295.14 | $207,874.69 |
| 1110 | Posey, Susan | 5934 Bilek Drive | Pensacola | FL | 32526 | 928 | $117.94 | 0.83 | $97.89 | $90,842 | Taishan | DGLPQ | $6,577.68 | $84,264.24 |
| 1111 | Potter, Harold and Tricia | 4819 Portmarnock Way | Wesley Chapel | FL | 33543 | 3,374 | $117.94 | 0.81 | $95.53 | $322,318 | Taishan | DJP | $7,707.16 | $314,611.06 |
| 1112 | Powell, Laura Ann and Lindeerth | 8870 SW 229th Street | Cutler Bay | FL | 33190 | 1,988 | $117.94 | 0.81 | $95.53 | $189,914 | Taishan | DJP | $15,759.35 | $174,154.29 |
| 1113 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 3,416 | $117.94 | 0.81 | $95.53 | $326,330 | Taishan | JP | $20,718.58 | $305,611.90 |
| 1114 | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | 1,496 | $117.94 | 0.81 | $95.53 | $142,913 | Taishan | DP | $0.00 | $142,912.88 |
| 1115 | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | DJP | $4,560.46 | $125,360.34 |
| 1116 | Prokopetz, Jerry, Jason and Linda | 2548 Deerfield Lake Court | Cape Coral | FL | 33909 | 1630 | $117.94 | 0.80 | $94.35 | $153,791 | Taishan | JP | $11,628.67 | $142,161.83 |
| 1117 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $11,919.44 | $160,514.49 |
| 1118 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHJLPQ | $8,229.29 | $110,820.72 |
| 1119 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $11,919.44 | $160,514.49 |
| 1120 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | $117.94 | 0.82 | $96.71 | $120,114 | Taishan | EHJLPQ | $8,302.83 | $111,810.99 |
| 1121 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHJLPQ | $8,082.22 | Complete Remediation |
| 1122 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHJLPQ | $8,229.29 | $110,820.72 |
| 1123 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHJLPQ | $9,679.94 | Complete Remediation |
| 1124 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,209 | $117.94 | 0.82 | $96.71 | $116,922 | Taishan | EHJLPQ | $0.00 | $116,922.39 |
| 1125 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $8,302.83 | $164,131.10 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,242 | $117.94 | 0.82 | $96.71 | $120,114 | Taishan | EHJLPQ | $8,302.83 | $111,810.99 |
| 1127 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | EHLPQ | $0.00 | $140,036.08 |
| 1128 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHLPQ | $8,229.29 | $110,820.72 |
| 1129 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | 1,783 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $10,803.04 | Complete Remediation |
| 1130 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $11,919.44 | $160,514.49 |
| 1131 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $8,302.83 | Complete Remediation |
| 1132 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $8,082.22 | Complete Remediation |
| 1133 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHLPQ | $27,068.54 | $91,981.47 |
| 1134 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | EHLPQ | $9,679.94 | $130,356.14 |
| 1135 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | EHLPQ | $8,356.30 | $112,531.20 |
| 1136 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $8,082.22 | Complete Remediation |
| 1137 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHLPQ | $11,919.44 | $160,514.49 |
| 1138 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHLPQ | $11,919.44 | $160,514.49 |
| 1139 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | $117.94 | 0.82 | $96.71 | $120,114 | Taishan | EHLPQ | $0.00 | $120,113.82 |
| 1140 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $8,082.22 | Complete Remediation |
| 1141 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $93,715.83 | $78,718.10 |
| 1142 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHJLPQ | $82,641.94 | $36,408.07 |
| 1143 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHLPQ | $8,082.22 | Complete Remediation |
| 1144 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | EHLPQ | $9,679.94 | $130,356.14 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | EHLPQ | $8,356.30 | $112,531.20 |
| 1146 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | EHLPQ | $9,679.94 | $130,356.14 |
| 1147 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | $117.94 | 0.82 | $96.71 | $119,050 | Taishan | EHLPQ | $34,235.44 | $84,814.57 |
| 1148 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | $117.94 | 0.82 | $96.71 | $172,434 | Taishan | EHJLPQ | $63,213.58 | $109,220.35 |
| 1149 | Promenade at Tradition Community Association, Inc. (Casey, Hugh) | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | EHLPQ | $8,356.30 | $112,531.20 |
| 1150 | Promendade, 9-101 LLC (Spizuoco, Michel) | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | 1,312 | $117.94 | 0.81 | $95.53 | $125,335 | BNBM | MPQ | $9,360.01 | $115,975.35 |
| 1151 | Pruna, David and Jaimy | 8889 SW 225th Terrace | Cutler Bay | FL | 33190 | 1,416 | $117.94 | | | | Taishan BNBM | BDHKOP DJOP | —— | —— |
| 1152 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | 1,872 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $79,226.57 | Complete Remediation |
| 1153 | PSC Enterprises, LLC | 362 Eisenhower Blvd. | Lehigh Acres | FL | 33974 | 1,514 | $117.94 | 0.80 | $94.35 | $142,846 | Taishan | DJMPQ | $8,502.70 | $134,343.20 |
| 1154 | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | 1,385 | $117.94 | 0.81 | $95.53 | $132,309 | Taishan | DJP | $0.00 | $132,309.05 |
| 1155 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | 1,218 | $117.94 | 0.82 | $96.71 | $117,793 | Taishan | DJP | $0.00 | $117,792.78 |
| 1156 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | 1,823 | $117.94 | 0.81 | $95.53 | $174,151 | Taishan | HIJLNOPQ | $6,892.54 | $167,258.65 |
| 1157 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1158 | Quaranta, Benito | 4541 Rolling Green Drive | Wesley Chapel | FL | 33543 | 2,532 | $117.94 | 0.81 | $95.53 | $241,882 | Taishan | DJP | $5,783.80 | $236,098.16 |
| 1159 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | 1,603 | $117.94 | 0.82 | $96.71 | $155,026 | Taishan | DJP | $0.00 | $155,026.13 |
| 1160 | Querol, Damien | 3301 NE 183rd Street, Unit 1207 | Aventura | FL | 33160 | 3,069 | $117.94 | | —— | —— | Taishan | BDFGIP | —— | —— |
| 1161 | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | 1,644 | $117.94 | 0.81 | $95.53 | $157,051 | Taishan | DJP | $10,990.22 | $146,061.10 |
| 1162 | Quinn, Christopher and Katherine | 4210 West Kensington Avenue | Tampa | FL | 33629 | 3,304 | $117.94 | 0.81 | $95.53 | $315,631 | Taishan | DP | $20,354.67 | $295,276.45 |
| 1163 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,975 | $117.94 | 0.82 | $96.71 | $384,422 | Taishan | DHP | $0.00 | $384,422.25 |
| 1164 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | 1,296 | $117.94 | 0.81 | $95.53 | $123,807 | Taishan | DHLNPQ | $4,317.98 | $119,488.90 |
| 1165 | Racius, Lubraine and Anese | 4013 24th Street SW | Lehigh Acres | FL | 33971 | 1,714 | $117.94 | 0.80 | $94.35 | $161,716 | Taishan | DP | $0.00 | $161,715.90 |
| 1166 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | 2,691 | $117.94 | 0.83 | $97.89 | $263,422 | Taishan | P | $164,230.19 | $99,191.80 |
| 1167 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | JP | $4,547.04 | $124,991.64 |
| 1168 | Rand, Richard | 8607 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | $117.94 | 0.80 | $94.35 | $136,336 | Taishan | DP | $9,659.89 | $126,675.86 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1169 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | 2,109 | $117.94 | 0.80 | $94.35 | $198,984 | Taishan | DJP | $0.00 | $198,984.15 |
| 1170 | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | 2,700 | $117.94 | 0.80 | $94.35 | $254,745 | Taishan | DJP | $0.00 | $254,745.00 |
| 1171 | Rappa, Erasmo and Kathleen | 2128 South West 5th Avenue | Cape Coral | FL | 33991 | 2,268 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLNPQ | $5,180.74 | Complete Remediation |
| 1172 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | $117.94 | 0.81 | $95.53 | $127,724 | Taishan | HJMPQ | $4,483.33 | $123,240.28 |
| 1173 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,696 | $117.94 | 0.82 | $96.71 | $260,730 | Taishan | DJP | $0.00 | $260,730.16 |
| 1174 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | 2,250 | $117.94 | 0.82 | $96.71 | $217,598 | Taishan | DJP | $0.00 | $217,597.50 |
| 1175 | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | DHP | $10,238.06 | $161,761.99 |
| 1176 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | $117.94 | 0.82 | $96.71 | $370,399 | BNBM | DOP | $27,323.83 | $343,075.47 |
| 1177 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | 2,849 | $117.94 | 0.81 | $95.53 | $272,165 | Taishan | HILNPQ | $16,066.61 | $256,098.36 |
| 1178 | RCR Holdings, LLC | 1690 Renaissance Commons #1101 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,542.71 | Complete Remediation |
| 1179 | RCR Holdings II, LLC | 1690 Renaissance Commons #1102 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,101.71 | Complete Remediation |
| 1180 | RCR Holdings II, LLC | 1690 Renaissance Commons #1104 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,416.71 | Complete Remediation |
| 1181 | RCR Holdings II, LLC | 1690 Renaissance Commons #1105 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,723.71 | Complete Remediation |
| 1182 | RCR Holdings II, LLC | 1690 Renaissance Commons #1110 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,723.71 | Complete Remediation |
| 1183 | RCR Holdings II, LLC | 1690 Renaissance Commons #1112 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,378.91 | Complete Remediation |
| 1184 | RCR Holdings II, LLC | 1690 Renaissance Commons #1123 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,000.91 | Complete Remediation |
| 1185 | RCR Holdings II, LLC | 1690 Renaissance Commons #1129 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,660.71 | Complete Remediation |
| 1186 | RCR Holdings II, LLC | 1690 Renaissance Commons #1201 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,416.71 | Complete Remediation |
| 1187 | RCR Holdings II, LLC | 1690 Renaissance Commons #1204 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHILNOPQ | $94,542.71 | Complete Remediation |
| 1188 | RCR Holdings II, LLC | 1690 Renaissance Commons #1207 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,849.71 | Complete Remediation |
| 1189 | RCR Holdings II, LLC | 1690 Renaissance Commons #1208 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,126.91 | Complete Remediation |
| 1190 | RCR Holdings II, LLC | 1690 Renaissance Commons #1210 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,912.71 | Complete Remediation |
| 1191 | RCR Holdings II, LLC | 1690 Renaissance Commons #1214 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,786.71 | Complete Remediation |
| 1192 | RCR Holdings II, LLC | 1690 Renaissance Commons #1220 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,786.71 | Complete Remediation |
| 1193 | RCR Holdings II, LLC | 1690 Renaissance Commons #1222 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,378.91 | Complete Remediation |
| 1194 | RCR Holdings II, LLC | 1690 Renaissance Commons #1229 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,660.71 | Complete Remediation |
| 1195 | RCR Holdings II, LLC | 1690 Renaissance Commons #1305 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,408.70 | Complete Remediation |
| 1196 | RCR Holdings II, LLC | 1690 Renaissance Commons #1306 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,912.71 | Complete Remediation |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | RCR Holdings II, LLC | 1690 Renaissance Commons #1316 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,542.70 | Complete Remediation |
| 1198 | RCR Holdings II, LLC | 1690 Renaissance Commons #1318 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,038.70 | Complete Remediation |
| 1199 | RCR Holdings II, LLC | 1690 Renaissance Commons #1319 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,542.71 | Complete Remediation |
| 1200 | RCR Holdings II, LLC | 1690 Renaissance Commons #1320 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,786.71 | Complete Remediation |
| 1201 | RCR Holdings II, LLC | 1690 Renaissance Commons #1322 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,912.71 | Complete Remediation |
| 1202 | RCR Holdings II, LLC | 1690 Renaissance Commons #1325 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,101.71 | Complete Remediation |
| 1203 | RCR Holdings II, LLC | 1690 Renaissance Commons #1326 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,912.70 | Complete Remediation |
| 1204 | RCR Holdings II, LLC | 1690 Renaissance Commons #1403 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,126.90 | Complete Remediation |
| 1205 | RCR Holdings II, LLC | 1690 Renaissance Commons #1407 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $94,378.90 | Complete Remediation |
| 1206 | RCR Holdings II, LLC | 1690 Renaissance Commons #1408 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNOPQ | $93,660.70 | Complete Remediation |
| 1207 | RCR Holdings II, LLC | 1690 Renaissance Commons #1414 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,786.70 | Complete Remediation |
| 1208 | RCR Holdings II, LLC | 1690 Renaissance Commons #1415 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,849.70 | Complete Remediation |
| 1209 | RCR Holdings II, LLC | 1690 Renaissance Commons #1416 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,416.71 | Complete Remediation |
| 1210 | RCR Holdings II, LLC | 1690 Renaissance Commons #1425 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,912.70 | Complete Remediation |
| 1211 | RCR Holdings II, LLC | 1690 Renaissance Commons #1516 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $94,794.71 | Complete Remediation |
| 1212 | RCR Holdings II, LLC | 1690 Renaissance Commons #1517 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,597.71 | Complete Remediation |
| 1213 | RCR Holdings II, LLC | 1690 Renaissance Commons #1518 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,912.71 | Complete Remediation |
| 1214 | RCR Holdings II, LLC | 1690 Renaissance Commons #1520 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $93,849.71 | Complete Remediation |
| 1215 | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1216 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1217 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1218 | Rebello, Deodato | 1675 St. Claire Avenue E | North Ft. Myers | FL | 33914 | 2,384 | $117.94 | 0.80 | $94.35 | $224,930 | Taishan | GLPQ | $12,624.88 | $212,305.52 |
| 1219 | Reber, Todd and Melissa | 5385 Schaag Road | Molino | FL | 32577 | 5,155 | $117.94 | 0.83 | $97.89 | $504,623 | Taishan | OP | $19,490.43 | $485,132.52 |
| 1220 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | 817 | $117.94 | 0.82 | $96.71 | $79,012 | Taishan | DGILNPQ | $93,941.80 | -$14,929.73 |
| 1221 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | 1,246 | $117.94 | 0.82 | $96.71 | $120,501 | Taishan | DGKLNPQ | $94,434.04 | $26,066.62 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1222 | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | 1,470 | $117.94 | 0.81 | $95.53 | $140,429 | Taishan | DP | $0.00 | $140,429.10 |
| 1223 | Reilly, Reed and Victoria | 8648 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | $117.94 | 0.80 | $94.35 | $136,336 | Taishan | DIP | $9,265.47 | $127,070.28 |
| 1224 | Reino, Frank | 921 SW 23rd Street | Cape Coral | FL | 33990 | 2,170 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DIJLNPQ | $85,626.65 | Complete Remediation |
| 1225 | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | 2,307 | $117.94 | 0.81 | $95.53 | $220,388 | Taishan | DGJLNPQ | $12,956.23 | $207,431.48 |
| 1226 | Renaud, Paris and Baird-Renaud, Merle | 1016 Willard Avenue | Lehigh Acres | FL | 33972 | 2,180 | $117.94 | 0.80 | $94.35 | $205,683 | Taishan | JP | $0.00 | $205,683.00 |
| 1227 | Renzetti, Nicholas and Adrienne | 1690 Renaissance Commons Blvd., Unit 1321 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNP | $99,427.30 | Complete Remediation |
| 1228 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | 2,626 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLPQ | $117,342.16 | Complete Remediation |
| 1229 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | 5,505 | $117.94 | 0.82 | $96.71 | $532,389 | Taishan | DHJP | $36,801.22 | $495,587.33 |
| 1230 | Restrepo, Soccoro | 8932 SW 228th Lane | Miami | FL | 33190 | 2,201 | $117.94 | 0.81 | $95.53 | $210,262 | Taishan | DHIJP | $19,583.26 | $190,678.27 |
| 1231 | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | 3,819 | $117.94 | 0.83 | $97.89 | $373,842 | Taishan | DIJP | $0.00 | $373,841.91 |
| 1232 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | 1,894 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLNPQ | $108,634.92 | Complete Remediation |
| 1233 | Riback, Martin- Trustees of the Martin Riback Revocable Trust Agreement dated April 4, 1997 | 1690 Renaissance Commons Blvd., Unit 1212 and Unit 1410 | Boynton Beach | FL | 33426 | 2,359 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $94,293.39 | Complete Remediation |
| 1234 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | 2,087 | $117.94 | 0.80 | $94.35 | $196,908 | Taishan | IJP | $6,998.29 | $189,910.16 |
| 1235 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | 1,766 | $117.94 | 0.81 | $95.53 | $168,706 | Taishan | LNP | $11,805.80 | $156,900.18 |
| 1236 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | 1,256 | $117.94 | 0.81 | $95.53 | $119,986 | Taishan | DP | $7,617.84 | $112,367.84 |
| 1237 | Richardson, Valerie | 8596 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | $117.94 | 0.80 | $94.35 | $136,336 | Taishan | IJP | $9,265.47 | $127,070.28 |
| 1238 | Richman, Steven and Marsha | 1690 Renaissance Commons Blvd., Unit 1422 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLNPQ | $100,566.98 | Complete Remediation |
| 1239 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | 1,874 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILNOP | $63,733.29 | Complete Remediation |
| 1240 | Riley, Estela | 419 SW 19th Terrace | Cape Coral | FL | 33914 | 1,996 | $117.94 | 0.80 | $94.35 | $188,323 | Taishan | P | $11,209.64 | $177,112.96 |
| 1241 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | 3,272 | $117.94 | 0.81 | $95.53 | $312,574 | BNBM | GJLMPQ | $19,845.20 | $292,728.96 |
| 1242 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | 2,093 | $117.94 | 0.81 | $95.53 | $199,944 | Taishan | DGJLNPQ | $7,098.89 | $192,845.40 |
| 1243 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | 3,656 | $117.94 | 0.81 | $95.53 | $349,258 | BNBM | JP | $12,284.16 | $336,973.52 |
| 1244 | Risko, Mark and Beverly Ann | 5910 Bilek Drive | Pensacola | FL | 32526 | 1,200 | $117.94 | 0.83 | $97.89 | $117,468 | Taishan | DHKOP | $8,560.98 | $108,907.02 |
| 1245 | Rismiller, Tod | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | 2,044 | $117.94 | 0.80 | $94.35 | $192,851 | Taishan | DJP | $0.00 | $192,851.40 |
| 1246 | Rivas, Rigoberto and Maria, Mitjans, Luis and Loynaz, Arturo | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | 2,247 | $117.94 | 0.80 | $94.35 | $212,004 | Taishan | DJP | $5,125.92 | $206,878.53 |
| 1247 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | 1,712 | $117.94 | 0.80 | $94.35 | $161,527 | Taishan | GJLOPQ | $12,213.68 | $149,313.52 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1248 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | 2,265 | $117.94 | 0.80 | $94.35 | $213,703 | Taishan | GJLNPQ | $15,141.64 | $198,561.11 |
| 1249 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | 2,647 | $117.94 | 0.81 | $95.53 | $252,868 | BNBM | P | $20,723.66 | $232,144.25 |
| 1250 | RMM Investments, LLC | 1660 Renaissance Commons Blvd, Unit 2112 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNPQ | $93,156.71 | Complete Remediation |
| 1251 | RMM Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1103 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $93,156.71 | Complete Remediation |
| 1252 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | 4,705 | $117.94 | 0.82 | $96.71 | $455,021 | BNBM | DHP | $33,594.75 | $421,425.80 |
| 1253 | Roberts, Alice and Dickinson, William | 11825 Bayport Lane | Ft. Myers | FL | 33908 | 2,203 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | IJLNPQ | $21,238.28 | Complete Remediation |
| 1254 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | 4,381 | $117.94 | 0.82 | $96.71 | $423,687 | BNBM | DHIJP | $31,033.59 | $392,652.92 |
| 1255 | Robertson, Laurie, Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | 1,698 | $117.94 | 0.80 | $94.35 | $160,206 | Taishan | DP | $5,657.35 | $154,548.95 |
| 1256 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | $117.94 | 0.81 | $95.53 | $177,686 | Taishan | DJP | $12,434.20 | $165,251.60 |
| 1257 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | $117.94 | 0.81 | $95.53 | $177,686 | Taishan | DHP | $12,434.20 | $165,251.60 |
| 1258 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | 1,700 | $117.94 | 0.82 | $96.71 | $164,407 | Taishan | DJP | $7,525.31 | $156,881.69 |
| 1259 | Robinson, Louis | 2809 37th St. S.W. | Leigh Acres | FL | 33976 | 2,017 | $117.94 | 0.80 | $94.35 | $190,304 | Taishan | IJP | $4,607.39 | $185,696.56 |
| 1260 | Robinson, Peter | 8580 Athena Court | Lehigh Acres | FL | 33971 | 1,182 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLNOPQ | $7,901.72 | Complete Remediation |
| 1261 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | 2,201 | $117.94 | 0.81 | $95.53 | $210,262 | Taishan | DP | $2,964.99 | $207,296.54 |
| 1262 | Robinson, Terry and Wallace | 2828 Wallace Lake Road | Pace | FL | 32571 | 2,591 | $117.94 | 0.83 | $97.89 | $253,633 | Taishan | IP | $15,769.41 | $237,863.58 |
| 1263 | Robles, Amparo and Jose | 12430 SW 50th Street, Apt. 147 | Miramar | FL | 33027 | 1,474 | $117.94 | — | — | — | Taishan | DFJP | — | — |
| 1264 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | 2,349 | $117.94 | 0.80 | $94.35 | $221,628 | Taishan | IJOP | $16,758.14 | $204,870.01 |
| 1265 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | 3,261 | $117.94 | 0.81 | $95.53 | $311,523 | Taishan | JP | $21,799.95 | $289,723.38 |
| 1266 | Rodriguez, Iyanse | 1483 Southwest 146 Court | Miami | FL | 33184 | 2,868 | $117.94 | 0.81 | $95.53 | $273,980 | Taishan | HIJP | $42,458.62 | $231,521.42 |
| 1267 | Rodriguez, Otonier and Margarita | 14141 Whitter Lane | Port Charlotte | FL | 33981 | 2,239 | $117.94 | — | — | — | Taishan | FJP | — | — |
| 1268 | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | 1,800 | $117.94 | 0.80 | $94.35 | $169,830 | Taishan | DHJP | $8,729.78 | $161,100.22 |
| 1269 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | 3,654 | $117.94 | 0.81 | $95.53 | $349,067 | Taishan | GHJLNPQ | $0.00 | $349,066.62 |
| 1270 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,027 | $117.94 | 0.82 | $96.71 | $196,031 | Taishan | LNOPQ | $13,550.59 | $182,480.58 |
| 1271 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | 7,666 | $117.94 | 0.80 | $94.35 | $723,287 | Taishan | LNPQ | $383,766.88 | $339,520.22 |
| 1272 | Rosado, Lurdenis and Angel Rosado | 11151 Laurel Walk Road | Wellington | FL | 33449 | 2,775 | $117.94 | 0.82 | $96.71 | $268,370 | BNBM | IJP | $19,797.29 | $248,572.96 |
| 1273 | Rose, Mary and Donnelly, James | 11837 Bayport Lane Unit #4 | Ft. Myers | FL | 33908 | 2,163 | $117.94 | 0.80 | $94.35 | $204,079 | Taishan | DP | $9,518.86 | $194,560.19 |
| 1274 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | 2,562 | $117.94 | 0.83 | $97.89 | $250,794 | Taishan | IJLNOP | $17,127.10 | $233,667.08 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | 4,604 | $117.94 | 0.82 | $96.71 | $445,253 | Taishan | DHJP | $0.00 | $445,252.84 |
| 1276 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | 5,935 | $117.94 | 0.82 | $96.71 | $573,974 | Taishan | DHJP | $0.00 | $573,973.85 |
| 1277 | Rosen, Sheree | 11618 Hammocks Glade Drive | Riverview | FL | 33569 | 1,446 | $117.94 | 0.81 | $95.53 | $138,136 | Taishan | DJP | $0.00 | $138,136.38 |
| 1278 | Ross, Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,482 | $117.94 | 0.81 | $95.53 | $237,105 | Taishan | DP | $16,592.30 | $220,513.16 |
| 1279 | Roth, Stephen and Leslie | 6050 Jonathan's Bay Circle Unit 402 | Ft. Myers | FL | 33908 | 2,024 | $117.94 | 0.80 | $94.35 | $190,964 | Taishan | DGLNOPQ | $13,530.54 | $177,433.86 |
| 1280 | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | 1,938 | $117.94 | 0.81 | $95.53 | $185,137 | Taishan | DIP | $1,193.90 | $183,943.24 |
| 1281 | Rovezzi, James and Narcissa | 1660 Renaissance Commons Blvd, Unit 2418 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | DLNPQ | $100,791.62 | Complete Remediation |
| 1282 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DHIJP | $4,547.04 | $124,991.64 |
| 1283 | Roy, Gerard and Nancy | 2832 SW 36th Terrace | Cape Coral | FL | 33914 | 2,516 | $117.94 | 0.80 | $94.35 | $237,385 | Taishan | GLNPQ | $100,696.52 | $136,688.08 |
| 1284 | Roy, Sandy | 10580 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | $117.94 | 0.82 | $96.71 | $116,922 | Taishan | DP | $0.00 | $116,922.39 |
| 1285 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJP | $4,547.04 | $124,991.64 |
| 1286 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 3,772 | $117.94 | 0.82 | $96.71 | $364,790 | Taishan | P | $21,183.75 | $343,606.37 |
| 1287 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | 2,068 | $117.94 | 0.80 | $94.35 | $195,116 | Taishan | HPQ | $67,948.70 | $127,167.10 |
| 1288 | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | 2,214 | $117.94 | 0.81 | $95.53 | $211,503 | Taishan | DJLNP | $14,800.70 | $196,702.72 |
| 1289 | Rutski, Timothy and Minnie | 8907 Osceola Acres Trail | Odessa | FL | 33556 | 4,128 | $117.94 | 0.81 | $95.53 | $394,348 | Taishan | DJLPQ | $25,036.98 | $369,310.86 |
| 1290 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | 1,531 | $117.94 | 0.80 | $94.35 | $144,450 | Taishan | JP | $7,425.16 | $137,024.69 |
| 1291 | Sabatino, Dominic and Hiskey, Richard | 1660 Renaissance Commons Blvd, Unit 2518 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | LNPQ | $91,107.94 | Complete Remediation |
| 1292 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | 2,101 | Complete remediation entitled to actual cost of remediation. | | | | | Taishan | HLNPQ | $110,177.61 | Complete Remediation |
| 1293 | Saeks, Sieglinde | 2810 NW 14th Terrace | Cape Coral | FL | 33993 | 1,991 | $117.94 | 0.80 | $94.35 | $187,851 | Taishan | HJP | $11,288.26 | $176,562.59 |
| 1294 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | 2,419 | $117.94 | 0.80 | $94.35 | $228,233 | Taishan | GJLNPQ | $113,029.61 | $115,203.04 |
| 1295 | Sakalauskas, Alberto and Laura | 3142 SW Martin Street | Port St. Lucie | FL | 34988 | 2,451 | $117.94 | 0.82 | $96.71 | $237,036 | Taishan | HJLNOPQ | $13,764.95 | $223,271.26 |
| 1296 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | 1,883 | $117.94 | 0.82 | $96.71 | $182,105 | BNBM | DHJOP | $6,314.22 | $175,790.71 |
| 1297 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | IJP | $4,563.81 | $125,452.52 |
| 1298 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | 1,435 | $117.94 | 0.82 | $96.71 | $138,779 | Taishan | DP | $6,315.10 | $132,463.75 |
| 1299 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | 2,134 | $117.94 | 0.80 | $94.35 | $201,343 | Taishan | DGLNPQ | $14,265.89 | $187,077.01 |
| 1300 | Salter, Kenneth and Cindy | 5484 Inwood Drive | Pace | FL | 32571 | 2,699 | $117.94 | 0.83 | $97.89 | $264,205 | Taishan | HIP | $10,204.59 | $254,000.52 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | Saltzman, Scott and Jordana | 8485 Breezy Hill Drive | Boynton Beach | FL | 33437 | 2,941 | $117.94 | 0.82 | $96.71 | $284,424 | Taishan | DJLNPQ | $0.00 | $284,424.11 |
| 1302 | Samos Holdings, LLC (Foustanellas, Peter) | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | 2,722 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $18,196.71 | Complete Remediation |
| 1303 | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33069 | 2,621 | $117.94 | 0.81 | $95.53 | $250,384 | Taishan | DIJP | $0.00 | $250,384.13 |
| 1304 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | DIJP | $4,563.81 | $125,452.52 |
| 1305 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | 1,930 | $117.94 | 0.80 | $94.35 | $182,096 | Taishan | DHP | $0.00 | $182,095.50 |
| 1306 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | 4,932 | $117.94 | 0.80 | $94.35 | $465,334 | Taishan | DIJP | $32,453.29 | $432,880.91 |
| 1307 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | 3,374 | $117.94 | 0.81 | $95.53 | $322,318 | Taishan | DJP | $7,707.16 | $314,611.06 |
| 1308 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | 2,269 | $117.94 | 0.81 | $95.53 | $216,758 | Taishan | JP | $15,168.38 | $201,589.19 |
| 1309 | Santiago, Cesar and Crespo, Eileen | 12978 Turtle Cove Trail | North Ft. Myers | FL | 33903 | 3,144 | $117.94 | — | — | — | Taishan | BDHLNPQ | — | — |
| 1310 | Santillo, Keith | 1690 Renaissance Commons Blvd., Unit 1323 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $99,427.31 | Complete Remediation |
| 1311 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | 4,603 | $117.94 | 0.80 | $94.35 | $434,293 | Taishan | DGJLNPQ | $33,409.26 | $400,883.79 |
| 1312 | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | 2,309 | $117.94 | 0.81 | $95.53 | $220,579 | Taishan | DP | $0.00 | $220,578.77 |
| 1313 | Santos, Joel | 3223 31st Street West | Lehigh Acres | FL | 33971 | 2,226 | $117.94 | 0.80 | $94.35 | $210,004 | Taishan | JP | $8,416.23 | $201,588.00 |
| 1314 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | 1,587 | $117.94 | 0.81 | $95.53 | $151,606 | Taishan | P | $6,000.25 | $145,605.86 |
| 1315 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | 1,364 | $117.94 | 0.81 | $95.53 | $130,303 | Taishan | LNP | $9,118.41 | $121,184.51 |
| 1316 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | 2,195 | $117.94 | 0.80 | $94.35 | $207,098 | Taishan | DHJP | $0.00 | $207,098.25 |
| 1317 | Schatzle, Judith | 3445 NW 18th Terrace | Cape Coral | FL | 33993 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | GHILNPQ | $12,512.56 | $198,170.99 |
| 1318 | Schieber, Sid and Susan | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | $117.94 | 0.81 | $95.53 | $265,382 | Taishan | HJP | $16,849.01 | $248,533.33 |
| 1319 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | 2,087 | $117.94 | 0.80 | $94.35 | $196,908 | Taishan | GIJLNPQ | $14,888.99 | $182,019.46 |
| 1320 | Schneider-Christians, Michael and Verena | 2549 Deerfield Lake Court | Cape Coral | FL | 33909 | 1630 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNPQ | $11,628.67 | Complete Remediation |
| 1321 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | 2,701 | $117.94 | 0.82 | $96.71 | $261,214 | BNBM | DGHLMP | $19,269.36 | $241,944.35 |
| 1322 | Schour, Stephen and Mitchell, Susan | 1690 Renaissance Commons Blvd., Unit 1106 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $93,849.71 | Complete Remediation |
| 1323 | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | 3,579 | $117.94 | 0.82 | $96.71 | $346,125 | Taishan | DHJLNP | $16,004.01 | $330,121.08 |
| 1324 | Scocco, Bart | 3330 NW 39th Lane | Cape Coral | FL | 33993 | 1,816 | $117.94 | 0.80 | $94.35 | $171,340 | Taishan | DJP | $4,148.25 | $167,191.35 |
| 1325 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | 2,313 | $117.94 | 0.82 | $96.71 | $223,690 | Taishan | GLNP | $7,706.39 | $215,983.84 |
| 1326 | Scott, Cynthia and Jonathan | 1984 Gloria Circle | Palm Bay | FL | 32905 | 1,854 | $117.94 | 0.82 | $96.71 | $179,300 | Taishan | DHIP | $4,235.05 | $175,065.29 |
| 1327 | Scott, Denise | 14051 Danpark Loop | Ft. Myers | FL | 33912 | 2,364 | $117.94 | 0.80 | $94.35 | $223,043 | Taishan | DJP | $0.00 | $223,043.40 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1328 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | 2,440 | $117.94 | 0.82 | $96.71 | $235,972 | Taishan | DGLNPQ | $16,311.53 | $219,660.87 |
| 1329 | Seal, Liz Eneida | 543 Sacramento Street | North Fort Myers | FL | 33903 | 1,144 | $117.94 | 0.80 | $94.35 | $107,936 | Taishan | AGJLNPQ | $0.00 | $107,936.40 |
| 1330 | Seddon, Robert and Joan | 13946 Clubhouse Drive | Tampa | FL | 33618 | 2,665 | $117.94 | 0.81 | $95.53 | $254,587 | Taishan | DP | $17,815.66 | $236,771.79 |
| 1331 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 2,930 | $117.94 | 0.82 | $96.71 | $283,360 | Taishan | DJP | $19,587.21 | $263,773.09 |
| 1332 | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | 3,567 | $117.94 | 0.81 | $95.53 | $340,756 | Taishan | DHILOPQ | $103,357.67 | $237,397.84 |
| 1333 | Sellman, Terry and Donna | 10710 Miracle Lane | New Port Richey | FL | 34654 | 3,124 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLNOPQ | $18,947.56 | Complete Remediation |
| 1334 | Sena, Dale | 816 West Braddock Street | Tampa | FL | 33603 | 1,467 | $117.94 | 0.81 | $95.53 | $140,143 | Taishan | P | $0.00 | $140,142.51 |
| 1335 | Serajuddowla, Mohammad and Ruth | 8710 Pegasus Drive | Lehigh Acres | FL | 33971 | 3,019 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $16,954.86 | Complete Remediation |
| 1336 | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | 2,609 | $117.94 | 0.81 | $95.53 | $249,238 | BNBM | DHP | $0.00 | $249,237.77 |
| 1337 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1338 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | 2,017 | $117.94 | 0.80 | $94.35 | $190,304 | Taishan | DJLNOPQ | $97,652.34 | $92,651.61 |
| 1339 | Shaw, John | 827 SW 17th Street | Cape Coral | FL | 33991 | 2,015 | $117.94 | 0.80 | $94.35 | $190,115 | Taishan | DP | $11,316.34 | $178,798.91 |
| 1340 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | 1,807 | $117.94 | 0.80 | $94.35 | $170,490 | Taishan | DIJP | $12,884.29 | $157,606.16 |
| 1341 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | 1,996 | $117.94 | 0.80 | $94.35 | $188,323 | Taishan | DP | $11,293.87 | $177,028.73 |
| 1342 | Sheehan, Michael and Willman, Courtney and Hussey, Greer A. | 3531 SW 15th Place | Cape Coral | FL | 33914 | 2,016 | $117.94 | 0.80 | $94.35 | $190,210 | Taishan | GLNPQ | $13,477.06 | $176,732.54 |
| 1343 | Shehadi, Fred and Susan | 1423 Joseph Circle | Gulf Breeze | FL | 32563 | 2,278 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $8,612.84 | Complete Remediation |
| 1344 | Shelmandine, Gerald A. and Connie L., Hartley, Charles and Janet | 11106 Kiskadee Circle | New Port Richey | FL | 34654 | 2,035 | $117.94 | 0.81 | $95.53 | $194,404 | Taishan | P | $4,696.48 | $189,707.07 |
| 1345 | Sher, Golub and Donna | 30018 Five Farms Avenue | Wesley Chapel | FL | 33543 | 3,151 | $117.94 | 0.81 | $95.53 | $301,015 | Taishan | GLNPQ | $7,197.77 | $293,817.26 |
| 1346 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EHIJMNPQ | $4,348.01 | $105,511.49 |
| 1347 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EHIJLNPQ | $4,348.01 | $105,511.49 |
| 1348 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EHIMNPQ | $4,348.01 | $105,511.49 |
| 1349 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | 1,250 | $117.94 | 0.81 | $95.53 | $119,413 | Taishan | EIP | $4,726.09 | $114,686.41 |
| 1350 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJP | $4,348.01 | $105,511.49 |
| 1351 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EHIJMNPQ | $4,348.01 | $105,511.49 |
| 1352 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | 324 | $117.94 | 0.81 | $95.53 | $30,952 | Taishan | EIJP | $3,788.44 | $27,163.28 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJP | $4,348.01 | $105,511.49 |
| 1354 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | 1,250 | $117.94 | 0.81 | $95.53 | $119,413 | Taishan | EIJP | $4,726.09 | $114,686.41 |
| 1355 | Sheridan Beach Club Condominium Number Three, Inc. (509 Sheridan Street 103 Land Trust) | 509 E. Sheridan Street Unit 103 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIOP | $0.00 | $109,859.50 |
| 1356 | Sheridan Beach Club Condominium Number Three, Inc. (Beckmeier, Marc and Gavidia, Laura) | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJP | $0.00 | $109,859.50 |
| 1357 | Sheridan Beach Club Condominium Number Three, Inc. (Bishop, Chad) | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | $117.94 | 0.81 | $95.53 | $150,460 | Taishan | EHIJMPQ | $0.00 | $150,459.75 |
| 1358 | Sheridan Beach Club Condominium Number Three, Inc. (Bracco, Kirsten) | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 1,575 | $117.94 | 0.81 | $95.53 | $150,460 | Taishan | EIJP | $0.00 | $150,459.75 |
| 1359 | Sheridan Beach Club Condominium Number Three, Inc. (Comaze-FL, LLC- Javier Zepeda) | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJLNPQ | $0.00 | $109,859.50 |
| 1360 | Sheridan Beach Club Condominium Number Three, Inc. (Ferrari, Ercole and Divina) | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EILNPQ | $0.00 | $109,859.50 |
| 1361 | Sheridan Beach Club Condominium Number Three, Inc. (Galiardo, Frederick and Jeanne) | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | 1,575 | $117.94 | 0.81 | $95.53 | $150,460 | Taishan | EIJP | $0.00 | $150,459.75 |
| 1362 | Sheridan Beach Club Condominium Number Three, Inc. (Glassman, Monica and Childs, Joan) | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EJLNPQ | $0.00 | $109,859.50 |
| 1363 | Sheridan Beach Club Condominium Number Three, Inc. (Gravel, Kathie) | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJLNPQ | $0.00 | $109,859.50 |
| 1364 | Sheridan Beach Club Condominium Number Three, Inc. (Gunson, Christopher) | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIP | $0.00 | $109,859.50 |
| 1365 | Sheridan Beach Club Condominium Number Three, Inc. (Miller, Brenda J. and Martinez, William) | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIP | $0.00 | $109,859.50 |
| 1366 | Sheridan Beach Club Condominium Number Three, Inc. (Ospina, Richard) | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIP | $0.00 | $109,859.50 |
| 1367 | Sheridan Beach Club Condominium Number Three, Inc. (Romero, Roberto M.) | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EIJLNPQ | $0.00 | $109,859.50 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368 | Sheridan Beach Club Condominium Number Three, Inc. (Royak, Paula and Jules) | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EJLNPQ | $0.00 | $109,859.50 |
| 1369 | Sheridan Beach Club Condominium Number Three, Inc. (Santoni, Andrea) | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 1,250 | $117.94 | 0.81 | $95.53 | $119,413 | Taishan | EJP | $0.00 | $119,412.81 |
| 1370 | Sheridan Beach Club Condominium Number Three, Inc. (Torchia, Saverio and Ornella) | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | 1,150 | $117.94 | 0.81 | $95.53 | $109,860 | Taishan | EILNPQ | $0.00 | $109,859.50 |
| 1371 | Sherman, Aryn and Cody | 3833 Misty Landing Drive Valrico, FL 33594 | Valrico | FL | 33594 | 3,143 | $117.94 | 0.81 | $95.53 | $300,251 | Taishan | DP | $0.00 | $300,250.79 |
| 1372 | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | 2713 | $117.94 | 0.81 | $95.53 | $259,173 | Taishan | JP | $0.00 | $259,172.89 |
| 1373 | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | 2,285 | $117.94 | 0.80 | $94.35 | $215,590 | Taishan | DGILNP | $15,275.34 | $200,314.41 |
| 1374 | Siddiqui, Hassan | 11429 Laurel Brook Court | Riverview | FL | 33569 | 3,386 | $117.94 | 0.81 | $95.53 | $323,465 | Taishan | DHP | $22,635.58 | $300,829.00 |
| 1375 | Siegel, Sandra | 1690 Renaissance Commons Blvd., Unit 1427 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LNPQ | $93,730.83 | Complete Remediation |
| 1376 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | 4,249 | $117.94 | 0.82 | $96.71 | $410,921 | BNBM | DP | $30,313.04 | $380,607.75 |
| 1377 | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33069 | 2,426 | $117.94 | 0.81 | $95.53 | $231,756 | Taishan | DIP | $0.00 | $231,755.78 |
| 1378 | Sierra, Santos | 8719 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | $117.94 | 0.80 | $94.35 | $281,352 | Taishan | P | $16,747.07 | $264,604.63 |
| 1379 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | 1,278 | $117.94 | 0.81 | $95.53 | $122,087 | Taishan | DP | $4,831.96 | $117,255.38 |
| 1380 | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 | $117.94 | 0.81 | $95.53 | $151,606 | Taishan | DHP | $6,000.25 | $145,605.86 |
| 1381 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | 2,393 | $117.94 | 0.83 | $97.89 | $234,251 | Taishan | GIJLNPQ | $16,291.47 | $217,959.30 |
| 1382 | Simonian, Thomas and Petty, Barbara R. | 8582 Athena Court, Bldg. 4, Unit #210 | Lehigh Acres | FL | 33971 | 1,182 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLNPQ | $7,901.72 | Complete Remediation |
| 1383 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | 1,569 | $117.94 | 0.81 | $95.53 | $149,887 | Taishan | DHIJP | $7,800.69 | $142,085.88 |
| 1384 | Sims, Fred | 1206 North "V" Street | Pensacola | FL | 32505 | 1,584 | $117.94 | 0.83 | $97.89 | $155,058 | Taishan | HP | $5,988.91 | $149,068.85 |
| 1385 | Sims, Willie | 3720 James Street | Pensacola | FL | 32505 | 1,024 | $117.94 | 0.83 | $97.89 | $100,239 | Taishan | DHIP | $4,389.60 | $95,849.76 |
| 1386 | Singh, Govinhd | 8374 Sumner Avenue | Ft. Myers | FL | 33908 | 2,601 | $117.94 | 0.80 | $94.35 | $245,404 | Taishan | DP | $15,223.55 | $230,180.80 |
| 1387 | Singleton, Robert and Krista | 5201 W. Neptune Way | Tampa | FL | 33609 | 3,423 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLNPQ | $20,761.04 | Complete Remediation |
| 1388 | Sistrunk, Earl | 6615 Sable Ridge Lane | Naples | FL | 34109 | 4,092 | $117.94 | 0.80 | $94.35 | $386,080 | Taishan | DMNPQ | $16,062.48 | $370,017.72 |
| 1389 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | 3,419 | $117.94 | 0.81 | $95.53 | $326,617 | Taishan | DJMNPQ | $12,926.82 | $313,690.25 |
| 1390 | Skipper, Phillip and Cheryl | 1600 Evers Haven | Cantonment | FL | 32533 | 3,290 | $117.94 | 0.83 | $97.89 | $322,058 | Taishan | DHIP | $12,439.09 | $309,619.01 |
| 1391 | Smith, Christopher | 5205 Athens Way North | North Venice | FL | 34293 | 1,709 | $117.94 | 0.83 | $97.89 | $167,294 | Taishan | IJP | $0.00 | $167,294.01 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392 | Smith, Gloria and Robert | 11837 Bayport Lane, Unit 1, Building 7, Phase 2 | Ft. Myers | FL | 33908 | 2,163 | $117.94 | 0.80 | $94.35 | $204,079 | Taishan | GHLNPQ | $9,518.86 | $194,560.19 |
| 1393 | Smith, Richard | 8001 Sherwood Circle | Labelle | FL | 33935 | 1,739 | $117.94 | — | — | — | Taishan | DFP | — | — |
| 1394 | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | 3,832 | $117.94 | 0.81 | $95.53 | $366,071 | Taishan | DHJP | $0.00 | $366,070.96 |
| 1395 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | 1,481 | $117.94 | 0.81 | $95.53 | $141,480 | Taishan | IP | $5,599.48 | $135,880.45 |
| 1396 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | 1,990 | $117.94 | 0.80 | $94.35 | $187,757 | Taishan | DHJP | $6,630.23 | $181,126.27 |
| 1397 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | $117.94 | 0.81 | $95.53 | $168,324 | Taishan | IP | $12,474.31 | $155,849.55 |
| 1398 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | HJP | $10,238.06 | $161,761.99 |
| 1399 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | 3,036 | $117.94 | 0.82 | $96.71 | $293,612 | BNBM | JP | $11,478.74 | $282,132.82 |
| 1400 | Sotomayor, Josefa (aka Josefa Echeverria) and Alvaro Aleivar | 8069 NW 108 Place | Doral | FL | 33178 | 1,901 | $117.94 | 0.81 | $95.53 | $181,603 | Taishan | IJP | $4,326.42 | $177,276.11 |
| 1401 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | 1,904 | $117.94 | 0.81 | $95.53 | $181,889 | Taishan | IJLNPQ | $11,548.06 | $170,341.06 |
| 1402 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | 1,606 | $117.94 | 0.81 | $95.53 | $153,421 | Taishan | HP | $9,740.64 | $143,680.54 |
| 1403 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | 1,732 | $117.94 | 0.80 | $94.35 | $163,414 | Taishan | JP | $12,356.36 | $151,057.84 |
| 1404 | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | 3,474 | $117.94 | 0.81 | $95.53 | $331,871 | Taishan | DHJP | $19,141.64 | $312,729.58 |
| 1405 | Sposa, Jacqueline | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | 1,275 | $117.94 | 0.80 | $94.35 | $120,296 | Taishan | DILNP | $8,523.44 | $111,772.81 |
| 1406 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1407 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | 2,414 | $117.94 | 0.82 | $96.71 | $233,458 | Taishan | HJP | $15,636.34 | $217,821.60 |
| 1408 | Steed, Max | 2580 Keystone Lake Drive | Cape Coral | FL | 33993 | 1,630 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLNPQ | $11,628.67 | Complete Remediation |
| 1409 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | 2,762 | $117.94 | 0.81 | $95.53 | $263,854 | Taishan | DGJLNPQ | $10,431.44 | $253,422.42 |
| 1410 | Stein, Amy | 19269 Stone Hedge Drive | Tampa | FL | 33647 | 1,278 | $117.94 | 0.81 | $95.53 | $122,087 | Taishan | DP | $0.00 | $122,087.34 |
| 1411 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,134 | $117.94 | 0.82 | $96.71 | $399,799 | BNBM | MPQ | $29,492.61 | $370,306.53 |
| 1412 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | 1,937 | $117.94 | 0.81 | $95.53 | $185,042 | Taishan | DP | $11,748.21 | $173,293.40 |
| 1413 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | 4,842 | $117.94 | 0.81 | $95.53 | $462,556 | Taishan | DIJP | $32,362.34 | $430,193.92 |
| 1414 | Stewart, Joseph and Sandra | 4338 Wildstar Circle | Wesley Chapel | FL | 33544 | 2,121 | $117.94 | 0.81 | $95.53 | $202,619 | Taishan | GHILNOPQ | $12,900.59 | $189,718.54 |
| 1415 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | 2,515 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNOPQ | $16,812.90 | Complete Remediation |
| 1416 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | 4,638 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HP | $0.00 | Complete Remediation |
| 1417 | Strehle, Etta and Jones, Bruce | 542 Bimini Bay Boulevard | Apollo Beach | FL | 33572 | 2,879 | $117.94 | 0.81 | $95.53 | $275,031 | Taishan | P | $18,510.87 | $256,520.00 |
| 1418 | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | 2,268 | $117.94 | 0.83 | $97.89 | $222,015 | Taishan | DHJP | $9,980.94 | $212,033.58 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | 1,889 | $117.94 | 0.83 | $97.89 | $184,914 | Taishan | JP | $12,628.06 | $172,286.15 |
| 1420 | Sturm, Ann | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | 1,830 | $117.94 | 0.80 | $94.35 | $172,661 | Taishan | DHJP | $8,875.27 | $163,785.23 |
| 1421 | Sullivan, William and Sheila | 12623 20th Street East | Parrish | FL | 34219 | 2,826 | $117.94 | 0.83 | $97.89 | $276,637 | Taishan | OP | $18,891.95 | $257,745.19 |
| 1422 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | 1,630 | $117.94 | 0.81 | $95.53 | $155,714 | Taishan | GJLNPQ | $0.00 | $155,713.90 |
| 1423 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-218 - Moore, V. BLDG 76. APT 218 | Sunrise | FL | 33322 | 600 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,268.52 | Complete Remediation |
| 1424 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 (Parson) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1425 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 (Van Kolem) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1426 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 (Marques,H) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1427 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 (Llanio) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1428 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 (Cyrus) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1429 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 (Schapson) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1430 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 (Parro) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1431 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 (Sabina) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1432 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 (Santiago) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1433 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 (Bogen) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1434 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 (Williams) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 (Lucarello) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1436 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 (Potter Johnson) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1437 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 (Farid) | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1438 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 (Barnwell) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1439 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 (Benitez-Reyes) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1440 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road - Bldg. 62, apt. 309 (Messina Nelly) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1441 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1442 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 (Dustman) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1443 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 (Sanchez) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1444 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 (Levine) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1445 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 (Bronstein) | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1446 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 Thomas | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1447 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 Acosta | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1448 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 Feldman | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | 850 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1450 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 Kelman | Sunrise | FL | 33322 | 850 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1451 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-201 Quint, Irving & Yvette. B76-Unit 201 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1452 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-202 McFarlane, Earle. BLDG 76. Unit 202 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $2,344.14 | Complete Remediation |
| 1453 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-203 MCClean, Henry. BLDG, 76. APT, 203 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,024.70 | Complete Remediation |
| 1454 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-207 Morales. BLDG, 76. APT. 207 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,024.70 | Complete Remediation |
| 1455 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-208 Delcolle, P. BLDG.76, APT. 208 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $2,268.52 | Complete Remediation |
| 1456 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-210 Goldstein, F. BLDG 76.APT 210 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1457 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - Unit 76-211 Rodriguez (Figueroa). BLDG 76. APT 211 | Sunrise | FL | 33322 | 600 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $2,268.52 | Complete Remediation |
| 1458 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd - Unit 83-311 Herman. BLDG 83. APT 311 | Sunrise | FL | 33322 | 850 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1459 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-207 | Sunrise | FL | 33322 | 640 | | Complete remediation entitled to actual cost of remediation. | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-208 Friedman, Lola. BLDG. 75, APT. 208 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1461 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd - Unit 75-308 Nott, Leete. BLDG. 75, APT. 308 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1462 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 307 | Sunrise | FL | 33322 | 1,030 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,894.30 | Complete Remediation |
| 1463 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 207 | Sunrise | FL | 33322 | 1,030 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1464 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd - Bldg 136 Apt 310 | Sunrise | FL | 33322 | 976 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,690.13 | Complete Remediation |
| 1465 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 311 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1466 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd - Bldg 153 Apt 312 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1467 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1468 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1469 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1470 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1471 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1472 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1473 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1474 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1475 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $2,419.76 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1476 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1477 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1478 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $2,419.76 | Complete Remediation |
| 1479 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1480 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $2,419.76 | Complete Remediation |
| 1481 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $0.00 | Complete Remediation |
| 1482 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-107 - Grumer. BLDG 92. APT 107 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1483 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - Unit 92-310 - Corbeil-Lorange. BLDG 92 Apt 310 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1484 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1485 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd N, Unit 92-208 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1486 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - 88-312 - Feldman, M BLDG. 88, APT. 312 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1487 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,230.71 | Complete Remediation |
| 1488 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-105 Vecchio BLDG, 89 APT. 105 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,230.71 | Complete Remediation |
| 1489 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd - Unit 90-309 McCaffey, Brad. BLDG 90. APT 309 CCD | Sunrise | FL | 33322 | 620 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,344.14 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1490 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $3,213.74 | Complete Remediation |
| 1491 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1492 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1493 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1494 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $2,230.71 | Complete Remediation |
| 1495 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1496 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1497 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1498 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1499 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1500 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1501 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,230.71 | Complete Remediation |
| 1502 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1503 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1504 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | 590 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,230.71 | Complete Remediation |
| 1505 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,835.65 | Complete Remediation |
| 1506 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $2,835.65 | Complete Remediation |
| 1507 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $2,835.65 | Complete Remediation |
| 1508 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | 750 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,835.65 | Complete Remediation |
| 1509 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1510 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1511 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1512 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIJLNPQ | $3,213.74 | Complete Remediation |
| 1513 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1514 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHIKLNPQ | $2,419.76 | Complete Remediation |
| 1515 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $0.00 | Complete Remediation |
| 1516 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1517 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |
| 1518 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | 850 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $3,213.74 | Complete Remediation |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1519 | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | EHILNPQ | $0.00 | Complete Remediation |
| 1520 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | 1,746 | $117.94 | 0.80 | $94.35 | $164,735 | Taishan | DHP | $9,805.62 | $154,929.48 |
| 1521 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | 2,846 | $117.94 | 0.82 | $96.71 | $275,237 | BNBM | DIP | $18,490.85 | $256,745.81 |
| 1522 | Sutton, Stuart | 2210 Soho Bay Court | Tampa | FL | 33606 | 1,605 | $117.94 | 0.81 | $95.53 | $153,326 | Taishan | DHP | $6,068.31 | $147,257.34 |
| 1523 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | 1,607 | $117.94 | 0.81 | $95.53 | $153,517 | BNBM | JOP | $5,388.72 | $148,127.99 |
| 1524 | Swartz, Christopher and Sylvia | 4030 South West 9th Place | Cape Coral | FL | 33914 | 1,672 | $117.94 | 0.80 | $94.35 | $157,753 | Taishan | JP | $11,177.40 | $146,575.80 |
| 1525 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | 2,967 | $117.94 | 0.80 | $94.35 | $279,936 | Taishan | GHIJLNPQ | $113,652.38 | $166,284.07 |
| 1526 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | 1,834 | $117.94 | 0.80 | $94.35 | $173,038 | Taishan | DJP | $12,260.38 | $160,777.52 |
| 1527 | Sylvester, Kristen and Nolan | 5764 Jade Moon Circle | Milton | FL | 32583 | 1,900 | $117.94 | 0.83 | $97.89 | $185,991 | Taishan | DHP | $13,569.16 | $172,421.84 |
| 1528 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | 2,488 | $117.94 | 0.82 | $96.71 | $240,614 | Taishan | DIP | $28,792.57 | $211,821.91 |
| 1529 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | 3,887 | $117.94 | 0.82 | $96.71 | $375,912 | BNBM | DHIP | $0.00 | $375,911.77 |
| 1530 | Talavera, LLC | 3301 Lago de Talvara, Lot 6 | Wellington | FL | 33467 | 3,414 | $117.94 | 0.82 | $96.71 | $330,168 | BNBM | DHIJP | $0.00 | $330,167.94 |
| 1531 | Talavera, LLC | 3462 Lago de Talvara, Lot 67 | Wellington | FL | 33467 | 3,414 | $117.94 | 0.82 | $96.71 | $330,168 | BNBM | DHP | $0.00 | $330,167.94 |
| 1532 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | 3,565 | $117.94 | 0.82 | $96.71 | $344,771 | BNBM | DHP | $0.00 | $344,771.15 |
| 1533 | Talerico, Michelle & Tom | 240 SE 29th Street | Cape Coral | FL | 33904 | 2,002 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLPQ | $13,383.47 | Complete Remediation |
| 1534 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | 1,572 | $117.94 | 0.81 | $95.53 | $150,173 | Taishan | DHJP | $0.00 | $150,173.16 |
| 1535 | Taylor, George and Anna | 9345 Bell Ridge Drive | Pensacola | FL | 32526 | 2,623 | $117.94 | 0.83 | $97.89 | $256,765 | Taishan | HJP | $9,917.24 | $246,848.23 |
| 1536 | Taylor, Lloyd and Hoxter, Scott | 1660 Renaissance Commons Blvd., Unit 2603 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNPQ | $93,449.55 | Complete Remediation |
| 1537 | Teegarden, Randy | 4433 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,798 | $117.94 | 0.81 | $95.53 | $267,293 | Taishan | DJP | $16,970.31 | $250,322.63 |
| 1538 | Teitelbaum, Ronald and Donna | 11825 Bayport Lane #502 | Ft. Myers | FL | 33908 | 1,661 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | JLOPQ | $7,437.29 | Complete Remediation |
| 1539 | Tempel, Harvey and Lisa | 1660 Renaissance Commons Blvd, Unit 2323 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $95,601.84 | Complete Remediation |
| 1540 | Templeton, Sherry | 13934 Clubhouse Drive | Tampa | FL | 33618 | 2,582 | $117.94 | 0.81 | $95.53 | $246,658 | Taishan | GHILPQ | $47,532.43 | $199,126.03 |
| 1541 | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | 2,703 | $117.94 | 0.83 | $97.89 | $264,597 | Taishan | DIP | $10,841.81 | $253,754.86 |
| 1542 | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | 2,394 | $117.94 | 0.82 | $96.71 | $231,524 | Taishan | DIJP | $0.00 | $231,523.74 |
| 1543 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | 2,575 | $117.94 | 0.82 | $96.71 | $249,028 | BNBM | DGHIJLMPQ | $18,370.46 | $230,657.79 |
| 1544 | Thompson, Benjamin and Deborah | 11527 Hammocks Glade Drive | Riverview | FL | 33569 | 1,768 | $117.94 | 0.81 | $95.53 | $168,897 | Taishan | IP | $11,364.58 | $157,532.46 |
| 1545 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | 1,734 | $117.94 | 0.80 | $94.35 | $163,603 | Taishan | DP | $9,743.84 | $153,859.06 |
| 1547 | Thompson, Venesia and Logan, Susan | 1690 Renaissance Commons Blvd., Unit 1226 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $100,566.98 | Complete Remediation |
| 1548 | Tighe, Edward | 2820 St. Barts Square | Vero Beach | FL | 32967 | 2,829 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DLPQ | $19,339.85 | Complete Remediation |
| 1549 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,462 | $117.94 | 0.82 | $96.71 | $141,390 | Taishan | JP | $8,210.66 | $133,179.36 |
| 1550 | Toledo, Maria | 8141 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,361 | $117.94 | 0.81 | $95.53 | $130,016 | Taishan | JP | $4,563.81 | $125,452.52 |
| 1551 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1552 | Tomac, Tom and Carrie | 11601 Hammocks Glade Drive | Riverview | FL | 33569 | 1,446 | $117.94 | 0.81 | $95.53 | $138,136 | Taishan | DOP | $9,639.83 | $128,496.55 |
| 1553 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 7,012 | $117.94 | 0.80 | $94.35 | $661,582 | Taishan | DGLNPQ | $343,548.92 | $318,033.28 |
| 1554 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | 1,552 | $117.94 | 0.81 | $95.53 | $148,263 | Taishan | JP | $5,867.92 | $142,394.64 |
| 1555 | Torres-Barajas, Ramiro and Torres, Noel | 1031 SW College Park Road | Port St. Lucie | FL | 34953 | 2,396 | $117.94 | 0.82 | $96.71 | $231,717 | Taishan | DHJP | $0.00 | $231,717.16 |
| 1556 | Torres-Lutz, Marcelo and Cecilia | 334 Cipriani Way | Venice | FL | 34275 | 1,638 | $117.94 | 0.83 | $97.89 | $160,344 | Taishan | DHP | $10,898.75 | $149,445.07 |
| 1557 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | JOP | $4,560.46 | $125,360.34 |
| 1558 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,360 | $117.94 | 0.81 | $95.53 | $129,921 | Taishan | DJOP | $4,560.46 | $125,360.34 |
| 1559 | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | 1,642 | $117.94 | 0.80 | $94.35 | $154,923 | Taishan | DJP | $10,976.85 | $143,945.85 |
| 1560 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 Port St. Lucie, FL 34987 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1561 | Tran, Minh | 11307 Bridge Pine Drive | Riverview | FL | 33569 | 2,072 | $117.94 | 0.81 | $95.53 | $197,938 | Taishan | DIP | $13,717.73 | $184,220.43 |
| 1562 | Trillo, Raquel | 12421 SW 50 CT, Unit 303 | Miramar | FL | 33027 | 1,426 | $117.94 | 0.81 | $95.53 | $136,226 | Taishan | FGJP | $962.77 | $135,263.01 |
| 1563 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | 1,991 | $117.94 | 0.81 | $95.53 | $190,200 | Taishan | JP | $13,309.94 | $176,890.29 |
| 1564 | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | $117.94 | 0.81 | $95.53 | $127,724 | Taishan | DJP | $0.00 | $127,723.61 |
| 1565 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | 1,858 | $117.94 | 0.82 | $96.71 | $179,687 | Taishan | DIP | $12,420.82 | $167,266.36 |
| 1566 | Tuller Investments, LLC | 1690 Renaissance Commons Blvd., Unit 1419 | Boynton Beach | FL | 33426 | 1,460 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $94,546.55 | Complete Remediation |
| 1567 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | 2,417 | $117.94 | 0.81 | $95.53 | $230,896 | Taishan | DJP | $5,521.10 | $225,374.91 |
| 1568 | Twin Crest Associates, LLC | 1660 Renaissance Commons Blvd., Unit 2212 | Boynton Beach | FL | 33426 | 817 | $117.94 | 0.82 | $96.71 | $79,012 | Taishan | HKP | $0.00 | $79,012.07 |
| 1569 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | 5,182 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNPQ | $34,548.36 | Complete Remediation |
| 1570 | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Spring | FL | 33076 | 1,544 | $117.94 | 0.81 | $95.53 | $147,498 | Taishan | DJP | $54,531.96 | $92,966.36 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1571 | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | 1,484 | $117.94 | 0.81 | $95.53 | $141,767 | Taishan | DJP | $9,920.61 | $131,845.91 |
| 1572 | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | 1,847 | $117.94 | 0.80 | $94.35 | $174,264 | Taishan | DHJP | $0.00 | $174,264.45 |
| 1573 | Usaga, Johana Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | 1,773 | $117.94 | 0.81 | $95.53 | $169,375 | Taishan | DHIP | $0.00 | $169,374.69 |
| 1574 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | 1,649 | $117.94 | 0.80 | $94.35 | $155,583 | Taishan | JP | $5,529.55 | $150,053.60 |
| 1575 | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 | $117.94 | 0.82 | $96.71 | $216,147 | Taishan | DJP | $0.00 | $216,146.85 |
| 1576 | Vacationhit, LLC a/k/a Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | 2,142 | $117.94 | 0.80 | $94.35 | $202,098 | Taishan | DGHJLPQ | $4,892.93 | $197,204.77 |
| 1577 | Vacca, Natalie | 126 NW 3rd Avenue | Cape Coral | FL | 33993 | 2,211 | $117.94 | 0.80 | $94.35 | $208,608 | Taishan | DJLNP | $3,137.95 | $205,469.90 |
| 1578 | Vaccaro, Chase and Robin | 14117 Stilton Street | Tampa | FL | 33626 | 2,627 | $117.94 | 0.81 | $95.53 | $250,957 | Taishan | DIOP | $5,683.29 | $245,274.02 |
| 1579 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | 2,113 | $117.94 | 0.81 | $95.53 | $201,855 | Taishan | HP | $0.00 | $201,854.89 |
| 1580 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | 2,941 | $117.94 | 0.81 | $95.53 | $280,954 | Taishan | DGIJLPQ | $20,981.56 | $259,972.17 |
| 1581 | Valentin, Miguel | 10902 NW 83rd St., Apt. 208 | Doral | FL | 33178 | 1,429 | $117.94 | 0.81 | $95.53 | $136,512 | Taishan | JP | $8,667.11 | $127,845.26 |
| 1582 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | 1,734 | $117.94 | 0.80 | $94.35 | $163,603 | Taishan | DIP | $83,908.45 | $79,694.45 |
| 1583 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | 2,107 | $117.94 | 0.82 | $96.71 | $203,768 | BNBM | IJP | $7,864.22 | $195,903.75 |
| 1584 | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | 1,385 | $117.94 | 0.81 | $95.53 | $132,309 | Taishan | DP | $0.00 | $132,309.05 |
| 1585 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | 1,660 | $117.94 | 0.81 | $95.53 | $158,580 | Taishan | GILNPQ | $0.00 | $158,579.80 |
| 1586 | Vaughan, Gregory and Pauline | 2036 NW 7th Court | Cape Coral | FL | 33993 | 1,408 | $117.94 | 0.80 | $94.35 | $132,845 | Taishan | DGJLPQ | $3,216.26 | $129,628.54 |
| 1587 | Vaughan-Miller, Marilyn Faye and Miller, Gerald | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | 4,767 | $117.94 | 0.81 | $95.53 | $455,392 | Taishan | P | $18,023.45 | $437,368.06 |
| 1588 | Vayda, Richard and Rita | 366 Recker Highway | Auburndale | FL | 33823 | 1,512 | $117.94 | 0.78 | $91.99 | $139,089 | Taishan | P | $3,453.83 | $135,635.05 |
| 1589 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (3 of 8) #201 | Melbourne | FL | 32904 | 1,860 | $117.94 | 0.82 | $96.71 | $179,881 | Taishan | EJP | $8,546.29 | $171,334.31 |
| 1590 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | 1,438 | $117.94 | 0.82 | $96.71 | $139,069 | Taishan | EP | $6,196.28 | $132,872.70 |
| 1591 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | 1,438 | $117.94 | 0.82 | $96.71 | $139,069 | Taishan | EJP | $6,196.28 | $132,872.70 |
| 1592 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | 1,860 | $117.94 | 0.82 | $96.71 | $179,881 | Taishan | EP | $8,546.29 | $171,334.31 |
| 1593 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive (8 of 8) #203 | Melbourne | FL | 32904 | 1,781 | $117.94 | 0.82 | $96.71 | $172,241 | Taishan | EP | $8,291.05 | $163,949.46 |
| 1594 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive #204 | Melbourne | FL | 32904 | 1,781 | $117.94 | 0.82 | $96.71 | $172,241 | Taishan | EP | $8,044.60 | $164,195.91 |
| 1595 | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | 2,932 | $117.94 | 0.81 | $95.53 | $280,094 | Taishan | DHP | $21,686.31 | $258,407.65 |
| 1596 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | 2,530 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HILNPQ | $86,322.55 | Complete Remediation |
| 1597 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | 1,664 | $117.94 | 0.81 | $95.53 | $158,962 | Taishan | DJMPQ | $6,295.16 | $152,666.76 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | DIJLPQ | $0.00 | $115,861.80 |
| 1599 | Vieau, Mark | 11842 Bayport Lane, Building #2103 | Ft. Myers | FL | 33908 | 1,661 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNPQ | $98,069.31 | Complete Remediation |
| 1600 | Vila, Desiree | 2204 Soho Bay Court | Tampa | FL | 33606 | 1,605 | $117.94 | 0.81 | $95.53 | $153,326 | Taishan | DIP | $6,030.50 | $147,295.15 |
| 1601 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | 1,894 | $117.94 | 0.81 | $95.53 | $180,934 | Taishan | JP | $2,640.62 | $178,293.20 |
| 1602 | Villalobos, Gilliam | 8129 W. 36th Avenue Unit #4 | Hialeah | FL | 33018 | 1,356 | $117.94 | 0.81 | $95.53 | $129,539 | Taishan | DJOP | $4,547.04 | $124,991.64 |
| 1603 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | 2,195 | $117.94 | 0.83 | $97.89 | $214,869 | Taishan | DP | $14,673.68 | $200,194.87 |
| 1604 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | DJOP | $7,851.24 | $127,349.34 |
| 1605 | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | 3,144 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DJLOP | $17,656.88 | Complete Remediation |
| 1606 | Vitiello, Anthony and Laura | 2619 NW 10th Terrace | Cape Coral | FL | 33993 | 2,030 | $117.94 | 0.80 | $94.35 | $191,531 | Taishan | DJOP | $0.00 | $191,530.50 |
| 1607 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DJOP | $11,484.91 | $150,608.39 |
| 1608 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | 1,976 | $117.94 | 0.81 | $95.53 | $188,767 | Taishan | DIJLPQ | $13,209.66 | $175,557.62 |
| 1609 | Von dem Bach, Christine | 6302 Shield Drive | Cresview | FL | 32539 | 1,930 | $117.94 | 0.83 | $97.89 | $188,928 | Taishan | DOP | $4,408.66 | $184,519.04 |
| 1610 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | 2,518 | $117.94 | 0.82 | $96.71 | $243,516 | BNBM | DP | $17,963.81 | $225,551.97 |
| 1611 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | 1,434 | $117.94 | 0.80 | $94.35 | $135,298 | Taishan | JP | $3,275.65 | $132,022.25 |
| 1612 | Wagner, Jonathon and Samantha | 11526 Hammocks Glade Drive | Riverview | FL | 33569 | 1,263 | $117.94 | 0.81 | $95.53 | $120,654 | Taishan | DJP | $8,677.19 | $111,977.20 |
| 1613 | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | 3,109 | $117.94 | 0.81 | $95.53 | $297,003 | Taishan | DGJLPQ | $7,101.83 | $289,900.94 |
| 1614 | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | 2,248 | $117.94 | 0.80 | $94.35 | $212,099 | Taishan | DOP | $12,624.88 | $199,473.92 |
| 1615 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | 2,274 | $117.94 | 0.82 | $96.71 | $219,919 | BNBM | DHP | $0.00 | $219,918.54 |
| 1616 | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | 1,886 | $117.94 | 0.80 | $94.35 | $177,944 | Taishan | DJOP | $7,130.73 | $170,813.37 |
| 1617 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | 5,977 | $117.94 | 0.82 | $96.71 | $578,036 | BNBM | GIMPQ | $42,141.47 | $535,894.20 |
| 1618 | Wardallyy, Arthur | 8576 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | $117.94 | 0.80 | $94.35 | $136,336 | Taishan | IJP | $9,265.47 | $127,070.28 |
| 1619 | Warren, Megan and John | 919 Monroe Avenue | Lehigh Acres | FL | 33972 | 1,886 | $117.94 | 0.80 | $94.35 | $177,944 | Taishan | HJP | $7,130.73 | $170,813.37 |
| 1620 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | 3,847 | $117.94 | 0.81 | $95.53 | $367,504 | Taishan | HJP | $14,545.04 | $352,958.87 |
| 1621 | Watson, Jerry; Gordon; Karen and Charles | 1759 Fuller Drive | Gulf Breeze | FL | 32563 | 1,665 | $117.94 | — | — | — | Taishan | FP | — | — |
| 1622 | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | DGHLNPQ | $12,630.50 | $199,562.65 |
| 1623 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | 3,573 | $117.94 | 0.81 | $95.53 | $341,329 | Taishan | JP | $8,161.73 | $333,166.96 |
| 1624 | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | 2,432 | $117.94 | 0.82 | $96.71 | $235,150 | BNBM | GIJLMPQ | $8,155.17 | $226,995.20 |
| 1625 | Webster, Stephen | 4351 Bellaria Way, Unit #441 | Ft. Myers | FL | 33916 | 1,228 | $117.94 | 0.80 | $94.35 | $115,862 | Taishan | DIJP | $5,630.70 | $110,231.10 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1626 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | 1,246 | $117.94 | 0.82 | $96.71 | $120,501 | Taishan | DLNPQ | $94,293.39 | $26,207.27 |
| 1627 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | 3,883 | $117.94 | 0.81 | $95.53 | $370,943 | Taishan | JMPQ | $25,958.06 | $344,984.93 |
| 1628 | Weinsberg, Edgar and Yvonne | 6568 41st Street | Sarasota | FL | 34243 | 2,247 | $117.94 | 0.83 | $97.89 | $219,959 | Taishan | GHLPQ | $2,402.03 | $217,556.80 |
| 1629 | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | 2,179 | $117.94 | 0.80 | $94.35 | $205,589 | Taishan | DP | $14,566.72 | $191,021.93 |
| 1630 | Weiss, Stephen Buckwald, David Borowiec, Gary (Sofla Realty NHL, LLC) | 711 SE 16th Court | Ft. Lauderdale | FL | 33304 | 2,240 | $117.94 | 0.82 | $96.71 | $216,630 | Taishan | DHIJP | $5,335.24 | $211,295.16 |
| 1631 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | 3,664 | $117.94 | 0.80 | $94.35 | $345,698 | Taishan | IJMNOPQ | $162,952.75 | $182,745.65 |
| 1632 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | 2,147 | $117.94 | 0.80 | $94.35 | $202,569 | Taishan | DJOP | $0.00 | $202,569.45 |
| 1633 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | 1,309 | $117.94 | 0.80 | $94.35 | $123,504 | Taishan | JP | $2,990.12 | $120,514.03 |
| 1634 | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | 2,892 | $117.94 | 0.80 | $94.35 | $272,860 | Taishan | DIJP | $16,241.63 | $256,618.57 |
| 1635 | White, Jill and Vincent | 11001 Gulf Reflections Drive, A304 | Ft. Myers | FL | 33907 | 1,526 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HJLNPQ | $45,503.74 | Complete Remediation |
| 1636 | White, Richard and Linda | 8495 Chase Preserve Drive | Naples | FL | 34113 | 2,006 | $117.94 | 0.80 | $94.35 | $189,266 | BNBM | DGJP | $0.00 | $189,266.10 |
| 1637 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | 1,300 | $117.94 | 0.81 | $95.53 | $124,189 | Taishan | P | $4,331.30 | $119,857.70 |
| 1638 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | 1,901 | $117.94 | 0.80 | $94.35 | $179,359 | Taishan | DOP | $12,708.28 | $166,651.07 |
| 1639 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | 2,637 | $117.94 | 0.81 | $95.53 | $251,913 | Taishan | DGILPQ | $17,287.54 | $234,625.07 |
| 1640 | Wienstroer, Danny and Patrick | 11509 Hammocks Glade Drive | Riverview | FL | 33569 | 1,550 | $117.94 | 0.81 | $95.53 | $148,072 | Taishan | IP | $10,154.59 | $137,916.91 |
| 1641 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW, Lehigh Acres, Florida 33976 | Lehigh Acres | FL | 33976 | 1,515 | $117.94 | 0.80 | $94.35 | $142,940 | Taishan | DHP | $0.00 | $142,940.25 |
| 1642 | Wilcox, Eric and Karen | 14117 Stowbridge Avenue | Tampa | FL | 33626 | 1,367 | $117.94 | — | — | | Taishan | BLNPQ | | — |
| 1643 | Wiley, John | 1541 Gerona Terrace | North Point | FL | 34286 | 2,049 | $117.94 | 0.83 | $97.89 | $200,577 | Taishan | DFGHP | $0.00 | $200,576.61 |
| 1644 | Wiley, Thad | 1660 Renaissance Commons Blvd., Unit 2111 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHIJLNPQ | $99,427.31 | Complete Remediation |
| 1645 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | 2,685 | $117.94 | 0.83 | $97.89 | $262,835 | Taishan | DGILNPQ | $120,994.32 | $141,840.33 |
| 1646 | Willey, Ryan and Danielle | 1722 Graduate Way | Pensacola | FL | 32514 | 2,562 | $117.94 | 0.83 | $97.89 | $250,794 | Taishan | HP | $15,939.24 | $234,854.94 |
| 1647 | Williams, Catina | 1032 Kindly Road | North Ft. Myers | FL | 33903 | 1,352 | $117.94 | 0.80 | $94.35 | $127,561 | Taishan | DGHJLOPQ | $0.00 | $127,561.20 |
| 1648 | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | 2,118 | $117.94 | 0.80 | $94.35 | $199,833 | Taishan | DJP | $25,620.14 | $174,213.16 |
| 1649 | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | 1,692 | $117.94 | 0.81 | $95.53 | $161,637 | Taishan | JP | $3,865.00 | $157,771.76 |
| 1650 | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | 1,803 | $117.94 | 0.80 | $94.35 | $170,113 | Taishan | DHLPQ | $0.00 | $170,113.05 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1651 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | 5,023 | $117.94 | 0.82 | $96.71 | $485,774 | BNBM | HP | $37,204.64 | $448,569.69 |
| 1652 | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | 3,108 | $117.94 | 0.81 | $95.53 | $296,907 | Taishan | P | $6,076.18 | $290,831.06 |
| 1653 | Wilson, Darrell and Darlene | 24226 Santa Inez Road | Punta Gorda | FL | 33955 | 1,994 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LPQ | $11,288.26 | Complete Remediation |
| 1654 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | 2,203 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | ILOPQ | $9,518.86 | Complete Remediation |
| 1655 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | 1,798 | $117.94 | 0.81 | $95.53 | $171,763 | Taishan | DHJP | $6,987.06 | $164,775.88 |
| 1656 | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | 2,233 | $117.94 | 0.80 | $94.35 | $210,684 | Taishan | DIP | $0.00 | $210,683.55 |
| 1657 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | 1,587 | $117.94 | 0.81 | $95.53 | $151,606 | Taishan | DHP | $11,000.87 | $140,605.24 |
| 1658 | Wilson, Reginald and Smith, Marsha | 1917 North Liberty Street | Jacksonville | FL | 32206 | 2,188 | $117.94 | 0.81 | $95.53 | $209,020 | Taishan | GHJP | $0.00 | $209,019.64 |
| 1659 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | $117.94 | 0.80 | $94.35 | $172,000 | Taishan | DKP | $10,238.06 | $161,761.99 |
| 1660 | Winn, Brandon and Juliet | 12616 20th Street East | Parrish | FL | 34219 | 2,891 | $117.94 | 0.83 | $97.89 | $283,000 | Taishan | DGLPQ | $19,313.11 | $263,686.88 |
| 1661 | Winsome, Russell n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | 2,243 | $117.94 | 0.78 | $91.99 | $206,334 | Taishan | DP | $10,795.82 | $195,537.75 |
| 1662 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | 1,655 | $117.94 | 0.80 | $94.35 | $156,149 | Taishan | GHLNPQ | $61,948.95 | $94,200.30 |
| 1663 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | 5,961 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLPQ | $39,849.60 | Complete Remediation |
| 1664 | Wohleber, David and Marlene | 4095 Cherrybrook Loop | Ft. Myers | FL | 33966 | 1,675 | $117.94 | 0.80 | $94.35 | $158,036 | Taishan | DP | $0.00 | $158,036.25 |
| 1665 | Wong, Kenneth | 4230 NW. 33rd Street | Cape Coral | FL | 33993 | 1,718 | $117.94 | 0.80 | $94.35 | $162,093 | Taishan | DFGOP | $0.00 | $162,093.30 |
| 1666 | Woodard, Benjamin and Deborah | 10600 Tara Dawn Circle | Pensacola | FL | 32534 | 1,619 | $117.94 | 0.83 | $97.89 | $158,484 | Taishan | DHP | $6,121.24 | $152,362.67 |
| 1667 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | 1,606 | $117.94 | 0.81 | $95.53 | $153,421 | Taishan | DP | $11,457.45 | $141,963.73 |
| 1668 | Woods, Randy and Sherry | 3205 North West 76th | Jennings | FL | 32053 | 1,414 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | LPQ | $2,805.09 | Complete Remediation |
| 1669 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,632 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLPQ | $6,170.39 | Complete Remediation |
| 1670 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | $117.94 | 0.82 | $96.71 | $135,201 | Taishan | JP | $7,851.24 | $127,349.34 |
| 1671 | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | 1,674 | $117.94 | 0.83 | $97.89 | $163,868 | Taishan | DHJOP | $11,190.78 | $152,677.08 |
| 1672 | Yamamoto, Sean and Christine | 1113 NE 4th Avenue | Cape Coral | FL | 33909 | 1,734 | $117.94 | 0.80 | $94.35 | $163,603 | Taishan | DP | $9,743.84 | $153,859.06 |
| 1673 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | 3,200 | $117.94 | 0.81 | $95.53 | $305,696 | Taishan | HMPQ | $12,098.81 | $293,597.19 |
| 1674 | Yassa, Alain | 3402 NW 5th Terrace | Cape Coral | FL | 33993 | 2,002 | $117.94 | 0.80 | $94.35 | $188,889 | Taishan | GLPQ | $11,260.18 | $177,628.52 |
| 1675 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | 2,471 | $117.94 | 0.80 | $94.35 | $233,139 | Taishan | DP | $10,874.30 | $222,264.55 |
| 1676 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | 2,196 | $117.94 | 0.80 | $94.35 | $207,193 | Taishan | P | $12,299.15 | $194,893.45 |
| 1677 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | 1,263 | $117.94 | 0.81 | $95.53 | $120,654 | Taishan | JP | $8,443.22 | $112,211.17 |
| 1678 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | 1,528 | $117.94 | 0.80 | $94.35 | $144,167 | BNBM | DP | $0.00 | $144,166.80 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1679 | Yudess, Daniel and Karen | 1131 Tropicana Parkway W | Cape Coral | FL | 33993 | 2,244 | $117.94 | 0.80 | $94.35 | $211,721 | Taishan | DJOP | $5,125.92 | $206,595.48 |
| 1680 | Yusuf, Nejeh | 3732 SW 7th Place #4 | Cape Coral | FL | 33914 | 994 | $117.94 | 0.80 | $94.35 | $93,784 | Taishan | P | $5,672.21 | $88,111.69 |
| 1681 | Zagalsky, Yefim and Alekseyeva, Yelena | 1690 Renaissance Commons Blvd., Unit 1418 | Boynton Beach | FL | 33426 | 1,240 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHLNQP | $100,566.98 | Complete Remediation |
| 1682 | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | $117.94 | 0.82 | $96.71 | $141,003 | BNBM | JP | $8,843.00 | $132,160.18 |
| 1683 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | 1,479 | $117.94 | 0.80 | $94.35 | $139,544 | Taishan | DGLPQ | $9,907.25 | $129,636.40 |
| 1684 | Zamora, Michael | 3044 Lake Manatee Drive | Cape Coral | FL | 33909 | 2,558 | $117.94 | 0.80 | $94.35 | $241,347 | Taishan | DHP | $17,100.37 | $224,246.93 |
| 1685 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | 1,189 | $117.94 | 0.81 | $95.53 | $113,585 | Taishan | DJMPQ | $8,482.51 | $105,102.66 |
| 1686 | Zavala, Carlos | 14119 Danpark Loop | Ft. Myers | FL | 33912 | 2,628 | $117.94 | 0.80 | $94.35 | $247,952 | Taishan | DJP | $9,936.15 | $238,015.65 |
| 1687 | Zelazny, Louis | 405 NW 8th Terrace | Cape Coral | FL | 33991 | 2,249 | $117.94 | 0.80 | $94.35 | $212,193 | Taishan | DHJP | $7,493.16 | $204,699.99 |
| 1688 | Zhang, Dong | 2234 Soho Bay Court | Tampa | FL | 33606 | 2,155 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DILPQ | $7,837.76 | Complete Remediation |
| 1689 | Zhou, Zhongmin and Huang, Qinxi | 1660 Renaissance Commons Blvd., Unit 2416 | Boynton Beach | FL | 33426 | 1,119 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | DHJLNPQ | $99,620.33 | Complete Remediation |
| 1690 | Zitner, Sheldon | 1690 Renaissance Commons Blvd., Unit 1311 | Boynton Beach | FL | 33426 | 817 | Complete remediation entitled to actual cost of remediation. | | | | Taishan | HLNPQ | $96,908.87 | Complete Remediation |
| 1691 | Ball, Ashley | 19420 La Serena Drive | Fort Myers | FL | 33967 | 4356 | $117.94 | 0.80 | $94.35 | $410,989 | Taishan | DP | $0.00 | $410,988.60 |
| 1692 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 313 | Punta Gorda | FL | 33950 | 1300 | $117.94 | 0.80 | $94.35 | $122,655 | Taishan | EHMPQ | $0.00 | $122,655.00 |
| 1693 | Reinstein, Michael | 100 Spring Hill Drive | Jensen Beach | FL | 34957 | 2503 | $117.94 | 0.82 | $96.71 | $242,065 | Taishan | DMPQ | $0.00 | $242,065.13 |
| 1694 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1695 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 174 Shadroe Cove Circle,  Unit 1002 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1696 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1697 | Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1698 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1699 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1700 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1701 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1703 | Shafer, Sam and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1704 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1705 | White, Marshall and Cynthia | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1706 | D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1707 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1708 | Burrow, Bret and Lyneen | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1709 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1710 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1711 | Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1712 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1713 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1714 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1715 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1716 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1717 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1718 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1719 | Promenade at Tradition Community Association, Inc. | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | $117.94 | 0.82 | $96.71 | $140,036 | Taishan | EHJLPQ | $0.00 | $140,036.08 |
| 1720 | Almeroth, Richard and Constance | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1721 | Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1722 | Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1723 | Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724 | Flynn, John and Susan | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1725 | Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1726 | Method, Michael | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1727 | RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1728 | Hoteit, Abed | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1729 | DeMichael, Arthur | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1730 | Perez, Moreno and Anabel | 240 N. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1731 | Oxman, Samuel and Sybil | 240 N. End Avenue Unit 1221 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1732 | Villegas, Hiram | 240 W. End Avenue Unit 123 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1733 | Humphrey, Thomas | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1734 | Jeremiah's International Trading Co. | 240 W. End Avenue Unit 211 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1735 | Reyes, Jorge and Joana | 240 W. End Avenue Unit 921 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1736 | Leidig, Milton and Jodie | 240 W. End Avenue Unit 922 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1737 | Sisso, Alberto and Levy, Leon | 240 W. End Avenue Unit 1223 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1738 | Candiani, Karen and Kugler, Donald | 240 W. End Avenue Unit 313 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1739 | Albacete, Alfonso and Anzola, Francisco | 240 W. End Avenue Unit 1313 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1740 | Amorin, Eduardo and Carmen | 240 W. End Avenue Unit 721 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1741 | Anderson, Samuel Gregory | 240 W. End Avenue Unit 911 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1742 | Brown, Cortland | 240 W. End Avenue Unit 1512 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1743 | Divanno, Michael and Iben | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1744 | Rainuzzo, Fabio | 240 W. End Avenue, Unit 722 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1745 | Feger, Gary | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1746 | Golin, Steven and Karen | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1747 | Herston, James and Matthew | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1748 | Humphrey, Thomas | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1749 | Humphrey, Thomas | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1750 | Intelconst Investments, LLC c/o Cohen, Ariel and Joel | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1751 | ITSM Corp.c/o Ana Maria Tascon | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1752 | Katarsky, John and Fleres, Carol | 240 W. End Avenue, Unit 323 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1753 | Jorda, Carlos & Dalia | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1754 | Gamboa, Luis and Mercedes | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1755 | Lee, Mark and Wendy | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1756 | Marston, Claire | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1757 | Marston, Claire | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1758 | Marzulff, Paul | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1759 | Perez, Gustavo | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1760 | Raloi, LLC/Juan Policastro | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1761 | Forbes, Scott | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1762 | Forbes, Scott | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1763 | Forbes, Scott | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1764 | Osicki, Siegward | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1765 | Arnold, Tom and Cathy | 240 W. End Avenue, Unit 312 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1766 | Andreae, Alexander | 240 W. End Avenue, Unit 311 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1767 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | $117.94 | 0.82 | $96.71 | $120,888 | Taishan | EHLPQ | $0.00 | $120,887.50 |
| 1768 | Tigers Eye Enterprises, LLC c/o Whittington, Richard | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1769 | Lampheele, Peter on behalf of LABO, LLC | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1770 | Corvaia, Steve | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1771 | Morton, Robert and Nancy | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772 | Oyer, Steve and Angela | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1773 | Jada Corporation c/o Gustavo Berges | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1774 | Jamison, Steve and Kim | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1775 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1776 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1777 | Casey, Hugh | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1778 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1779 | Beckmeier, Marc and Gavidia, Laura | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1780 | Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1781 | Bracco, Kirsten | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1782 | Comaze-FL, LLC(Javier Zepeda) | 519 E. Sheridan Blvd. #101 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1783 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1784 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit #405 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1785 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1786 | Gravel, Kathie | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1787 | Gunson, Christopher | 509 E. Sheridan, Unit #305 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1788 | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1789 | Ospina, Richard | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1790 | Romero, Roberto M. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1791 | Royak Paula and Jules | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1792 | Santoni, Andrea | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1793 | Torchia, Saverio and Ornella | 509 SE Sheridan Street, #302 | Dania Beach | FL | 33004 | 0 | $117.94 | 0.81 | $95.53 | $0 | N/A | – | N/A | $0 |
| 1794 | Venetian Village of Brevard Condo Association, Inc. | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | 1,781 | $117.94 | 0.82 | $96.71 | $172,241 | Taishan | DP | $0.00 | $172,240.51 |
| 1795 | Evans, Robyn (aka McCalla, Robyn) | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |

Plaintiffs' Remediation Damages Spreadsheet Florida *Amorin* Claimants

| Claimant # | Claimant Name | Affected Property Address | City | State | Zip | Verified Under-Air Square Footage | 2019 RS Means National Square Foot Unit Price | 2019 RS Means Location Factor | 2019 Adjusted Remediation Cost Per SF | 2019 Remediation Formula Damages | Defendant | Objections | Setoffs (Prior Remediation Payments) | Total Net Remediation Formula Damages Award |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796 | Dunbar, Michael | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1797 | Shepherd, Felix and Jacqueline and Shepherd, Tracy and Bryson, Diane | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1798 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive #204 | Melbourne | FL | 32904 | 0 | $117.94 | 0.82 | $96.71 | $0 | N/A | – | N/A | $0 |
| 1799 | Holloway, Sylvia and Louis | 174 Shadroe Cove Circle, Unit 1002 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1800 | Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1801 | Sanders, Joseph and Kay | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |
| 1802 | Fermoile, James and Ann | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 0 | $117.94 | 0.80 | $94.35 | $0 | N/A | – | N/A | $0 |

# Ronald E. Wright, PE
Principal

## PROFESSIONAL SUMMARY

Ron Wright has provided services to the construction industry since 1979. Mr. Wright's variety of experiences include Building Diagnostics, Design, Project Management, CPM scheduling, Claims Management, and Surety Contract Management. Mr. Wright is widely and highly regarded in the industry for his expertise in Building Diagnostics and has provided expert testimony in front of juries, arbitrators, judges, and mediators.

## PROFESSIONAL EXPERIENCE

**Wright Angle Consulting, PLLC**
Principal                                                                                   2017 – Present

Mr. Wright actively participates in providing services to owners, design professionals, contractors, and other participants in the construction field. Services provided include but are not limited to defining design and construction deficiencies; completing construction code and technical analysis; determining and documenting causes of building deterioration in order to define corrections; and estimating costs of repairs.

**Berman & Wright, Architecture, Engineering & Planning, LLC (Formerly Buric)**
| | |
|---|---|
| Principal | 2011 – Present |
| Chief Operating Officer | 2007 – 2011 |
| Vice President of Building Diagnostics Services | 2005 – 2007 |
| Senior Vice President | 2004 – 2006 |
| Vice President | 2000 – 2004 |
| Senior Project Consultant | 1995 – 2000 |
| Project Consultant | 1989 – 1995 |

Mr. Wright actively participates in providing services to owners, design professionals, contractors, and other participants in the construction field. Services provided include defining design and construction deficiencies; completing construction code and technical analysis; determining and documenting causes of building deterioration in order to define corrections; estimating costs of repairs and managing projects through rehabilitation, inclusive of cost monitoring and controls; administering contracts; and scheduling.



**H. C. Rummage, Inc.**
Project Manager and Estimator                                                    1987 – 1989

Mr. Wright worked in the capacities of Project Manager and Estimator constructing commercial and industrial projects for the general contractor. His responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases; and closeout of projects.  Additionally, for design-build projects, Mr. Wright developed project construction documents that included engineering design.

**Bench Mark Builders, Inc.**
Project Manager and Estimator                                                    1984 – 1987

Mr. Wright worked in the roles of Project Manager and Estimator to construct commercial and industrial projects for a general contractor.  Mr. Wright's responsibilities included initiating and developing contracts with Clients; developing project estimates and establishing contract amounts; performing project management duties including project schedules, developing and finalizing subcontracts and materials purchases, and closeout of projects.  Additionally, for design-build projects, Mr. Wright developed project construction documents that included design engineering.

**Owens-Illinois Inc.**
Staff Engineer                                                                   1979 - 1984

Mr. Wright work in the role of Staff Engineer by performing design engineering and by serving as owner's representative on construction projects for over twenty glass manufacturing plants. His duties included site reviews to establish construction needs, develop drawings and specifications for projects performed by contractors or in-house personnel, coordinate project work, develop cost estimates for budget purposes, meet with materials suppliers and manufacturers to evaluate products to be used within construction, and perform on-site management of project work during major glass plant renovations or new construction projects.

**EDUCATION**

University of Toledo                                                             Toledo, Ohio
Master of Business Administration                                                June 1984
Bachelor of Science in Civil Engineering                                        June 1979



**PROFESSIONAL LICENSE**

Registered Professional Engineer

| | | |
|---|---|---|
| Ohio | License No. E-48776 | May 1984 |
| North Carolina | License No. 012130 | October 1984 |
| South Carolina | License No. 10583 | July 1985 |
| Virginia | License No. 036280 | June 2001 |
| Maryland | License No. 0029570 | March 2004 |
| New Jersey | License No. GE45073 | June 2004 |
| Mississippi | License No. 20672 | March 2012 |
| Alabama | License No. 32709-E | May 2012 |
| Florida | License No. 74971 | August 2012 |
| Pennsylvania | License No. 080264 | September 2012 |

**PROFESSIONAL MEMBERSHIPS**

American Architectural Manufacturers Association
American Society for Testing and Materials
International Code Council
Professional Engineers of North Carolina
American Society of Civil Engineers
Tau Beta Pi, Engineering Honorary Fraternity

**PROFESSIONAL PUBLICATION**

- Wright, Ron. "The Mold Challenge in Construction," Construction Claims Advisor, May 2005.

**PARTIAL LIST OF CURRENT PROJECTS**

| | |
|---|---|
| McDonald & Ratner Residences | Rincon, GA |
| Chrisley Residence | Stephens City, VA |
| Rialto-Capital Condominiums | Jersey City, NJ |
| The Plaza at Tenafly Condominiums | Tenafly, NJ |
| Four Seasons at Great Notch | Great Notch, NJ |



Ronald E. Wright, PE lectures on a variety of construction-related topics including Building Diagnostics. The following is a listing of seminars Mr. Wright has presented:

| LISTING OF SEMINARS PRESENTED | |
|---|---|
| **Date** | **Topic** |
| 2017 | WMC CAI "Defining Potential Problem Causes in your Building" Conference & Expo Presentation; Washington, D.C. |
| 2016 | Virginia CLE "Contract Documents Impacts to the Building Envelope" Seminar Presentation for 37th Annual Construction Law and Public Contracts; Charlottesville, Virginia |
| 2016 | Southeast Virginia CAI "Building Diagnostics Issues" Educational Presentations to Property Managers and Owners; Williamsburg and Virginia Beach, Virginia |
| 2012 | Senior Summit: Panelist for open forum Q & A; Manchester, New Jersey |
| 2010 | Associated Owners & Developers 14th Annual Construction Industry Conference "How Owners and Contractors can Control Project Risk" Seminar presentation for Dealing With Construction and Design Defects; Atlanta, Georgia |
| 2008 | Lorman Education Services "Condominium Construction Issues in North Carolina", Seminar Presentation for Building Diagnostics; Raleigh, North Carolina |
| 2005 | "Mealey's Construction Defect & Mold Litigation Conference", Panel member in presentation on "Hot Topics in Construction Defect Litigation - Defective Product Round-up"; Phoenix, Arizona' |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Akron, Ohio |
| 2004 | Lorman Education Services "Advances in Environmental Mold Issues" Fairfax County Government Seminar Presentation for Mold and Building Diagnostics; Fairfax, Virginia |
| 2004 | National Business Institute "Ohio Construction Defect and Mold Litigation" Seminar Presentation for Mold and Building Diagnostics; Cleveland, Ohio |
| 2003 | The "Contractor's  Construction Superconference" Presentation for  "What Owners Need to Know About Delay and Disruption Claims"; San Francisco, California |
| 2003 | Lorman Education Services "Advances in Environmental Mold Issues in Virginia" Seminar Presentation for Mold and Building Diagnostics; Arlington, Virginia |
| 2002 | North Carolina Academy of Trial Lawyers "Toxic Mold and Construction Defects" Seminar Presentation for Using the Forensic Engineer to Build the Case; Raleigh, North Carolina |
| 2002 | The "Contractor's Construction Superconference" Presentation for Mold and Building Problems Investigations; San Francisco, California |



| | |
|---|---|
| 2001 | Waterproofing Contractors Association, Inc. "Construction Pitfalls and Solutions" Seminar Presentation for Construction Pitfalls and Solutions; Pinehurst, North Carolina |
| 1999 | North Carolina Bar Foundation "Advanced Synthetic Stucco Update" Presentation for Overview of EIFS Issues; Cary, North Carolina |
| 1999 | NOVA SHOC Public Forum on EIFS Presentation as Panel Member for open discussion of EIFS; Fairfield County Civic Center, Virginia |
| 1998 | North Carolina Bar Foundation "Stucco Litigation" Seminar Presentation for Expert/Engineer's Perspective; Greensboro, North Carolina |
| 1996 | North and South Carolina Bar Foundation Annual Construction Law Section Meeting Presentation as Panel Member for Open Discussion of EIFS; Durham, North Carolina |
| 1996 | Homeowner Public Forum on EIFS Presentation for Investigation and Documentation of Problems with EIFS; Savannah, Georgia |



| SEMINARS ATTENDED | |
| --- | --- |
| **Date** | **Topic** |
| 2014 | Infrared Training Center Infrared Thermography Level I Certification Class Nashua, NH |
| 2014 | North Carolina Bar Foundation Annual Construction Law Section Meeting "Multi-Party Construction Cases: The Critical Path to Resolution" Pinehurst, North Carolina |
| 2013 | South and North Carolina Bar Foundation Law Section "Constructing the Trial of a Construction Defect Case" Asheville, North Carolina |
| 2013 | North Carolina Bar Foundation "Construction Law 2013: Practice Smarter, Not Harder!" Cary, North Carolina |
| 2012 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting "Navigating Changes and Building Practice Area Expertise" Concord, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Profiting in 2012 and Beyond" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Strategy Shift: Moving from Defense to Offense" Charlotte, North Carolina |
| 2012 | 21st Century Building Exposition and Conference "Misleading Proposals and How to Avoid Them" Charlotte, North Carolina |
| 2011 | South and North Carolina Bar Foundation Law Section Conference "A Gathering of Leaders from the Judiciary, the Legislature, the Industry and Bars" Wild Dunes, Isle of Palms, South Carolina |
| 2011 | 21st Century Building Exposition and Conference "Residential Code Update" Charlotte, North Carolina |
| 2011 | 21st Century Building Exposition and Conference "The 11 Hottest Marketing Commodities of 2011" Charlotte, North Carolina |
| 2010 | Waterproofing Contractor's Association Spring Conference Wilmington, North Carolina |
| 2010 | Reed Construction Data "Economic Recovery: Under Construction" Webinar |
| 2010 | North Carolina Bar Foundation Annual Construction Law Section Annual Meeting; Greensboro, North Carolina |
| 2009 | Reed Construction Data "Construction Activity Update" Webinar |
| 2009 | HB Litigation Conference "Chinese Drywall Litigation" Teleconference |
| 2009 | Reed Construction Data "Lessons in BIM Adoption" Webinar |
| 2009 | North and South Carolina Bar Foundation Law Section Meeting Asheville, North Carolina |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| 2008 | North Carolina Bar Foundation Annual Construction Law Section meeting<br>Greensboro, North Carolina |
| 2007 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Isle of Palms, South Carolina |
| 2006 | "North Carolina Building Inspectors Association – Winter Code Seminar"<br>Boone, North Carolina |
| 2006 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Greensboro, North Carolina |
| 2005 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2005 | ASCE  Structures Congress: Metropolis & Beyond<br>New York City, New York |
| 2002 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Southern Pines, North Carolina |
| 2001 | ASTM Symposium on Performance of Exterior Building Walls<br>Phoenix, Arizona |
| 2001 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 2001 | Professional Engineers of North Carolina "Changes to the Building Code and<br>Impacts on Construction"; Wilmington, North Carolina |
| 2000 | Training for Inspection of Hurricane Damaged Homes<br>Wilmington, North Carolina |
| 1999 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Charleston, South Carolina |
| 1998 | Patton – Boggs "Hot Legal Topics" Seminar<br>Research Triangle Park, North Carolina |
| 1998 | North Carolina Bar Foundation Annual Construction Law Section Meeting<br>Durham, North Carolina |
| 1998 | ASTM Symposium<br>Atlanta, George |
| 1997 | ASTM Symposium:  "EIFS: Innovations and Solutions to Industry<br>Challenges"; San Diego, California |
| 1997 | North and South Carolina Bar Foundation Construction Law Section Meeting<br>Asheville, North Carolina |
| 1996 | ASTM Symposium "Water Leakage Through Building Facades"<br>Orlando, Florida |
| 1996 | Green Building's Seminar<br>Wilmington, North Carolina |
| 1995 | North and South Carolina Bar Foundation Construction Law Section Meeting and<br>Seminar; Charleston, South Carolina |



| SEMINARS ATTENDED | |
|---|---|
| **Date** | **Topic** |
| Prior to 1995 | Brick Institute of America "Discussion of Sealant Joints" |
| Prior to 1995 | Owens-Corning Training "Field Investigations" |
| Prior to 1995 | Carlisle Roof Training "Field Investigations" |



## TESTIMONY EXPERIENCE

**Trials**

- Deficiencies of design and cost estimate to complete construction of Stone Bay Plantation amenities (1997)
- Design and construction deficiencies and damages for Pepper Residence (1998)
- Construction deficiencies of beach access way for Hodge (1999)
- Cost estimate for replacement of McAlisters Restaurant destroyed by fire (2000)
- Investigation and analysis for building problems and water intrusion at Polk County Judicial Complex (2000)
- Design and construction deficiencies and damages for Maday Residence (2000)
- Design and construction deficiencies and damages for Stafford Residence (2001)
- Design and construction deficiencies and damages for Spy Glass at Bay Point condominiums (2001)
- Design and construction deficiencies and damages for Tucker Residence (2002)
- Design and construction deficiencies and damages for Farhoumand Residence (2002)
- Design and construction deficiencies and damages for Rasmussen Residence (2002)
- Design and construction deficiencies and damages for Columbine Place Townhomes (2002)
- Design and construction deficiencies and damages for Taft Residence (2003)
- Design and construction deficiencies and damages for Herman/Chancler Residence (2003)
- Design and construction deficiencies and damages for Calhoun Residence (2003)
- Design and construction deficiencies and damages for Shannon Residence (2004)
- Design and construction deficiencies and damages for Blackward Residence (2004)
- Construction deficiencies and repair costs for Davis Residence (2004)
- Construction deficiencies and damages for Davis Residence (2005)
- Construction deficiencies and damages for Daniel Residence (2006)
- Design and construction deficiencies and damages for the Marina Village Condominiums (2006)
- Design and construction deficiencies and damages for the Westbriar Condominiums (2006)
- Design and construction deficiencies and damages for the Ferranti Residence (2007)
- Design and construction deficiencies and damages for the Camelot Condominiums (2008)
- Design and construction deficiencies and damages for Garmon Residence (2008)
- Design and construction deficiencies and damages for the Hunters Creek Condominiums (2008)
- Design and construction deficiencies and damages for Meng Residence (2008)
- Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
- Design and construction deficiencies and damages for Renaissance on the Ocean Condominiums (2010)
- Design and construction deficiencies and damages for Quay 55 Apartments (2014)
- Design and construction deficiencies and damages for Port Liberte II (2014)
- Design and construction deficiencies and damages for Watson Residence (2014)



**Arbitrations**

· Assist with design and construction deficiencies presentation for Pavilion Towers apartment complex (1995)
· Improper installation of exterior finish system and damages for Nugent Residence (1997)
· Water intrusion and building problem issues for Soaring Eagle Hotel (1999,2000)
· Design and construction deficiencies and damages for Shaw Residence (2002)
· Design and construction deficiencies and damages for Singer Residence (2002)
· Design and construction deficiencies and damages for Ahern Residence (2002)
· Design and construction deficiencies and damages for Peter/Jay Residence (2002)
· Design and construction deficiencies and damages for Tolsdorf Residence (2003)
· Design and construction deficiencies and damages for Siegal Residence (2003)
· Design and construction deficiencies and damages for Olson/St. Ledger-Roty Residence (2005)
· Design and construction deficiencies and damages for the Oster Residence (2008)
· Design and construction deficiencies and damages for the Grove Landing Townhouses (2008)

**Mediations**

· Design and construction deficiencies and damages for Muse Residence (1995)
· Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
· Design and construction deficiencies and damages for Villa Capriani Condominiums (1997)
· Design and construction deficiencies and damages for Pembroke at Landfall Condominiums (1997)
· Design and construction deficiencies and damages for Lakeside Village Condominiums (1997)
· Design and construction deficiencies and damages for Lukowski Residence (1998)
· Design and construction deficiencies and damages for Brissette Residence (1998)
· Design and construction deficiencies and damages for Hovdesven Residence (1999)
· Design and construction deficiencies and damages for Williamson Residence (2000)
· Design and construction deficiencies and repairs for San Francisco State University student housing (2000)
· Design and construction deficiencies and damages for Van Volkenburg Residence (2001)
· Design and construction deficiencies and damages for Myrtle Grove Volunteer Fire Department (2001)
· Design and construction deficiencies and damages for Extended Stay America Hotel Site #877 (2002)
· Design and construction deficiencies and damages for Extended Stay America Hotel Site #6065 (2002)
· Design and construction deficiencies and damages for Extended Stay America Hotel Site #399 (2003)
· Design and construction deficiencies and damages for Villas at Harbor Island Condominiums (2005)
· Design and construction deficiencies and damages for the Prospect Ashley Condominiums (2006)
· Design and construction deficiencies for the Park Phillips Townhomes (2006)
· Construction deficiencies and damages for the Villas at Harbor Island Condominiums (2006)
· Design and construction deficiencies for the Amherst Mews Townhomes (2007)
· Design and construction deficiencies for the Renaissance on the Ocean Condominiums (2008)



- Construction deficiencies for the McKinney Residence (2008)
- Construction and design deficiencies for the Bryan Psychiatric Hospital (2010)
- Construction and design deficiencies for the Edgewater Condominiums (2011)

**Hearings**
- North Carolina Licensing Board for General Contractors for Code violations on construction of Daniel residence (2001)
- York County, Virginia Board of Appeals for code violations on use of Chinese Drywall (2010)
- Plenary hearing for insurance coverage issues concerning the Lakeside at North Haledon Condominiums (2013)

**Depositions**
- Design and construction deficiencies and damages for Barnwell Colony condominiums (1989)
- Design and construction deficiencies and damages for Pavilion Towers apartment complex (1992)
- Design and construction deficiencies and damages for Muse Residence (1994)
- Delay claim analysis and damages for Sun Oil Marcus Hook Refinery piling contractor (1996)
- Design and construction deficiencies and damages for Villa Capriani condominiums (1996)
- Design and construction deficiencies and damages for Regency Executive Plaza Office Condominiums (1997)
- Design and construction deficiencies and damages for Hallman Residence (1997)
- Design and construction deficiencies and damages for Means Residence (1998)
- Design and construction deficiencies and damages for Rose Residence (1998)
- Design and construction deficiencies and damages for Blackward Residence (1998)
- Design and construction deficiencies and damages for Pepper Residence (1998)
- Design and construction deficiencies and damages for Toscano Residence (1999)
- Design and construction deficiencies and damages for Pope Residence (1999)
- Design and construction deficiencies and damages for Austin Residence (1999)
- Design and construction deficiencies and damage for Atkinson et al. (1999)
- Design and construction deficiencies of Lincoln Windows for Coastal Window and Door Company (1999)
- Design and construction deficiencies of Molesworth Residence (1999)
- Design and construction deficiencies for Weyerhaeuser Residence (1999)
- Design deficiencies of EIFS for the North Carolina State EIFS Class Actions (1999).
- Design and construction deficiencies for Puryear Residence (1999)
- Design and construction deficiencies for Jones Residence (1999)
- Design and construction deficiencies for Gelfo Residence (1999)
- Issues of design, installation, and maintenance of LPP sewer system for Brinkman et al. (1999, 2000)
- Design and construction deficiencies for Tuluri Residence (1999)
- Design and construction deficiencies for Hannen and Graziano Residences (2000)
- Design and construction deficiencies for Hull Residence (2000)
- Design and construction deficiencies for Williamson Residence (2000)
- Design and construction deficiencies for Travis Residence (2000)
- Design and construction deficiencies for Eastport Development fence (2000)
- Design and construction deficiencies for Garrett Residence (2000)



- Design and construction deficiencies for Bissett Residence (2000)
- Design and construction deficiencies for Spencer Residence (2000)
- Design and construction deficiencies for Preston Falls Villas (2000)
- Design and construction deficiencies for Link/Potter and Maday Residences (2000)
- Design and construction deficiencies for Karnofsky Residence (2000)
- Design and construction deficiencies for Mignogna Residence (2000)
- Design and construction deficiencies for McGugan Residence (2000)
- Design and construction deficiencies for Gardner Residence (2000)
- Design and construction deficiencies for Alspaugh Residence (2000)
- Design and construction deficiencies for Gibson Residence (2000)
- Design and construction deficiencies for Allen Residence (2000, 2001)
- Design and construction deficiencies for Spy Glass at Bay Point condominiums (2000)
- Design and construction deficiencies for Berger and Anderson Residences (2000)
- Design and construction deficiencies for Wilmington Assisted Living Community (2001)
- Design and construction deficiencies for Moskowitz and Sanok Residences (2001)
- Design and construction deficiencies for Pizzurro Residence (2001)
- Design and construction deficiencies for Atkinson Residence (2001)
- Design and construction deficiencies for Moore Residence (2001)
- Design and construction deficiencies for Zimmerlein Residence (2001)
- Design and construction deficiencies for Club Villas townhomes (2001, 2002)
- Design and construction deficiencies for Combof Residence (2001)
- Design and construction deficiencies for Wilson Residence (2001)
- Design and construction deficiencies for Ramm Residence (2001)
- Design and construction deficiencies for Stafford Residence (2001)
- Design and construction deficiencies for Sergent/Thompson Residence (2001)
- Design and construction deficiencies for Shull Residence (2001)
- Design and construction deficiencies for Connolly Residence (2001)
- Design and construction deficiencies for Higgins Residence (2001)
- Design and construction deficiencies for Swain Residence (2001)
- Design and construction deficiencies for Jordan Residence (2001)
- Design and construction deficiencies for Foss Residence (2001)
- Design and construction deficiencies for Desjardins Residence (2001)
- Design and construction deficiencies for Tong/Huang Residence (2001)
- Design and construction deficiencies for Wynne Residence (2001)
- Design and construction deficiencies for Peppertree Residences (2001, 2002)
- Design and construction deficiencies for Steel Residence (2002)
- Design and construction deficiencies for Gergits Residence (2002)
- Design and construction deficiencies for Country Club of Landfall (2002)
- Design and construction deficiencies for Mix Residence (2002)
- Design and construction deficiencies for Ashton Townhomes (2002)
- Design and construction deficiencies for Fix Residence (2002)
- Design and construction deficiencies for Miller Residence (2002)
- Design and construction deficiencies for Geller Residence (2002)
- Design and construction deficiencies for Farhoumand Residence (2002)
- Design and construction deficiencies for Tucker Residence (2002)



- Design and construction deficiencies for Amin (Harry) Residence (2002)
- Design and construction deficiencies for Amin (Mike) Residence (2002)
- Design and construction deficiencies for Pendry Residence (2002)
- Design and construction deficiencies for Gibson Residence (2002)
- Design and construction deficiencies for McGuiness Residence (2002)
- Design and construction deficiencies for Cardamone Residence (2002)
- Design and construction deficiencies for Robbins Residence (2002)
- Design and construction deficiencies for Evans Residence (2002)
- Design and construction deficiencies for Sochko Residence (2002)
- Design and construction deficiencies for Wolff Residence (2002)
- Design and construction deficiencies for Johnson Residence (2002)
- Design and construction deficiencies for Kaufman Residence (2002)
- Design and construction deficiencies for Taylor Residence (2002)
- Design and construction deficiencies for Columbine Place Townhomes (2002)
- Design and construction deficiencies for Petrella Residence (2002)
- Design and construction deficiencies for Doremus Residence (2002, 2003)
- Design and construction deficiencies for Stoney Residence (2002, 2003)
- Design and construction deficiencies for McClure Residence (2002)
- Design and construction deficiencies for Goodall Residence (2002)
- Design and construction deficiencies for Peter/Jay Residence (2002)
- Design and construction deficiencies for Thomas Residence (2003)
- Design and construction deficiencies for Gavin Residence (2003)
- Design and construction deficiencies for Nazelrod Residence (2003)
- Design and construction deficiencies for Horne Residence (2003)
- Design and construction deficiencies for Lesner Point East condominiums (2003, 2004, 2005)
- Design and construction deficiencies for Taft Residence (2003)
- Design and construction deficiencies for Himes Residence (2003)
- Design and construction deficiencies for Shaw Residence (2003)
- Design and construction deficiencies for Tolsdorf Residence (2003)
- Design and construction deficiencies for Basumallik Residence (2003)
- Design and construction deficiencies for Extended Stay America Hotels #6065 and #877 (2003)
- Design and construction deficiencies for McDonalds Restaurants (North Carolina)  (2003)
- Design and construction deficiencies for Butt/Priester Residence (2003)
- Design and construction deficiencies for Spinnaker Cove Condominiums (2003)
- Design and construction deficiencies for Skirzenski Residence (Finestone EIFS Class Action) (2003)
- Design and construction deficiencies for Schrader Residence (2003)
- Design and construction deficiencies for Sherwood Residence (2003)
- Design and construction deficiencies for Shank Residence (2003)
- Design and construction deficiencies for Rosthein Residence (2004)
- Design and construction deficiencies for Shannon Residence (2004)
- Design and construction deficiencies for Tran Residence (2004)
- Construction issues for Riley accident (2004)
- Design and construction deficiencies for Tanner Residence (2004)
- Design and construction deficiencies for Extended Stay America Hotel #831 (2004)
- Design and construction deficiencies for Ronan Residence (2004)
- Design and construction deficiencies for New Jersey Sto Class Action litigation (2004)



- Design and construction deficiencies for Lucas Residence (2004)
- Design and construction deficiencies for Stang Residence (2004)
- Design and construction deficiencies for Rogoff, Tenenbaum, and Tice Residences (2004)
- Design and construction deficiencies for Cutrone Residence (2004)
- Design and construction deficiencies for Full Cry Farms residences (Cole, Hickey-Fishbein, Police, Sander, Weber) (2004)
- Design and construction deficiencies for Scott Residence (2004)
- Repair scope and cost analysis and estimate for Davis Residence (2004)
- Design and construction deficiencies for Florio Residence (2004, 2005)
- Design and construction deficiencies for Galioto Residence (2004)
- Design and construction deficiencies for the Red Roof Inn (2004)
- Design and construction deficiencies for the Mulligan Residence (2004)
- Design and construction deficiencies for the Willard Residence (2004)
- Design and construction deficiencies for the Stokes Residence (2004)
- Design and construction deficiencies for the Erdogan Residence (2004)
- Design and construction deficiencies for the Liska Residence (2004)
- Design and construction deficiencies for the Villas at Harbor Island Condominiums (2004, 2005)
- Design and construction deficiencies for Extended Stay America Hotels #2504, #2528, #2530, and #2549 (2004)
- Design and construction deficiencies for the McMillin Residence (2004)
- Design and construction deficiencies for the Village of Carver Falls and Hollows at Greenville Apartments (2004)
- Design and construction deficiencies for the Noble Residence (2004)
- Design and construction deficiencies for the Rathnam Residence (2005)
- Design and construction deficiencies for the Cato Residence (2005)
- Design and construction deficiencies for the Watson Residence. (2005)
- Design and construction deficiencies for the Berean Baptist Church. (2005)
- Design and construction deficiencies for the Moore Residence (2005)
- Design and construction deficiencies for the Pocock Residence (2005)
- Design and construction deficiencies for Extended Stay America Hotels #522 and #561 (2005)
- Design and construction deficiencies for the Messner Residence (2005)
- Construction deficiencies for the McKinney Residence (2005)
- Design and construction deficiencies for the Zinn Residence (2005)
- Design and construction deficiencies for the Hale Residence (2005)
- Design and construction deficiencies for the Carter, Hatten, Krantz, Mehrotra, and Paige residences (2005, 2006)
- Design and construction deficiencies for the Dayton Place Condominiums (2005)
- Design and construction deficiencies for the Szczesny Residence (2006)
- Design and construction deficiencies for the Pierce Residence (2006)
- Design and construction deficiencies for the Kravecas Residence (2006)
- Design and construction deficiencies for the Avalos Residence (2006)
- Design and construction deficiencies for the Dean Residence (2006)
- Design and construction deficiencies for the Dial Residence (2006)
- Design and construction deficiencies for the Prospect Ashley Condominiums (2006)
- Design and construction deficiencies for the Burkhamer Residence (2006)
- Design and construction deficiencies for the Lightkeepers Village (2006)



- Design and construction deficiencies for the Venick Residence (2006)
- Design and construction deficiencies for the Chadbourn Commercial Building (2006)
- Design and construction deficiencies for the Seibert Residence (2006)
- Design and construction deficiencies for the Matturro and Strenkowski Residences (2006)
- Design and construction deficiencies for the Marina Village Condominiums (2006)
- Design and construction deficiencies for the Nardella Residence (2006)
- Design and construction deficiencies for the Juranich Residence (2006)
- Design and construction deficiencies for the Hunters Creek Condominiums (2006)
- Design and construction deficiencies and damages for the Tomasetta Residence (2006)
- Design and construction deficiencies and damages for the Hetrick and Northrop Residences (2006)
- Design and construction deficiencies for the Tulenko Residence (2006)
- Design and construction deficiencies for the Breezewood Condominiums (2006)
- Design and construction deficiencies for the Baum Residence (2007)
- Design and construction deficiencies for the Chang Residence (2007)
- Design and construction deficiencies for the Super 8 Motel (2007)
- Design and construction deficiencies for the Harbor Ridge Condominiums (2007)
- Design and construction deficiencies for the Greenberg Residence (2007)
- Standard of care for professionals on the Sunset Beach Development (2007)
- Design and construction deficiencies for the Marrone Residence (2007)
- Design and construction deficiencies for the Stith Residence (2007)
- Design and construction deficiencies for the Ward Residence (2007)
- Design and construction deficiencies for the Camelot Condominiums (2007)
- Design and construction deficiencies for the Kleinberg Residence (2007)
- Design and construction deficiencies for the Sea Dunes II (2007)
- Design and construction deficiencies for the Roberts Residence (2007)
- Design and construction deficiencies for the Ocean Sands Best Western Hotel (2007)
- Design and construction deficiencies and damages for the Amherst Mews Townhouses (2008)
- Design and construction deficiencies and damages for the Renaissance on the Ocean Condominiums (2008)
- Design and construction deficiencies and damages for the Millennium Building Condominiums (2008)
- Design and construction deficiencies and damages for the Sussek Residence (2008)
- Design and construction deficiencies and damages for the Meng Residence (2008)
- Design and construction deficiencies for the Bald Eagle Commons Condominiums (2008)
- Design and construction deficiencies for the Microtel Inn & Suites (2009)
- Design and construction deficiencies for the Linkside Village at the Country Club (2009)
- Design and construction deficiencies for the Fortner residence (2010)
- Remediation scope of work and damages to address defective Chinese drywall for the Germano Plaintiffs (2010)
- Design and construction deficiencies for the Sidney Lanier Middle School (2010)
- Design and construction deficiencies for Brooklyn House Condominiums (2011)
- Remediation scope of work and damages to address defective Chinese drywall for the Mayo, Tedder, and White residences (2011)
- Remediation scope of work and damages to address defective Chinese drywall for Class Representatives in Florida and Louisiana (2011)
- Design and construction deficiencies for the Port Liberte II condominiums (2011, 2014)



- Design and construction deficiencies for the KC Prime Restaurant (2011, 2012)
- Design and construction deficiencies for the Blanton Residence (2011)
- Design and construction deficiencies for the Hardiplank class action (Elliott, Gabrielson, and Kashima residences) (2011)
- Remediation and scope of work and damages to address defective Chinese drywall for the Bell residence (2012)
- Remediation and scope of work and damages to address water intrusion and mold for the Wayland Residence (2012)
- Remediation and scope of work and damages to address defective Chinese drywall for the Ard and McCully residences and Seminole Baptist Church (2012)
- Design and construction deficiencies for the Nemec Residence (2012)
- Design and construction deficiencies for the Broadfoot Residence (2012)
- Design and construction deficiencies for Lakeside at North Haledon Condominiums (2013, 2014)
- Remediation and scope of work and damages to address defective Chinese drywall for the Fincher Residence (2013)
- Remediation and scope of work and damages to address defective Chinese drywall for the 341 9th Street Condominiums (2013)
- Design and construction deficiencies for the Watson Residence (2013)
- Declaratory judgment for insurance coverage issues fore Lakeside at North Haledon Condominiums (2013)
- Design and construction deficiencies for the Ferris Residence (2013)
- Site drainage deficiencies for the Brantley Residence (2013)
- Construction deficiencies for the Quay 55 apartments (2014)
- Design and construction deficiencies for Seabright Condominiums (2015)
- Design and construction deficiencies for the Abee Residence (2015)
- Design and construction deficiencies for Edgewater Condominiums (2014, 2016)
- Design and construction deficiencies for Views at Hudson Pointe (2016)
- Remediation and scope of work to address sulfur damages to McDonald and Ratner Residences (2017)
- Site activities analysis for the Metuchen Sportsplex (2017)
- Project impacts and delays for the Garner Police Department Additions and Renovations (2017)
- Design and construction defects for Rialto-Capitol Condominiums (2018)
- Design and construction defects for Four Seasons at Great Notch Condominiums (2018)