# MDL NO. 2047: CDW DEPOSITION EXHIBITS

**Taishan (June 2-4, 2015)**
**CNBM (June 5-7, 2015)   ***   CNBM Group (June 16-18, 2015)**
**BNBM PLC (July 8-11, 2015)   ***   BNBM Group (July 15-18, 2015)**
**CAO Jianglin (August 4-5, 2015)**
**WANG Bing (August 25-27, 2015)**
**SONG Zhiping (September 14-15, 2015)**
**JIA Tongchun (September 17-18, 2015)**
**PENG Shou (September 16, 2015)**
**United Suntech Craft, Inc. (Weisheng Liu)—October 27, 2015**
**CNBM Forest Products (Canada), Ltd. (Jinjun Deng)—October 28, 2015**
**CNBM (USA) (Shaojun Zhang)—November 3, 2015**
**CNBM Trading (Lihe Wang)—November 4, 2015**
**PENG Wenlong—November 19-20, 2015**
**HU Jinyu—December 7, 2015**

## Updated 12/07/2015

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 1<br><br>C: 6/5/15-6/7/15 Exhibit 1<br><br>B: 7/8/15-7/11/15 Exhibit 1 | Taishan (Che Gang) – 37-38, 183, 190-91, 200-01, 208 (full set)<br><br>CNBM (Chang Zhangli) – 110, 112<br><br>CNBMG (Zhou Guoping) – 166, 177, 174<br><br>BNBM (Chen Yu)— 151, 468<br><br>Cao Jianglin—97, 129<br><br>Jia Tongchun – 214, 223, 243<br><br>Peng Wenlong—118, 120, 122, 124, 128, 134, 136, 138, 141, 143, 145, 151, 151; 398 | Hogan Lovells Production of Deprivileged Documents | HL 00000001-HL 00000493 [HL00000025, HL00000026, HL00000026A, HL00000114, HL00000115, HL00000162, HL00000162A, HL00000261, HL00000261A, HL00000304, HL00000304A, HL00000305, HL00000306]* |

---

* Specific pages of Exhibit discussed at Deposition.

**Exhibit 5**

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 2 | | Board of Directors (Chart) | |
| C: 6/5/15-6/7/15 Exhibit 3 | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266<br><br>Suntech(Liu Weisheng)—58 | 2006 CNBM Global Offering (English) | ALRMH-CNBM00000001-643 |
| C: 6/5/15-6/7/15 Exhibit 3A | CNBM (Chang Zhangli) – 100<br><br>CNBMG (Zhou Guoping) – 159<br><br>BNBM (Chen Yu)—133<br><br>BNBMG (Zhao Yanming)—266 | 2006 CNBM Global Offering (Chinese) | ALRMH-CNBM00004462-5104 |
| C: 6/5/15-6/7/15 Exhibit 4 | Taishan (Che Gang) – 122<br><br>CNBM (Chang Zhangli) – 218<br><br>Song Zhiping - 34 | 2005 CNBM Annual Report (English) | ALRMH-CNBM00004244-4352 [ALRMH-CNBM00004252]* |
| C: 6/5/15-6/7/15 Exhibit 4A | Taishan (Che Gang) – 123<br><br>CNBM (Chang Zhangli) – 218<br><br>Song Zhiping – 34 | 2005 CNBM Annual Report (Chinese) | ALRMH-CNBM00004353-4461 [ALRMH-CNBM00004361]* |
| C: 6/5/15-6/7/15 Exhibit 5 | Taishan (Che Gang) – 130<br><br>CNBM (Chang Zhangli) – 139<br><br>Song Zhiping – 42<br><br>Peng Shou - 47 | 2006 CNBM Annual Report (English) | ALRMH-CNBM00004106-4243 [ALRMH-CNBM00004117]* |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| C: 6/5/15-6/7/15 Exhibit 5A | Taishan (Che Gang) – 130<br><br>CNBM (Chang Zhangli) – 139<br><br>Peng Shou - 47 | 2006 CNBM Annual Report (Chinese) | ALRMH-CNBM00000644-781<br>[ALRMH-CNBM00000655]* |
| C: 6/5/15-6/7/15 Exhibit 6 | CNBM (Chang Zhangli) – 138<br><br>Song Zhiping – 55 | 2007 CNBM Annual Report (English) | ALRMH-CNBM00000782-949 |
| C: 6/5/15-6/7/15 Exhibit 6A | CNBM (Chang Zhangli) – 138 | 2007 CNBM Annual Report (Chinese) | ALRMH-CNBM00000950-1117 |
| C: 6/5/15-6/7/15 Exhibit 7 | CNBM (Chang Zhangli) – 137 | 2008 CNBM Annual Report (English) | ALRMH-CNBM00001118-1315 |
| C: 6/5/15-6/7/15 Exhibit 7A | CNBM (Chang Zhangli) – 137 | 2008 CNBM Annual Report (Chinese) | ALRMH-CNBM00001316-1513 |
| C: 6/5/15-6/7/15 Exhibit 8 | Taishan (Che Gang) – 132<br><br>CNBM (Chang Zhangli) – 136<br><br>Song Zhiping – 102 | 2009 CNBM Annual Report (English) | ALRMH-CNBM00001514-1719<br>[ALRMH-CNBM00001528]* |
| C: 6/5/15-6/7/15 Exhibit 8A | Taishan (Che Gang) – 132<br><br>CNBM (Chang Zhangli) – 136 | 2009 CNBM Annual Report (Chinese) | ALRMH-CNBM00001720-1925<br>[ALRMH-CNBM00001734]* |
| C: 6/5/15-6/7/15 Exhibit 9 | Taishan (Che Gang) – 85<br><br>CNBM (Chang Zhangli) – 135 | 2010 CNBM Annual Report (English) | ALRMH-CNBM00001926-2139<br>[ALRMH-CNBM00002134-36]* |
| C: 6/5/15-6/7/15 Exhibit 9A | Taishan (Che Gang) – 85<br><br>CNBM (Chang Zhangli) – 135 | 2010 CNBM Annual Report (Chinese) | ALRMH-CNBM00002140-2353<br>[ALRMH-CNBM00002348]* |
| C: 6/5/15-6/7/15 Exhibit 10 | CNBM (Chang Zhangli) – 134 | 2011 CNBM Annual Report (English) | ALRMH-CNBM00002354-2571 |
| C: 6/5/15-6/7/15 Exhibit 10A | CNBM (Chang Zhangli) – 134 | 2011 CNBM Annual Report (Chinese) | ALRMH-CNBM00002572-2789 |
| C: 6/5/15-6/7/15 Exhibit 11 | CNBM (Chang Zhangli) – 133<br><br>Song Zhiping - 146 | 2012 CNBM Annual Report (English) | ALRMH-CNBM00002790-3007 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| C: 6/5/15-6/7/15 Exhibit 11A | CNBM (Chang Zhangli) – 134<br><br>Song Zhiping - 146 | 2012 CNBM Annual Report (Chinese) | ALRMH-CNBM00003008-3225 |
| C: 6/5/15-6/7/15 Exhibit 12 | Taishan (Che Gang) – 59, 69<br><br>CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 71<br><br>Song Zhiping - 152 | 2013 CNBM Annual Report (English) | ALRMH-CNBM00003226-3443<br>[ALRMH-CNBM00003337]* |
| C: 6/5/15-6/7/15 Exhibit 12A | Taishan (Che Gang) – 59, 69<br><br>CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 71 | 2013 CNBM Annual Report (Chinese) | ALRMH-CNBM00003444-3661<br>[ALRMH-CNBM00003555, ALRMH-CNBM00003576]* |
| C: 6/5/15-6/7/15 Exhibit 13 | CNBM (Chang Zhangli) – 131<br><br>CNBMG (Zhou Guoping) – 45, 119<br><br>Cao Jianglin—33<br><br>Song Zhiping – 157<br><br>Peng Shou - 38 | 2014 CNBM Annual Report (English) | ALRMH-CNBM00003662-3883 |
| C: 6/5/15-6/7/15 Exhibit 13A | CNBM (Chang Zhangli) – 132<br><br>CNBMG (Zhou Guoping) – 45, 119<br><br>Cao Jianglin—33<br><br>Song Zhiping – 157<br><br>Peng Shou - 38 | 2014 CNBM Annual Report (Chinese) | ALRMH-CNBM00003884-4105 |
| C: 6/5/15-6/7/15 Exhibit 13X | CNBM (Chang Zhangli) – 163 | 2014 Organizational Chart from CNBM Annual Report marked by witness (Chang Zhangli) (Chinese) | |

4

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| C: 6/5/15-6/7/15 Exhibit 13Z | CNBM (Chang Zhangli) – 163 | 2014 Organizational Chart from CNBM Annual Report marked by witness (English) | |
| B: 7/8/15-7/11/15 Exhibit 14 | BNBM (Chen Yu) – 123 | 2006 BNBM Annual Report (English) | BNBMPLC0000489-605 |
| B: 7/8/15-7/11/15 Exhibit 14R | BNBM (Chen Yu) –123 | Portions of 2006 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 14A | BNBM (Chen Yu) –123 | 2006 BNBM Annual Report (Chinese) | BNBMPLC0000381-488 |
| B: 7/8/15-7/11/15 Exhibit 15 | BNBM (Chen Yu) –124 | 2007 BNBM Annual Report (English) | BNBMPLC0000722-841 |
| B: 7/8/15-7/11/15 Exhibit 15R | BNBM (Chen Yu) – 124 | Portions of 2007 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 15A | BNBM (Chen Yu) –124 | 2007 BNBM Annual Report (Chinese) | BNBMPLC0000606-721 |
| B: 7/8/15-7/11/15 Exhibit 16 | BNBM (Chen Yu) –125\n\nSong Zhiping - 138 | 2008 BNBM Annual Report (English) | BNBMPLC0000961-1080 |
| B: 7/8/15-7/11/15 Exhibit 16-R | BNBM (Chen Yu) –125 | Portions of 2008 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 16A | BNBM (Chen Yu) –125 | 2008 BNBM Annual Report (Chinese) | BNBMPLC0000842-960 |
| B: 7/8/15-7/11/15 Exhibit 17 | BNBM (Chen Yu) –125 | 2009 BNBM Annual Report (English) | BNBMPLC0001229-1378 |
| B: 7/8/15-7/11/15 Exhibit 17R | BNBM (Chen Yu) –125 | Portions of 2009 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 17A | BNBM (Chen Yu) –125 | 2009 BNBM Annual Report (Chinese) | BNBMPLC0001081-1228 |
| B: 7/8/15-7/11/15 Exhibit 18 | BNBM (Chen Yu) –126 | 2010 BNBM Annual Report (English) | BNBMPLC0001542-1695 |
| B: 7/8/15-7/11/15 Exhibit 18R | BNBM (Chen Yu) –126 | Portions of 2010 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 18A | BNBM (Chen Yu) –126 | 2010 BNBM Annual Report (Chinese) | BNBMPLC0001379-1541 |
| B: 7/8/15-7/11/15 Exhibit 19 | BNBM (Chen Yu) – 126 | 2011 BNBM Annual Report (English) | BNBMPLC0001862-2018 |
| B: 7/8/15-7/11/15 Exhibit 19R | BNBM (Chen Yu) –126 | Portions of 2011 BNBM Annual Report (English-Redlined) | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 19A | BNBM (Chen Yu) –126 | 2011 BNBM Annual Report (Chinese) | BNBMPLC0001696-1861 |
| B: 7/8/15-7/11/15 Exhibit 20 | BNBM (Chen Yu) –127 | 2012 BNBM Annual Report (English) | BNBMPLC0002273-2480 |
| B: 7/8/15-7/11/15 Exhibit 20R | BNBM (Chen Yu) –127 | Portions of 2012 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 20A | BNBM (Chen Yu) – 127 | 2012 BNBM Annual Report (Chinese) | BNBMPLC0002019-2272 |
| B: 7/8/15-7/11/15 Exhibit 21 | BNBM (Chen Yu) – 127 | 2013 BNBM Annual Report (English) | BNBMPLC0002743-2944 |
| B: 7/8/15-7/11/15 Exhibit 21R | BNBM (Chen Yu) – 127 | Portions of 2013 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 21A | BNBM (Chen Yu) – 127 | 2013 BNBM Annual Report (Chinese) | BNBMPLC0002481-2742 |
| B: 7/8/15-7/11/15 Exhibit 22 | BNBM (Chen Yu) – 128, 330 | 2014 BNBM Annual Report (English) | BNBMPLC0003164-3336 |
| B: 7/8/15-7/11/15 Exhibit 22R | BNBM (Chen Yu) – 128, 330 | Portions of 2014 BNBM Annual Report (English-Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 22A | BNBM (Chen Yu) – 128 | 2014 BNBM Annual Report (Chinese) | BNBMPLC0002945-3163 |
| T: 6/2/15-6/4/15 Exhibit 23<br><br>T: 6/2/15-6/4/15 Exhibit 23-1 | Taishan (Che Gang) – 306<br><br>CNBMG (Zhou Guoping) – 143<br><br>Cao Jianglin—33 | Summary Chart of Executives and Directors of Defendants, with supporting Exhibits 1-34 (FRE 1006)<br><br>Revised Summary Chart of Executives and Directors of Defendants, with supporting Exhibits 1-36 (FRE 1006) | |
| T: 6/2/15-6/4/15 Exhibit 24<br><br><br><br>B: 7/8/15-7/11/15 Exhibit 24 | Taishan (Che Gang) – 224<br><br>CNBMG (Zhou Guoping) – 75, 198<br><br>BNBM (Chen Yu) –137 | BNBM 5/28/10 Announcement (English) | ALRMH-CNBM00005105 -5107 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 24A<br><br>B: 7/8/15-7/11/15 Exhibit 24A | Taishan (Che Gang) – 224<br><br>CNBMG (Zhou Guoping)–76, 198<br><br>BNBM (Chen Yu) –137 | BNBM 5/28/10 Announcement (Chinese) | ALRMH-CNBM00005105A - 5107A |
| B: 7/8/15-7/11/15 Exhibit 24R | BNBM (Chen Yu) –137 | BNBM 5/28/10 Announcement (English-Redlined) | ALRMH-CNBM00005105R – 5107R |
| T: 6/2/15-6/4/15 Exhibit 25<br><br>C: 6/5/15-6/7/15 Exhibit 25<br><br>B: 7/8/15-7/11/15 Exhibit 25 | Taishan (Che Gang) – 226<br><br>CNBM (Chang Zhangli) – 84<br><br>BNBM (Chen Yu) –138 | CNBM 5/28/10 Announcement (English) | ALRMH-CNBM00005121-5127 |
| T: 6/2/15-6/4/15 Exhibit 25A<br><br>C: 6/5/15-6/7/15 Exhibit 25A<br><br>B: 7/8/15-7/11/15 Exhibit 25A | Taishan (Che Gang) – 226<br><br>CNBM (Chang Zhangli) – 84<br><br>BNBM (Chen Yu) –138 | CNBM 5/28/10 Announcement (Chinese) | ALRMH-CNBM00005121A-5125A |
| T: 6/2/15-6/4/15 Exhibit 26<br><br>B: 7/8/15-7/11/15 Exhibit 26 | Taishan (Che Gang) – 231<br><br>BNBM (Chen Yu) 138– | BNBM 7/18/14 Announcement (English) | ALRMH-CNBM00005108-5111 |
| B: 7/8/15-7/11/15 Exhibit 26R | BNBM (Chen Yu) –138 | BNBM 7/18/14 Announcement (English-Redlined) | ALRMH-CNBM00005108R-5111R |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 26A<br><br>B: 7/8/15-7/11/15 Exhibit 26A | Taishan (Che Gang) – 231<br><br>BNBM (Chen Yu) –138 | BNBM 7/18/14 Announcement (Chinese) | ALRMH-CNBM00005108A-5111A |
| T: 6/2/15-6/4/15 Exhibit 27<br><br>C: 6/5/15-6/7/15 Exhibit 27<br><br>B: 7/8/15-7/11/15 Exhibit 27 | Taishan (Che Gang) – 232<br><br>CNBM (Chang Zhangli) – 86, 190<br><br>BNBM (Chen Yu) –139 | CNBM 7/18/14 Announcement (English) | CNBMCO00000001-006 |
| T: 6/2/15-6/4/15 Exhibit 27A<br><br>C: 6/5/15-6/7/15 Exhibit 27A<br><br>B: 7/8/15-7/11/15 Exhibit 27A | Taishan (Che Gang) – 233<br><br>CNBM (Chang Zhangli) – 86, 190<br><br>BNBM (Chen Yu) –139 | CNBM 7/18/14 Announcement (Chinese) | ALRMH-CNBM00005129A-5132A |
| T: 6/2/15-6/4/15 Exhibit 28<br><br>B: 7/8/15-7/11/15 Exhibit 28 | Taishan (Che Gang) – 237<br><br>BNBM (Chen Yu) –139 | BNBM 8/20/14 Announcement (English) | ALRMH-CNBM00005112-5113 |
| B: 7/8/15-7/11/15 Exhibit 28R | BNBM (Chen Yu) –139 | BNBM 8/20/14 Announcement (English-Redlined) | ALRMH-CNBM00005112R-5113R |
| T: 6/2/15-6/4/15 Exhibit 28A<br><br>B: 7/8/15-7/11/15 Exhibit 28A | Taishan (Che Gang) – 237<br><br>BNBM (Chen Yu) –139 | BNBM 8/20/14 Announcement (Chinese) | ALRMH-CNBM00005112A-5113A |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 29<br><br>C: 6/5/15-6/7/15 Exhibit 29<br><br>B: 7/8/15-7/11/15 Exhibit 29 | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | CNBM 8/20/14 Announcement (English) | CNBMCO00000021-24 |
| T: 6/2/15-6/4/15 Exhibit 29A<br><br>C: 6/5/15-6/7/15 Exhibit 29A<br><br>B: 7/8/15-7/11/15 Exhibit 29A | Taishan (Che Gang) – 238<br><br>CNBM (Chang Zhangli) – 88<br><br>BNBM (Chen Yu) –140 | CNBM 8/20/14 Announcement (Chinese) | ALRMH-CNBM00005133A-5135A |
| T: 6/2/15-6/4/15 Exhibit 30<br><br>B: 7/8/15-7/11/15 Exhibit 30 | Taishan (Che Gang) – 242<br><br>BNBM (Chen Yu) –140 | BNBM 2/13/15 Announcement (English) | ALRMH-CNBM00005114-5117 |
| B: 7/8/15-7/11/15 Exhibit 30R | BNBM (Chen Yu) –140 | BNBM 2/13/15 Announcement (English-Redlined) | ALRMH-CNBM00005114R-5117R |
| T: 6/2/15-6/4/15 Exhibit 30A<br><br>B: 7/8/15-7/11/15 Exhibit 30A | Taishan (Che Gang) – 243<br><br>BNBM (Chen Yu) –140 | BNBM 2/13/15 Announcement (Chinese) | ALRMH-CNBM00005114A-5117A |
| T: 6/2/15-6/4/15 Exhibit 31<br><br>C: 6/5/15-6/7/15 Exhibit 31<br><br>B: 7/8/15-7/11/15 Exhibit 31 | Taishan (Che Gang) – 246<br><br>CNBM (Chang Zhangli) – 90<br><br>CNBMG (Zhou Guoping) – 47<br><br>BNBM (Chen Yu) –140 | CNBM 2/13/15 Announcement (English) | CNBMCO00000329-331 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 31A<br><br>C: 6/5/15-6/7/15 Exhibit 31A<br><br>B: 7/8/15-7/11/15 Exhibit 31A | Taishan (Che Gang) – 246<br><br>CNBM (Chang Zhangli) – 90<br><br>CNBMG (Zhou Guoping) – 48<br><br>BNBM (Chen Yu) –141 | CNBM 2/13/15 Announcement (Chinese) | ALRMH-CNBM00005136A-5137A |
| T: 6/2/15-6/4/15 Exhibit 32<br><br>B: 7/8/15-7/11/15 Exhibit 32 | Taishan (Che Gang) – 252<br><br>BNBM (Chen Yu) –141 | BNBM 3/13/15 Announcement (English) | ALRMH-CNBM00005118-5120 |
| B: 7/8/15-7/11/15 Exhibit 32R | BNBM (Chen Yu) –141 | BNBM 3/13/15 Announcement (English-Redlined) | ALRMH-CNBM00005118R-5120R |
| T: 6/2/15-6/4/15 Exhibit 32A<br><br>B: 7/8/15-7/11/15 Exhibit 32A | Taishan (Che Gang) – 252<br><br>BNBM (Chen Yu) –141 | BNBM 3/13/15 Announcement (Chinese) | ALRMH-CNBM00005118A-5112A |
| T: 6/2/15-6/4/15 Exhibit 33<br><br>C: 6/5/15-6/7/15 Exhibit 33<br><br>B: 7/8/15-7/11/15 Exhibit 33 | Taishan (Che Gang) – 255<br><br>CNBM (Chang Zhangli) – 95<br><br>BNBM (Chen Yu) –141 | CNBM 3/13/15 Announcement (English) | ALRMH-CNBM00005138-5140 |
| T: 6/2/15-6/4/15 Exhibit 33A<br><br>C: 6/5/15-6/7/15 Exhibit 33A<br><br>B: 7/8/15-7/11/15 Exhibit 33A | Taishan (Che Gang) – 255<br><br>CNBM (Chang Zhangli) – 95<br><br>BNBM (Chen Yu) –142 | CNBM 3/13/15 Announcement (Chinese) | ALRMH-CNBM00005138A-5140A |

10

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 34 | Taishan (Che Gang) – 343<br><br>CNBMG (Zhou Guoping) – 165 | Summary Chart of Percentage of Ownerships of Defendants by year, for 2006-2014 (FRE 1006) | |
| T: 6/2/15-6/4/15 Exhibit 34-1 | BNBM (Chen Yu)—95 | Revised Summary Chart of Percentage of Ownerships of Defendants by year, for 2006-2014 (FRE 1006) | |
| T: 6/2/15-6/4/15 Exhibit 35 | Taishan (Che Gang) – 279 | Schedule A from Taishan Gypsum Notice of Deposition | Rec. Doc. 19007 |
| C: 6/5/15-6/7/15 Exhibit 35 | | Schedule A from CNBM Notice of Deposition | Rec. Doc. 19005 |
| B: 7/8/15-7/11/15 Exhibit 35 | BNBM (Chen Yu) – 16 | Notice of BNBM Deposition and Schedule A | Rec. Doc. 19167 |
| B: 7/8/15-7/11/15 Exhibit 35-1 | BNBM (Chen Yu) –40 | The Plaintiffs' Steering Committee's Statement Regarding Outstanding Expedited Discovery Requests | Rec. Doc. 18724 |
| BG: 7/15/15-7/18/15 Exhibit 35-2 | BNBMG (Zhao Yanming) –30 | Notice of BNBM Group Deposition and Schedule A | Rec. Doc. 19008 |
| T: 6/2/15-6/4/15 Exhibit 36 | Taishan (Che Gang) – 270 | Yan Gao Declaration (5/13/15), Ex. 7 to Reply Brief | Rec. Doc. 18958-48 |
| T: 6/2/15-6/4/15 Exhibit 37<br><br>C: 6/5/15-6/7/15 Exhibit 37 | Taishan (Che Gang) – 281<br><br>Jia Tongchun – 225 | Table of Taishan Subsidiaries with Email dated 6/1/15 from Bernard Taylor Re: Taishan Affiliates | |
| T: 6/2/15-6/4/15 Exhibit 37-1 | CNBMG (Zhou Guoping) – 240 | Translation of Public Registration Information on Taishan Gypsum (Nantong) Co., Ltd. – Information of Main Personnel | ALRMH-CNBM00008800 |
| T: 6/2/15-6/4/15 Exhibit 37-1A | CNBMG (Zhou Guoping) – 240 | Public Registration Information on Taishan Gypsum (Nantong) Co., Ltd. – Information of Main Personnel (Chinese) | ALRMH-CNBM0008801-02 |
| T: 6/2/15-6/4/15 Exhibit 37-2 | CNBMG (Zhou Guoping) – 240 | Translation of Public Registration Information on Taishan Gypsum (Nantong) Co., Ltd. – Basic Information | ALRMH-CNBM0008804-05 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 37-2A | CNBMG (Zhou Guoping) – 241 | Public Registration Information on Taishan Gypsum (Nantong) Co., Ltd. – Basic Information (Chinese) | ALRMH-CNBM0008806-07 |
| T: 6/2/15-6/4/15 Exhibit 38<br><br>C: 6/5/15-6/7/15 Exhibit 38 | Taishan (Che Gang) – 210<br><br>Suntech(Liu Weisheng)—58<br><br>CNBM USA(Shaojun Zhang)—36<br><br>CNBM Trading (Lihe Wang)—20 | 2005-2014 Organizational Charts from CNBM Annual Reports | ALRMH-CNBM00004252, 4361,4117, 0655, 0793, 0961, 1130, 1328, 1528, 1734, 1940, 2154, 2367, 2585, 2804, 3022, 3240, 3458, 3676, 3898 |
| T: 6/2/15-6/4/15 Exhibit 39 | Taishan (Che Gang) – 223 | 2005-2014 Organizational Charts from CNBM Annual Reports marked by witness (Che Gang) | ALRMH-CNBM00004361, 0655, 0961, 1328, 1734, 2154, 2585, 3022, 3458, 3898 |
| T: 6/2/15-6/4/15 Exhibit 40<br><br>C: 6/5/15-6/7/15 Exhibit 40<br><br>B: 7/8/15-7/11/15 Exhibit 40 | Taishan (Che Gang) – 259<br><br>CNBMG (Zhou Guoping) – 182<br><br>BNBM (Chen Yu) –469 | Email dated 7/7/14 from Peng Wenlong ("TG was not treated with any fair or just treatment and rulings from the US courts.") (English) | HL_00000104 |
| T: 6/2/15-6/4/15 Exhibit 40A<br><br>C: 6/5/15-6/7/15 Exhibit 40A<br><br>B: 7/8/15-7/11/15 Exhibit 40A | Taishan (Che Gang) – 259<br><br>CNBMG (Zhou Guoping) – 182<br><br>BNBM (Chen Yu) – 469 | Email dated 7/7/14 from Peng Wenlong ("TG was not treated with any fair or just treatment and rulings from the US courts.") (Chinese) | HL_00000105 |
| T: 6/2/15-6/4/15 Exhibit 41 | Taishan (Che Gang) – 269 | Deposition Transcript of Che Gang dated 1/11/12, with Exs. 1-6 | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42 | Taishan (Che Gang) – 340 | Summary Chart of Violations of Contempt Order, with Supporting Documents (FRE 1006) (Vol. 1 of 3) | |
| T: 6/2/15-6/4/15 Exhibit 42-1 | CNBMG (Zhou Guoping) – 257 | Revised Summary Chart of Violations of Contempt Order (Vol. 1 of 3) (Exhibits 1-50) | |
| T: 6/2/15-6/4/15 Exhibit 42-2 | BNBM (Chen Yu) –411 | Further Revised Summary Chart of Violations of Contempt Order (Vol. 1 of 3) (Exhibits 1-50) | |
| T: 6/2/15-6/4/15 Exhibit 42-1(A) | CNBMG (Zhou Guoping) – 257 | Deposition of Donald H. Sebastian, Ph.D. (NJIT) dated 4/22/15 | [Ex. 8 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(B) | CNBMG (Zhou Guoping) – 257 | Email from Scott Slater (TECO) re CTIEC outstanding invoices and items owed to TECO (Ex. 19 to Paulsen Depo. – CTIEC-TECO ATI) | [Ex. 4 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(C) | CNBMG (Zhou Guoping) – 257 | Email from Bob Gries re Annual Unaudited Financial Statements for CTIEC-TECO (Ex. 23 to Paulsen Depo.) | [Ex. 5 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(D) | CNBMG (Zhou Guoping) – 258 | Press Release of NJIT re China National Building Materials Photovoltaic Materials Research Center (Ex. 2 to Sebastian Depo. – NJIT) | [Ex. 8 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(E) | CNBMG (Zhou Guoping) – 258 | Agreement between CTIEC (Peng Shou) and NJIT (Donald Sebastian) dated 1/1/15 (Ex. 25 to Sebastian Depo. – NJIT) | [Ex. 16 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(F) | CNBMG (Zhou Guoping) – 258 | Collaborative Graduate Certificate Program Agreement between NJIT and CTIEC (Peng Shou) dated 1/6/15 (Ex. 30 to Sebastian Depo. – NJIT) | [Ex. 17 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(G) | CNBMG (Zhou Guoping) – 258 | Security Agreement dated 11/25/14, Church Hill Solar Farm (Md. Co.) granting CTIEC security interest in Personal Property (Ex. 3 to Kim Depo. –  Sunpin Solar) | [Ex. 20 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(H) | CNBMG (Zhou Guoping) – 259 | Mortgage dated 11/26/14 – Church Hill Solar Farm grants premises to CTIEC (Ex. 2 to Kim Depo. – Sunpin Solar) | [Ex. 19 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(I) | CNBMG (Zhou Guoping) – 259 | Pledge and Security Agreement between Sunpin Solar and CTIEC (Ex. 7 to Kim Depo. – Sunpin Solar) | [Ex. 22 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-1(J) | CNBMG (Zhou Guoping) – 259 | BOS Agreement between Sunpin Construction Management and CTIEC (Ex. 4 to Kim Depo. – Sunpin Solar) | [Ex. 23 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(K) | CNBMG (Zhou Guoping) – 259 | Deposition of Steve Kim (Sunpin Solar) dated 4/17/15 | [Ex. 25 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(L) | CNBMG (Zhou Guoping) – 260 | Wire transfer of $200,000 from Sunpin Solar (JPMorgan) to CTIEC (Bank of China) (Ex. 11 to Kim Depo. – Sunpin Solar) | [Ex. 26 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(M) | CNBMG (Zhou Guoping) – 260 | Wire transfer of $1,200,000 from Sunpin Solar (JPMorgan) to CTIEC (Bank of China) (Ex. 12 to Kim Depo. – Sunpin Solar) | [Ex. 27 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(N) | CNBMG (Zhou Guoping) – 260 | Depo Notice for Sunpin Solar with Announcement that CTIEC signs Wal-Mart roof power plant project (Ex. 1 to Kim Depo. – Sunpin Solar) | [Ex. 25 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(O) | CNBMG (Zhou Guoping) – 260 | Solar Power Services Agreement between Sunpin Walmart Avon-North Oxford and Wal-Mart Stores dated 8/1/14 (Ex. 9 to Kim Depo. – Sunpin Solar) | [Ex. 30 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(P) | CNBMG (Zhou Guoping) – 261 | Wire transfer of $871,703.60 from CTIEC (Bank of China) to Sunpin Solar (JPMorgan) (Ex. 14 to Kim Depo. – Sunpin Solar) | [Ex. 32 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-1(Q) | CNBMG (Zhou Guoping) – 261 | Transcript of 30(b)(6) Videotaped Deposition of CTIEC-TECO American Technology, Inc. through its Designee, Fred Paulson April 24, 2015 | [Ex. 2 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(A) | BNBM (Chen Yu) –412 | Deposition of Jin Wooh (WH International, Inc.) dated May 21, 2015 | [Ex. 36 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(B) | BNBM (Chen Yu)—413 | Email dated August 13, 2014, from Zhang George to Jin Wooh and Simon Wooh re Contract between BNBM and WH Int'l for purchase of logs in the U.S. (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000015 [Ex. 34 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(C) | BNBM (Chen Yu) –413 | Contract dated August 13, 2014, between BNBM and WH Int'l for purchase of $98,000 worth of logs in the U.S. (Ex. 4 to Jin Wooh Depo - WH Int'l) | BNBM(Group)0002846 [Ex. 35 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(D) | BNBM (Chen Yu) --414 | Emails dated August 14, 2014, among Jin Wooh, Simon Wooh and Zhang George re BNBM Contracts for purchase of logs in the U.S. (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000039 [Ex. 34 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(E) | BNBM (Chen Yu) –415 | Contract dated August 15, 2014, between BNBM and WH Int'l for purchase of $485,000 worth of logs in the U.S. (Ex. 6 to Jin Wooh Depo - WH Int'l) | BNBM(Group)0002849 [Ex. 37 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(F) | BNBM (Chen Yu) –415 | Emails dated August 29 – September 1, 2014, among Jin Wooh, Simon Wooh and Zhang George re BNBM Contracts for purchase of logs in the U.S. (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000026-28 [Ex. 34 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(G) | BNBM (Chen Yu) –415 | Contract dated September 1, 2014, between BNBM and WH Int'l for purchase of $100,800 worth of logs in the U.S. (Ex. 5 to Jin Wooh Depo - WH Int'l) | BNBM(Group)0002851 [Ex. 38 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(H) | BNBM (Chen Yu) –415 | Letter of Credit dated September 2, 2015, for $98,000 that BNBM obtained re August 13, 2014 contract with WH Int'l (Ex. 9 to Jin Wooh Depo - WH Int'l) | WHI 000090-91 [Ex. 39 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(I) | BNBM (Chen Yu) –415 | Letter of Credit dated September 2, 2015, for $485,000 that BNBM obtained re August 15, 2014 contract with WH Int'l (Ex. 10 to Jin Wooh Depo - WH Int'l) | WHI 000092-94 [Ex. 40 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(J) | BNBM (Chen Yu) – 415 | Letter of Credit dated September 12, 2015, for $100,800 that BNBM obtained re September 1, 2014 contract with WH Int'l (Ex. 11 to Jin Wooh Depo - WH Int'l) | WHI 000095-96 [Ex. 41 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(K) | BNBM (Chen Yu) – 416 | Commercial Invoice dated September 16, 2014, for $115,517.30 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000041-48 [Ex. 34 to Contempt Violations Chart – pages noted] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(L) | BNBM (Chen Yu) – 416 | Commercial Invoice dated October 6, 2014, for $145,703.70 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000049-57<br><br>[Ex. 34 to Contempt Violations Chart –pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(M) | BNBM (Chen Yu) –416 | Commercial Invoice dated October 6, 2014, for $91,051.81 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000017-24<br><br>[Ex. 34 to Contempt Violations Chart – pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(N) | BNBM (Chen Yu) –416 | Commercial Invoice dated October 6, 2014, for $97,298.60 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000030-37<br><br>[Ex. 34 to Contempt Violations Chart – pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(O) | BNBM (Chen Yu) –417 | Contract dated October 13, 2014, between BNBM and WH Int'l for purchase of $261,800.00 worth of logs in the U.S. (Ex. 7 to Jin Wooh Depo - WH Int'l) | BNBM(Group)0002852<br><br>[Ex. 42 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(P) | BNBM (Chen Yu) –417 | Letter of Credit dated October 22, 2014, for $261,800 that BNBM obtained re October 13, 2014 contract with WH Int'l (Ex. 12 to Jin Wooh Depo - WH Int'l) | WHI 000097-99<br><br>[Ex. 43 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(Q) | BNBM (Chen Yu) –417 | Commercial Invoice dated October 22, 2014, for $236,893.40 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000058-68<br><br>[Ex. 34 to Contempt Violations Chart –pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(R) | BNBM (Chen Yu) –418 | Commercial Invoice dated November 17, 2014, for $127,870.60 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000071-78<br><br>[Ex. 34 to Contempt Violations Chart –pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(S) | BNBM (Chen Yu) –418 | Commercial Invoice dated November 17, 2014, for $132,704.55 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000079-86<br><br>[Ex. 34 to Contempt Violations Chart –pages noted] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(T) | BNBM (Chen Yu) –418 | Emails dated January 1-28, 2015, among Jin Wooh, Simon Wooh and Zhang George re BNBM Contracts for purchase of logs in the U.S. (part of Ex. 2 in Jin Wooh Depo - WH Int'l) | WHI 000001-3 [Ex. 34 to Contempt Violations Chart – pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(U) | BNBM (Chen Yu) – 418, 574 | Contract dated January 28, 2015, between BNBM and WH Int'l for purchase of $129,500 worth of logs in the U.S. (Ex. 3 to Jin Wooh Depo - WH Int'l) | BNBM(Group)0002861 [Ex. 44 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(V) | BNBM (Chen Yu) –419 | Letter of Credit dated February 5, 2015, for $129,500 that BNBM obtained re January 28, 2015 contract with WH Int'l (Ex. 8 to Jin Wooh Depo - WH Int'l) | WHI 000087-89 [Ex. 45 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(W) | BNBM (Chen Yu) –419 | Commercial Invoice dated March 3, 2015, for $125,293.00 for logs purchased by BNBM in the U.S. for shipment to China, and related shipping records (part of Ex. 2 to Jin Wooh Depo - WH Int'l) | WHI 000005-12 [Ex. 34 to Contempt Violations Chart –pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(X) | BNBM (Chen Yu) –419 | Deposition of Samuel I. Hull (Hull Forest Products) dated May 13, 2015 | [Ex. 46 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(Y) | BNBM (Chen Yu) –419 | Irrevocable Letter of Credit dated May 9, 2014, for $300,000 that BNBM obtained re contract WS042 (part of Ex. 2 to Hull Depo) | Hull 0019 [Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(Z) | BNBM (Chen Yu) – 419 | Contract dated May 15, 2015, between Hull and BNBM for purchase of $23,200 worth of logs in the U.S. (Ex. 3 to Hull Depo) | BNBM(Group)0002827-2828 [Ex. 48 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(AA) | BNBM (Chen Yu) –420 | Contract dated May 15, 2015, between Hull and BNBM for purchase of $11,600 worth of logs in the U.S. and Commercial Invoice dated May 29, 2014, in the amount of $12,319.20 for shipment of logs to China (Ex. 4 to Hull Depo) | BNBM(Group)0002829-2831 [Ex. 49 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 42-2(BB) | BNBM (Chen Yu) –420 | Contract dated June 13, 2014, between Hull and BNBM for purchase of $414,500 of logs in the U.S. (Ex. 5 to Hull Depo) | BNBM(Group)0002834-36 [Ex. 50 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(CC) | BNBM (Chen Yu) –420 | Irrevocable Letter of Credit dated July 18, 2014, for $414,500 that BNBM obtained re June 13, 2014 contract (part of Ex. 2 to Hull Depo) | Hull 001-003<br><br>[Ex. 47 to Contempt Violations Chart – pages noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(DD) | BNBM (Chen Yu) –420 | Commercial Invoice (paid) dated July 20, 2014, for $43,724.90 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0018<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(EE) | BNBM (Chen Yu) – 421 | Commercial Invoice (paid) dated July 23, 2014, for $31,535.10 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0017<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(FF) | BNBM (Chen Yu) –421 | Commercial Invoice (paid) dated July 23, 2014, for $9,639.60 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0030<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(GG) | BNBM (Chen Yu) – 421 | Commercial Invoice (paid) dated July 24, 2014, for $73,332.50 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0026<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(HH) | BNBM (Chen Yu) –421 | Commercial Invoice (paid) dated July 24, 2014, for $130,791.10 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0016<br><br>[Ex. 47 – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(II) | BNBM (Chen Yu) – 422 | Commercial Invoice (paid) dated July 25, 2014, for $61,149.90 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0015<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(JJ) | BNBM (Chen Yu) – 422 | Commercial Invoice (paid) dated July 30, 2014, for $4,910 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0025<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(KK) | BNBM (Chen Yu) – 422 | Commercial Invoice (paid) dated August 5, 2014, for $12,702 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0029<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(LL) | BNBM (Chen Yu) – 422 | Commercial Invoice (paid) dated August 7, 2014, for $42,725.70 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0014<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(MM) | BNBM (Chen Yu) – 423 | Commercial Invoice (paid) dated August 12, 2014, for $16,511.25 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0024<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(NN) | BNBM (Chen Yu) – 423 | Commercial Invoice (paid) dated August 15, 2014, for $106,816.25 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0023<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(OO) | BNBM (Chen Yu) – 423 | Commercial Invoice (paid) dated August 15, 2014, for $10,570 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0013<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(PP) | BNBM (Chen Yu) – 423 | Commercial Invoice (paid) dated August 15 2014, for $55,809.35 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0012<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(QQ) | BNBM (Chen Yu) – 424 | Commercial Invoice (paid) dated August 20, 2014, for $5,569.60 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0011<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(RR) | BNBM (Chen Yu) – 424 | Commercial Invoice (paid) dated August 20, 2014, for $80,137.50 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0022<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(SS) | BNBM (Chen Yu) –424 | Commercial Invoice (paid) dated August 20, 2014, for $10,518.30 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0028<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(TT) | BNBM (Chen Yu) –424 | Commercial Invoice (paid) dated August 22, 2014, for $17,086.60 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0010<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 42-2(UU) | BNBM (Chen Yu) –424 | Commercial Invoice (paid) dated August 26, 2014, for $5,540 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0021<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(VV) | BNBM (Chen Yu) –425 | Commercial Invoice (paid) dated August 27, 2014, for $13,052.80 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0009<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(WW) | BNBM (Chen Yu) – 425 | Commercial Invoice (paid) dated August 27, 2014, for $19,507.20 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0008<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(XX) | BNBM (Chen Yu) – 425 | Commercial Invoice (paid) dated August 28, 2014, for $35,778 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0007<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(YY) | BNBM (Chen Yu) – 425 | Commercial Invoice (paid) dated August 28, 2014, for $7,713.60 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0006<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(ZZ) | BNBM (Chen Yu) – 426 | Commercial Invoice (paid) dated September 2, 2014, for $23,549.10 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0005<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(AAA) | BNBM (Chen Yu) –426 | Commercial Invoice (paid) dated September 3, 2014, for $8,218.60 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0027<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |
| T: 6/2/15-6/4/15 Exhibit 42-2(BBB) | BNBM (Chen Yu) –426 | Commercial Invoice (paid) dated September 3, 2014, for $5,500.80 for purchase of logs by BNBM in the U.S. for shipment to China (part of Ex. 2 to Hull Depo) | Hull 0004<br><br>[Ex. 47 to Contempt Violations Chart – page noted] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43 | Taishan (Che Gang) – 341 | Summary Chart of Violations of Contempt Order, with Supporting Documents (FRE 1006) (Vol. 2 of 3)<br><br>Revised Summary Chart of Violations of Contempt Order (Vol. 2 of 3) (Exhibits 51-131)<br><br>Further Revised Summary Chart of Violations of Contempt Order (Vol. 2 of 3) (Exhibits 51-131) | |
| T: 6/2/15-6/4/15 Exhibit 43-1(A) | CNBMG (Zhou Guoping) – 261 | Summary of total purchases by CNBM Forest (Canada) of logs from Western Wood – $1,583,506.30 (Ex. 62 to Salamanca Depo. – Western Wood) | [Ex. 98 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(B) | CNBMG (Zhou Guoping) – 262 | Invoice/shipping records for shipment of $117,874.40 worth of logs to CNBM Forest (Canada) (Ex. 26 to Salamanca Depo. – Western Wood) | [Ex. 99 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(C) | CNBMG (Zhou Guoping) – 262 | Offer sheet for shipment by Western Wood of $1,008,800 worth of logs to CNBM Forest Products (Ex. 25 to Salamanca Depo. – Western Wood) | [Ex. 100 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(D) | CNBMG (Zhou Guoping) – 262 | Deposition of John Salamanca (Western Wood) dated 5/21/15 | [Ex. 71 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(E) | CNBMG (Zhou Guoping) – 262 | Invoices/shipping records for shipment of $128,214.60 worth of logs to CNBM Forest (Canada) and signed offer for purchase of $1,008,800 worth of logs by CNBM Forest (Canada) (Ex. 30 to Salamanca Depo. – Western Wood) | [Ex. 101 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(F) | CNBMG (Zhou Guoping) – 263 | Invoice/shipping records for shipment of $127,079.70 worth of logs to CNBM Forest (Canada) (Ex. 31 to Salamanca Depo. – Western Wood) | [Ex. 102 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(G) | CNBMG (Zhou Guoping) – 263 | Invoice/shipping records for shipment of $146,392.40 worth of logs to CNBM Forest (Canada) (Ex. 32 to Salamanca Depo. – Western Wood) | [Ex. 103 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-1(H) | CNBMG (Zhou Guoping) – 263 | Invoice/shipping records for shipment of $209,830.40 worth of logs to CNBM Forest (Canada) (Ex. 33 to Salamanca Depo. – Western Wood) | [Ex. 104 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(I) | CNBMG (Zhou Guoping) – 264 | Invoice/shipping records for shipment of $35,249.80 worth of logs to CNBM Forest (Canada) (Ex. 34 to Salamanca Depo. – Western Wood) | [Ex. 105 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(J) | CNBMG (Zhou Guoping) – 265 | Invoice/shipping records for shipment of $91,635.90 worth of logs to CNBM Forest (Canada) (Ex. 29 to Salamanca Depo. – Western Wood) | [Ex. 106 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(K) | CNBMG (Zhou Guoping) – 265 | Invoice/shipping records for shipment of $66,192.80 worth of logs to CNBM Forest (Canada) (Ex. 35 to Salamanca Depo. – Western Wood) | [Ex. 107 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(L) | CNBMG (Zhou Guoping) – 265 | Offer sheet for shipment of $1,019,200.00 worth of logs to CNBM Forest (Canada) (Ex. 37 to Salamanca Depo. – Western Wood) | [Ex. 108 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(M) | CNBMG (Zhou Guoping) – 265 | Invoice/shipping records for shipment of $126,420.10 worth of logs to CNBM Forest (Canada) (Ex. 36 to Salamanca Depo. – Western Wood) | [Ex. 109 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(N) | CNBMG (Zhou Guoping) – 266 | Invoice/shipping records for shipment of $233,161.60 worth of logs to CNBM Forest (Canada) (Ex. 40 to Salamanca Depo. – Western Wood) | [Ex. 71 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(O) | CNBMG (Zhou Guoping) – 266 | Invoice/shipping records for shipment of $95,148.20 worth of logs to CNBM Forest (Canada) (Ex. 41 to Salamanca Depo. – Western Wood) | [Ex. 111 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(P) | CNBMG (Zhou Guoping) – 266 | Shipping records for shipment of $152,154.80 worth of logs to CNBM Forest (Canada) (Ex. 38 to Salamanca Depo. – Western Wood) | [Ex. 113 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-1(Q) | CNBMG (Zhou Guoping) – 267 | Invoice records for shipment of $152,154.80 worth of logs to CNBM Forest (Canada) (Ex. 42 to Salamanca Depo. – Western Wood) | [Ex. 114 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(R) | CNBMG (Zhou Guoping) – 267 | Invoice/shipping records for shipment of $59,466.40 worth of logs to CNBM Forest (Canada) (Ex. 39 to Salamanca Depo. – Western Wood) | [Ex. 112 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(S) | CNBMG (Zhou Guoping) – 267 | Deposition of Steve Zika (Hampton Affiliates) dated 5/18/15 | [Ex. 115 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(T) | CNBMG (Zhou Guoping) – 267 | Invoice from Hampton to CNBM Forest (Canada) for $110,795.12 for lumber (Ex. 10 to Zika Depo. – Hampton) | [Ex. 117 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(U) | CNBMG (Zhou Guoping) – 267 | Sales Order Acknowledgement re economy lumber (Ex. 11 to Zika Depo. – Hampton) | [Ex. 118 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(V) | CNBMG (Zhou Guoping) – 268 | Invoice for $29,222.69 for lumber from Hampton to Shanghai Jianpu Import and Export Co. – an "affiliate" of CNBM that "arranges letters of credit" (Ex. 14 to Zika Depo. – Hampton) | [Ex. 114 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(W) | CNBMG (Zhou Guoping) – 268 | Invoice for $18,767.34 for lumber from Hampton to Shanghai Jianpu Import and Export Co. – an "affiliate" of CNBM that "arranges letters of credit" (Ex. 15 to Zika Depo. – Hampton) | [Ex. 120 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(X) | CNBMG (Zhou Guoping) – 268 | Sales Order for $89,100 for lumber to be shipped to CNBM Forest (Canada) (Ex. 17 to Zika Depo. – Hampton) | [Ex. 121 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(Y) | CNBMG (Zhou Guoping) – 269 | Invoice for $48,704.49 from Hampton to Shanghai Jianpu Import and Export Co. – an "affiliate" of CNBM that "arranges letters of credit" (Ex. 19 to Zika Depo. – Hampton) | [Ex. 122 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(Z) | CNBMG (Zhou Guoping) – 269 | Invoice for $29,222.69 from Hampton to Shanghai Jianpu Import and Export Co. – an "affiliate" of CNBM that "arranges letters of credit" (Ex. 20 to Zika Depo. – Hampton) | [Ex. 123 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-1(AA) | CNBMG (Zhou Guoping) – 269 | Certificate of Origin for logs shipment to CNBM Forest (Canada) (Ex. 22 to Zika Depo. – Hampton) | [Ex. 115 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-1(BB) | CNBMG (Zhou Guoping) – 269 | Invoice for Oregon Hemlock for $54,165.54 | Hampton Bates #009719 |
| T: 6/2/15-6/4/15 Exhibit 43-1(CC) | CNBMG (Zhou Guoping) – 270 | Invoice for Oregon Hemlock for $56,805.54 | Hampton Bates #009998 |
| T: 6/2/15-6/4/15 Exhibit 43-1(DD) | CNBMG (Zhou Guoping) – 270 | Representative from CNBM Group visits Hampton in Portland, Ore. in November, 2014 (Ex. 8A to Zika Depo. – Hampton) | [Ex. 127 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(A) | BNBM (Chen Yu) – 426 | Contract dated June 15, 2015, between Hull and BNBM for purchase of $23,200 worth of logs (Ex. 6 to Hull Depo – Hull FP) | BNBM(Group)0002837-38 [Ex. 51 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(B) | BNBM (Chen Yu) –427, 574 | Contract dated August 15, 2014, between Hull and BNBM for shipment of $23,200 worth of logs (Ex. 7 to Hull Depo – Hull FP) | BNBM(Group)0002847-48 [Ex. 52 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(C) | BNBM (Chen Yu) – 427 | Deposition of Philip Fenwick (Baillie Lumber) dated May 28, 2015 | [Ex. 54 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(D) | BNBM (Chen Yu) – 427 | Baillie Acknowledgment dated July 7, 2014, of purchase of $22,356.80 worth of logs by BNBM in the U.S. for shipment to China (with invoicing 7/22/14) | Baillie00039-40 [Ex. 53 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(E) | BNBM (Chen Yu) – 427 | Baillie Acknowledgment dated July 15, 2014, of purchase of $39,694.05 worth of logs by BNBM in the U.S. for shipment to China (with invoicing 7/22/14) | Baillie00041-42 [Ex. 55 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(F) | BNBM (Chen Yu) – 428 | Baillie Acknowledgment dated July 15, 2014, of purchase of $49,647.00 worth of logs by BNBM in the U.S. for shipment to China (with invoicing 8/6/14) | Baillie00044-46 [Ex. 56 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(G) | BNBM (Chen Yu) – 428 | Baillie Acknowledgment dated August 25, 2014, of purchase of $21,923.20 worth of logs by BNBM in the U.S. for shipment to China | Baillie00047-48; BNBM(Group)0002850 [Ex. 57 and 57A to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-2(H) | BNBM (Chen Yu) – 428 | Baillie Acknowledgment dated December 5, 2014, of purchase of $49,418.89 worth of logs by BNBM in the U.S. for shipment to China | Baillie0049-52 [Ex. 58 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(I) | BNBM (Chen Yu) – 428 | Baillie Acknowledgment dated December 5, 2014, of purchase of $26,694.51 worth of logs by BNBM in the U.S. for shipment to China | Baillie00053-55 [Ex. 59 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(J) | BNBM (Chen Yu) –428 | Baillie Acknowledgment dated December 31, 2014, of purchase of $20,243.00 worth of logs by BNBM in the U.S. for shipment to China | Baillie00026-27 [Ex. 60 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(K) | BNBM (Chen Yu) – 429, 574 | Baillie Invoice and Acknowledgment, both dated December 31, 2014, for purchase of $18,655.50 worth of logs by BNBM in the U.S. for shipment to China | Baillie00028-29; BNBM(Group)0002854 [Ex. 61 and 61A to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(L) | BNBM (Chen Yu) – 429 | Baillie Invoice and Acknowledgment, both dated December 31, 2014, for purchase of $19,143.01 worth of logs by BNBM for shipment to China from the U.S. | Baillie00030-31 [Ex. 62 and 62A to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(M) | BNBM (Chen Yu) – 429 | Baillie Acknowledgment dated January 14, 2015, of purchase of $23,312.64 worth of logs by BNBM in the U.S. for shipment to China | Baillie00032-33; BNBM(Group)0002858 [Ex. 63to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(N) | BNBM (Chen Yu) – 430 | Baillie Acknowledgment dated January 14, 2015, of purchase of $23,312.64 worth of logs by BNBM in the U.S. for shipment to China | Baillie00034-35; BNBM(Group)0002859 [Ex. 64 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(O) | BNBM (Chen Yu) – 430 | Baillie Acknowledgment dated January 14, 2015, of purchase of $19,143.01 worth of logs by BNBM in the U.S. for shipment to China | Baillie00036-37; BNBM(Group)0002860 [Ex. 65 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(P) | BNBM (Chen Yu) – 431 | Baillie Acknowledgment dated March 11, 2015, of purchase of $33,986.40 worth of logs by BNBM in the U.S. for shipment to China | Baillie00004-06 [Ex. 66 and 66A to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-2(Q) | BNBM (Chen Yu) –431 | Baillie Acknowledgment dated March 11, 2015, of purchase of $14,841.90 worth of logs by BNBM in the U.S. for shipment to China | Baillie00007-08 <br><br> [Ex. 67 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(R) | BNBM (Chen Yu) –431 | Baillie Acknowledgment dated March 18, 2015, of purchase of $50,032.50 worth of logs by BNBM in the U.S. for shipment to China | Baillie00009-12 <br><br> [Ex. 68 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(S) | BNBM (Chen Yu) –431 | Baillie Acknowledgment dated March 18, 2015, of purchase of $18,285.28 worth of logs by BNBM in the U.S. for shipment to China | Baillie00016-17 <br><br> [Ex. 69 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(T) | BNBM (Chen Yu) –432 | Baillie Acknowledgment dated March 23, 2015, purchase of $25,424.63 worth of logs by BNBM in the U.S. for shipment to China | Baillie00018-19 <br><br> [Ex. 70 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(U) | BNBM (Chen Yu) –432 | Offer Sheet from Western Wood to BNBM involving purchase of $301,000 worth of logs in the U.S. for shipment to China on or before July 31, 2014 (Ex. 15 to Salamanca Depo. – Western Wood) | WW 000 431 <br><br> [Ex. 74 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(V) | BNBM (Chen Yu) –432 | Offer Sheet from Western Wood to BNBM involving purchase of $301,500 worth of logs in the U.S. for shipment to China on or before July 31, 2014 (Ex. 2 to Salamanca Depo. – Western Wood) | BNBM(Group)0002862 <br><br> [Ex. 75 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(W) | BNBM (Chen Yu) –432 | Offer Sheet from Western Wood to BNBM involving purchase of $588,000 worth of logs in the U.S. for shipment to China on or before July 31, 2014 (Ex. 3 to Salamanca Depo. – Western Wood) | BNBM(Group)0002863 <br><br> [Ex. 76 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(X) | BNBM (Chen Yu) –432 | Letter of Credit for $588,000 that BNBM obtained re transactions involving Western Wood (Ex. 10 to Salamanca Depo. – Western Wood) | WW 000387-390 <br><br> [Ex. 77 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-2(Y) | BNBM (Chen Yu) –432 | Letter of Credit for $301,500 that BNBM obtained re transactions involving Western Wood (Ex. 16 to Salamanca Depo. – Western Wood) | WW 000432-435<br><br>[Ex. 78 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(Z) | BNBM (Chen Yu) – 433 | Offer Sheet dated July 7, 2014, from Western Wood to BNBM involving purchase of $1,102,000 worth of logs in the U.S. for shipment to China on or before September 15, 2014 (Ex. 19 to Salamanca Depo. – Western Wood) | WW 000457<br><br>[Ex. 79 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(AA) | BNBM (Chen Yu) – 433 | Invoice dated July 11, 2014, to BNBM for shipment of $146,046.60 worth of logs from U.S. to China (estimated to arrive August 7, 2014), and related shipping records (Ex. 17 to Salamanca Depo. – Western Wood) | WW 000436-444<br><br>[Ex. 82 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(BB) | BNBM (Chen Yu) – 433 | Invoice dated July 23, 2014, to BNBM for shipment of $180,638.70 worth of logs from U.S. to China, and related shipping records (Ex. 18 to Salamanca Depo. – Western Wood) | WW 000445-456<br><br>[Ex. 83 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(CC) | BNBM (Chen Yu) – 433 | Invoice dated July 23, 2014, to BNBM for shipment of $212,111.20 worth of logs from U.S. to China, and related shipping records (Ex. 11 to Salamanca Depo. – Western Wood) | WW 000391-401<br><br>[Ex. 94 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(DD) | BNBM (Chen Yu) – 433 | Letter of Credit for $826,500 that BNBM obtained re transactions involving Western Wood (Ex. 21 to Salamanca Depo. – Western Wood) | WW 000465-468<br><br>[Ex. 84 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(EE) | BNBM (Chen Yu) – 433 | Invoice dated July 31, 2014, to BNBM for shipment of $144,128.60 worth of logs from U.S. to China, and related shipping records (Ex. 12 to Salamanca Depo. – Western Wood) | WW 000402-411<br><br>[Ex. 95 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(FF) | BNBM (Chen Yu) – 434 | Offer Sheet from Western Wood to BNBM involving purchase of $826,500 worth of logs in the U.S. for shipment to China on or before September 30, 2014 (Ex. 4 to Salamanca Depo. – Western Wood) | BNBM(Group)0002864<br><br>[Ex. 85 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-2(GG) | BNBM (Chen Yu) – 434 | Invoice dated August 1, 2014, to BNBM for shipment of $165,081.00 worth of logs from U.S. to China, and related shipping records (Ex. 14 to Salamanca Depo. – Western Wood) | WW 000422-430 <br><br> [Ex. 96 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(HH) | BNBM (Chen Yu) – 434 | Invoice dated August 2, 2014, to BNBM for shipment of $120,863.40 worth of logs from U.S. to China, and related shipping records (Ex. 13 to Salamanca Depo. – Western Wood) | WW 000412-421 <br><br> [Ex. 97 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(II) | BNBM (Chen Yu) – 434 | Invoice dated August 29, 2014, to BNBM for shipment of $105,421.50 worth of logs from U.S. to China, and related shipping records (Ex. 20 to Salamanca Depo. – Western Wood) | WW 000458-464 <br><br> [Ex. 92 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(JJ) | BNBM (Chen Yu) – 434 | Invoice dated September 4, 2014, to BNBM for shipment of $297,198 worth of logs from U.S. to China, and related shipping records (Ex. 23 to Salamanca Depo. – Western Wood) | WW 000476-486 <br><br> [Ex. 86 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(KK) | BNBM (Chen Yu) – 434, 574 | Invoice dated September 8, 2014, to BNBM for shipment of $98,021 worth of logs from U.S. to China, and related shipping records (Ex. 24 to Salamanca Depo. – Western Wood) | WW 000487-495 <br><br> [Ex. 87 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(LL) | BNBM (Chen Yu) – 435 | Invoice dated September 15, 2014, to BNBM for shipment of $133,047.50 worth of logs from U.S. to China, and related shipping records (Ex. 27 to Salamanca Depo. – Western Wood) | WW 000496-505 <br><br> [Ex. 88 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(MM) | BNBM (Chen Yu) – 435 | Invoice dated September 19, 2014, to BNBM for shipment of $91,295 worth of logs from U.S. to China, and related shipping records (Ex. 22 to Salamanca Depo. – Western Wood) | WW 000469-475 <br><br> [Ex. 89 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(NN) | BNBM (Chen Yu) – 435 | Invoice dated September 19, 2014, to BNBM for shipment of $50,863 worth of logs from U.S. to China, and related shipping records (Ex. 28 to Salamanca Depo. – Western Wood) | WW 000506-511 <br><br> [Ex. 90 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(OO) | BNBM (Chen Yu) – 435 | Offer Sheet dated January 6, 2015, from Western Wood to BNBM involving purchase of $269,500 worth of logs in the U.S. for shipment to China on or before March 15, 2014 (Ex. 5 to Salamanca Depo. – Western Wood) | BNBM(Group)0002857 <br><br> [Ex. 72 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 43-2(PP) | BNBM (Chen Yu) – 435 | Offer Sheet dated January 6, 2015, from Western Wood to BNBM involving purchase of $1,067,000 worth of logs in the U.S. for shipment to China on or before March 15, 2014 (Ex. 5 to Salamanca Depo. – Western Wood) | WW 000352 [Ex. 73 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(QQ) | BNBM (Chen Yu) – 436 | Invoice dated January 29, 2015, to BNBM for shipment of $169,775.20 worth of logs from U.S. to China, and related shipping records (Ex. 8 to Salamanca Depo. – Western Wood) | WW 000362-373 [Ex. 91 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(RR) | BNBM (Chen Yu) – 436 | Invoice dated September 19, 2014, to BNBM for shipment of $101,626 worth of logs and a second shipment of $5,086.26 worth of logs from U.S. to China, and related shipping records (Ex. 9 to Salamanca Depo. – Western Wood) | WW 000374-385 [Ex. 93 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 43-2(SS) | BNBM (Chen Yu) – 436 | Western Wood Profitability Summary showing purchases of lumber by BNBM totaling $1,880,224.24 during the contempt period (Exs. 60 & 61 to Salamanca Depo. – Western Wood) | [Exs. 80 & 81 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44 | Taishan (Che Gang) – 341 | Summary Chart of Violations of Contempt Order, with Supporting Documents (FRE 1006) (Vol. 3 of 3) Revised Summary Chart of Violations of Contempt Order (Vol. 3 of 3) (Exhibits 132-167) Further Revised Summary Chart of Violations of Contempt Order (Vol. 3 of 3) (Exhibits 132-167) | |
| T: 6/2/15-6/4/15 Exhibit 44-1(A) | CNBMG (Zhou Guoping) – 270 | Invoices of BND (CNBMI) to BNK Int'l for hardwood flooring shipped to VA, MI, IL, NY, DE, MD, NV, DC (Ex. 6 to Chang Depo. – BNK Int'l) | [Ex. 132 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(B) | CNBMG (Zhou Guoping) – 271 | Invoices of Rusienda to BNK Int'l for hardwood flooring shipped to VA, MI, IL, NY, DE, MD, NV, DC (Ex. 7 to Chang Depo. – BNK Int'l) | [Ex. 133 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(C) | CNBMG (Zhou Guoping) – 271 | CNBMI sues BNK Int'l in USDC (W.D. Tex.) on 7/31/14 (Ex. 4 to Chang Depo. – BNK Int'l) | [Ex. 135 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 44-1(D) | CNBMG (Zhou Guoping) – 272 | Litigation between CNBM Import and Export (CNBM Trading), CNBM Forest (Canada) and Westerlund Log Handlers in Oregon State Court | [Ex. 142 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(E) | CNBMG (Zhou Guoping) – 272 | CNBM Trading and CNBM Forest (Canada) sue Westerlund Log Handlers in USDC (D. Oregon) | [Ex. 136 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(F) | CNBMG (Zhou Guoping) – 272 | Declaration of Robert Moon dated 4/24/15 re Settlement of litigation between CNBM Trading, CNBM Forest (Canada) and Westerlund Log Handlers and shipment of logs to CNBM in Sept. 2014, Nov. 2014 and Mar. 2015 | [Ex. 137 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(G) | CNBMG (Zhou Guoping) – 272 | MOU between CNBM Group, Plum Creek Timber (Seattle Co.), and Sumitomo Forestry (Japanese Co.) dated Sept. 2011 signed by Anzhong Huang (CNBM Trading GM) (NO END DATE) (English) | [Ex. 138 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(H) | CNBMG (Zhou Guoping) – 273 | MOU between CNBM Group, Plum Creek Timber (Seattle Co.), and Sumitomo Forestry (Japanese Co.) dated Sept. 2011 signed by Anzhong Huang (CNBM Trading GM) (NO END DATE) (Chinese) | [Ex. 139 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(I) | CNBMG (Zhou Guoping) – 273 Cao Jianglin—223 | CNBM Trading Storefront on Alibaba | [Ex. 146 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(J) | CNBMG (Zhou Guoping) – 273 Cao Jianglin—224 | CNBM International Corp. Storefront on Alibaba | [Ex. 147 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(K) | CNBMG (Zhou Guoping) – 273 Cao Jianglin—224 | CNBM International Engineering Co. on Alibaba | [Ex. 148 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-1(L) | CNBMG (Zhou Guoping) – 274 | Court Order June 17, 2015 | Rec. Doc. 17869 |
| T: 6/2/15-6/4/15 Exhibit 44-2(A) | BNBM (Chen Yu) – 437 | Invoice dated September 19, 2014, to BNBM for shipment of $91,295 worth of logs from U.S. to China, and related shipping records (Ex. 7 to Salamanca Depo. – Western Wood) | WW 000353-361 [Ex. 150 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 44-2(B) | BNBM (Chen Yu) –437 | Two Invoices dated June 30, 2014 and two invoices dated July 3, 2014, to BNBM for shipment of $85,762.25 worth of logs from U.S. to China and related shipping records. | Baillie Second Production [Ex. 151 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(C) | BNBM (Chen Yu) – 437 | Invoice dated July 8, 2014, to BNBM for shipment of $32,188.66 worth of logs from U.S. to China, and related shipping records | Baillie Second Production [Ex. 152 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(D) | BNBM (Chen Yu) – 438 | Invoice Dated July 21, 2014 and Request for Wire Transfer, to BNBM dated July 21, 2014 for shipment of logs from U.S. to China and to be shipped in July. | Baillie00323; BNBM(Group)0002843 [Ex. 153 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(E) | BNBM (Chen Yu) – 438 | Shipping documents relating to shipment of $22,245.60 worth of logs from U.S. to China, pursuant to Invoice No. 48931, to BNBM form Baillie. | Baillie Second Production [Ex. 154 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(F) | BNBM (Chen Yu) – 438 | Invoice dated July 3, 2014 to BNBM for shipment of $21,602.00 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 155 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(G) | BNBM (Chen Yu) – 438 | Two invoices dated February 26, 2015 and March 4, 2015, to BNBM, for shipment of $49,418.89 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 156 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(H) | BNBM (Chen Yu) – 439 | Invoice dated February 26, 2015 to BNBM for shipment of $26,694.51 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 157 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(I) | BNBM (Chen Yu) – 439 | Two Invoices, both, dated April 6, 2015, to BNBM for shipment of $33,986.40 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 158 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(J) | BNBM (Chen Yu) – 439 | Invoice dated May 7, 2015 to BNBM for shipment of $14,841.90 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 159 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 44-2(K) | BNBM (Chen Yu) – 439 | Invoice dated April 21, 2015 to BNBM for shipment of $18,285.28 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 160 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(L) | BNBM (Chen Yu) – 439 | Invoice dated May 8, 2015 to BNBM for shipment of $17,806.00 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 161 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(M) | BNBM (Chen Yu) – 439 | Three Invoices dated March 25, 2015, March 27, 2015 and April 15, 2015, to BNBM for shipment of $50,032.50 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 162 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(N) | BNBM (Chen Yu) – 440 | Invoice dated April 10, 2015 to BNBM for shipment of $25,424.63 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 163 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(O) | BNBM (Chen Yu) – 440 | Invoice dated July 30, 2014 to BNBM for shipment of $15,610.05 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 164 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(P) | BNBM (Chen Yu) – 440 | Shipping Documents for shipment to BNBM of $22,245.60 worth of logs from U.S. to China in July 2014. | Baillie Second Production [Ex. 165 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(Q) | BNBM (Chen Yu) – 440 | Invoice dated July 17, 2014 to BNBM for shipment of $22,288.50 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 166 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(R) | BNBM (Chen Yu) – 440 | Invoice dated June 19, 2014 to BNBM for shipment of $20,380.50 worth of logs from U.S. to China, and related shipping records. | Baillie Second Production [Ex. 167 to Contempt Violations Chart] |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| T: 6/2/15-6/4/15 Exhibit 44-2(S) | BNBM (Chen Yu) – 441, 574 | Sales Order and Invoice from Hampton Affiliates to BNBM for the purchase of $235,000.00 worth of logs to be shipped August-September 2014. | BNBM(Group)0002844-2845 [Exhibit 168 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(T) | BNBM (Chen Yu) – 441 | Acknowledgement by Baillie for sale of one Container of logs to BNBM, to be shipped in September from U.S. to China for a price of $1,550/M | BNBM(Group)0002850 [Exhibit 169 to Contempt Violations Chart] |
| T: 6/2/15-6/4/15 Exhibit 44-2(U) | | Alibaba Taishan Gypsum Co., Ltd. Storefront | [Ex. 145 to Contempt Chart] |
| C: 6/5/15-6/7/15 Exhibit 45 | | CNBM 2014 Annual Report, pp. 61, 63 (English) | |
| C: 6/5/15-6/7/15 Exhibit 45A | | CNBM 2014 Annual Report, pp. 61, 63 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 46 | | CNBM 2007 Annual Report, p. 44 (English) | |
| C: 6/5/15-6/7/15 Exhibit 46A | | CNBM 2007 Annual Report, p. 44 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 47 | | CNBM 2010 Annual Report, p. 51 (English) | |
| C: 6/5/15-6/7/15 Exhibit 47A | | CNBM 2010 Annual Report, p. 51 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 48 | | News Article (2009) (English) CHINABMNET.com | |
| C: 6/5/15-6/7/15 Exhibit 48A | | News Article (2009) (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 49 | | CNBM 2009 Annual Report, p. 55 (English) | |
| C: 6/5/15-6/7/15 Exhibit 49A | | CNBM 2009 Annual Report, p. 55 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 50 | | BNBM 2014 Annual Report, pp. 7, 22 (English) | |
| C: 6/5/15-6/7/15 Exhibit 50A | | BNBM 2014 Annual Report, pp. 7, 22 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 51 | | CNBM 2006 Initial Global Public Offering, p. 63 (English) | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| C: 6/5/15-6/7/15 Exhibit 51A | | CNBM 2006 Initial Global Public Offering, p. 63 (Chinese) | |
| C: 6/5/15-6/7/15 Exhibit 52 | | 2006 CNBM Interim Report English | ALRMH-CNBM00007000-7058 |
| C: 6/5/15-6/7/15 Exhibit 53 | | 2007 CNBM Interim Report English | ALRMH-CNBM00007059-7120 |
| C: 6/5/15-6/7/15 Exhibit 53A | | 2007 CNBM Interim Report Chinese | ALRMH-CNBM00007820-7881 |
| C: 6/5/15-6/7/15 Exhibit 54 | | 2008 CNBM Interim Report English | ALRMH-CNBM00007121-7318 |
| C: 6/5/15-6/7/15 Exhibit 54A | | 2008 CNBM Interim Report Chinese | ALRMH-CNBM00007882-7943 |
| C: 6/5/15-6/7/15 Exhibit 55 | Song Zhiping – 108 | 2009 CNBM Interim Report English | ALRMH-CNBM00007319-7392 |
| C: 6/5/15-6/7/15 Exhibit 55A | Song Zhiping – 109 | 2009 CNBM Interim Report Chinese | ALRMH-CNBM00007944-8017 |
| CG: 6/16/15-6/18/15 Exhibit 56 | | 2010 CNBM Interim Report English | ALRMH-CNBM00007393-7466 |
| CG: 6/16/15-6/18/15 Exhibit 56A | | 2010 CNBM Interim Report Chinese | ALRMH-CNBM00008018-8091 |
| C: 6/5/15-6/7/15 Exhibit 57 | | 2011 CNBM Interim Report English | ALRMH-CNBM00007467-7550 |
| C: 6/5/15-6/7/15 Exhibit 57A | | 2011 CNBM Interim Report Chinese | ALRMH-CNBM00008092-8175 |
| C: 6/5/15-6/7/15 Exhibit 58 | | 2012 CNBM Interim Report English | ALRMH-CNBM00007551-7369 |
| C: 6/5/15-6/7/15 Exhibit 58A | | 2012 CNBM Interim Report Chinese | ALRMH-CNBM00008176-8265 |
| C: 6/5/15-6/7/15 Exhibit 59 | | 2013 CNBM Interim Report English | ALRMH-CNBM00007640-7729 |
| C: 6/5/15-6/7/15 Exhibit 59A | | 2013 CNBM Interim Report Chinese | ALRMH-CNBM00008266-8355 |
| C: 6/5/15-6/7/15 Exhibit 60 | CNBM (Chang Zhangli) – 242 | 2014 CNBM Interim Report English | ALRMH-CNBM00007730-7819 |
| C: 6/5/15-6/7/15 Exhibit 60A | CNBM (Chang Zhangli) – 242 | 2014 CNBM Interim Report Chinese | ALRMH-CNBM00008356-8445 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| C: 6/5/15-6/7/15 Exhibit 61 | CNBM (Chang Zhangli) – 277<br><br>CNBMG (Zhou Guoping) – 242<br><br>BNBM (Chen Yu) –560<br><br>BNBMG (Zhao Yanming) –322<br><br>Cao Jianglin—68<br><br>Wang Bing—293<br><br>Song Zhiping – 68 | Knauf email and letters to Song Zhiping and Wang Bing, with attachments | KNAUFGIPS0160544-KNAUFGIPS0160888 |
| CG: 6/16/15-6/18/15 Exhibit 62 | CNBMG (Zhou Guoping) – 144 | Proof of Service of Complaint on CNBM Group on 2/25/10 (accepted by Ma, Gen Lin, Deputy GM, Corp. Management Dept.) | |
| CG: 6/16/15-6/18/15 Exhibit 63 | CNBMG (Zhou Guoping) – 144 | Attestations from APS – CNBM Group refuses to accept service of Complaints | |
| CG: 6/16/15-6/18/15 Exhibit 64 | BNBM (Chen Yu) –549 | Deposition of John Gunn dated 7/22/11 | |
| CG: 6/16/15-6/18/15 Exhibit 65 | | Exhibit 21 to Deposition of John Gunn of Guardian Building Products dated 7/22/11 – China Visit Memo | GBP2008343 |
| CG: 6/16/15-6/18/15 Exhibit 66 | CNBMG (Zhou Guoping) – 218<br><br>BNBM (Chen Yu) –469, 491<br><br>Jia Tongchun – 245<br><br>Peng Wenlong—355 | Privilege Log of Hogan Lovells | |
| Exhibit 66-1 | | Taishan Gypsum Privilege Log for 5/22/15 Production 1 | |
| Exhibit 66-2 | Jia Tongchun – 247 | Chinese characters written for Jia Tongchun representing the name of Bian Ziqiang – written on Post It Note | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CG: 6/16/15-6/18/15 Exhibit 67<br><br>B: 7/8/15-7/11/15 Exhibit 67 | BNBM (Chen Yu) –588 | Summary Chart of Payments Made for Legal Fees for BNBM and Taishan Gypsum Related to Chinese Drywall Litigation Based on Annual Reports, with supporting documents (FRE 1006) | |
| CG: 6/16/15-6/18/15 Exhibit 68 | CNBMG (Zhou Guoping) – 282 | Modification Notice dated 11/1/07 – changing BND Co., Ltd. to China National Building Material Investment Co., Ltd. (Ex. 10 to Chang Depo. – BNK Int'l) | CNB000001 |
| SONG: Exhibit 69 | Song Zhiping – 184 | Email from Wu, Wenkun (CNBM) dated 2/15/11 to gzp (CNBM) re "news reports on the gypsum board event, the time is urgent. I have made an outline of the article for okorder.com" | CNBMGRP00005228 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 70 | | Translation of CNBMGRP00005348 (email) and CNBMGRP00005349 (attachment) from Wu, Wenkun (CNBM) dated 4/12/11 to gzp (CNBM) re Work Report for March – contacting relevant media re "U.S. verified that Chinese-manufactured gypsum board has no impact on environmental safety." | CNBMGRP00005348 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 71 | CNBMG (Zhou Guoping) – 66 | Report on Declaration of State-owned Capital Income for Year 2012 – CNBM Group | CNBMGRP00000778-779 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 71-1 | | Appendix 2 – re CNBM on State-owned Capital Income (Profits to be Turned over) for 2012 | CNBMGRP00000780 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 72 | CNBMG (Zhou Guoping) – 295 | Email from wangxiang (CNBM) dated 2/20/12 to wwb (CNBM) re Registered Capital for CTIEC-TECO | CNBMGRP00000679 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 73 | Cao Jianglin—225 | Report on the Rectification of the Relevant Issues re 2009 Annual Financial Final Account – CNBM Group.  Discusses CNBM International (USA) | CNBMGRP00000668-672 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 74 | CNBMG (Zhou Guoping) – 80 | Chart compiled by CNBM Co., Ltd. re status on standardizing and clearing up investments of associate enterprises | CNBMGRP00000692 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CG: 6/16/15-6/18/15 Exhibit 75 | CNBMG (Zhou Guoping) – 128 | CNBM Group Sample Document – Company Profile: "China National Building Material Group implements a parent-subsidiary company management system." | CNBMGRP00006793-6795 and Partial Translation |
| CG: 6/16/15-6/18/15 Exhibit 76 | CNBMG (Zhou Guoping) – 96 | Chart showing Projects of China National Building Material USA Corp. – Total Assets, Total Debts, etc. | CNBMGRP00001113 and Partial Translation |
| CG: 6/16/15-6/18/15 Exhibit 76-1 | | Chart showing Cash Inflows/Outflows of China National Building Material USA Corp. for Operating Activities, Investing Activities, etc. | CNBMGRP00001114 and Partial Translation |
| CG: 6/16/15-6/18/15 Exhibit 76-2 | | Chart showing Projects of China National Building Material USA Corp. – Accounts Receivable, etc. | CNBMGRP00001115 and Partial Translation |
| CG: 6/16/15-6/18/15 Exhibit 76-3 | | Chart showing Share Holding Ratio between China National Building Material USA Corp. and China National Building Materials & Equipment Import & Export Corp. | CNBMGRP00001116 and Partial Translation |
| CG: 6/16/15-6/18/15 Exhibit 77 | | Translation of website:  www.sasac.gov.cn re CNBM Group Corp. (3/22/13) re CNBM America Photoelectric Material Research Center official founding ceremony | |
| CG: 6/16/15-6/18/15 Exhibit 78 | CNBMG (Zhou Guoping) – 277 | Website advertisements for CNBM Energy & Renewables Equipment in Alabama. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group). | |
| CG: 6/16/15-6/18/15 Exhibit 78-1 | CNBMG (Zhou Guoping) – 278 | Website advertisements for CNBM Energy & Renewables Equipment in Florida. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group). | |
| CG: 6/16/15-6/18/15 Exhibit 78-2 | CNBMG (Zhou Guoping) – 279 | Website advertisements for CNBM Energy & Renewables Equipment in Louisiana. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group) | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CG: 6/16/15-6/18/15 Exhibit 78-3 | CNBMG (Zhou Guoping) – 280 | Website advertisements for CNBM Energy & Renewables Equipment in <u>Mississippi</u>. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group) | |
| CG: 6/16/15-6/18/15 Exhibit 78-4 | CNBMG (Zhou Guoping) – 280 | Website advertisements for CNBM Energy & Renewables Equipment in <u>Texas</u>. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group) | |
| CG: 6/16/15-6/18/15 Exhibit 78-5 | CNBMG (Zhou Guoping) – 281 | Website advertisements for CNBM Energy & Renewables Equipment in <u>Virginia</u>. (CNBM Int'l Equipment Co. is owned by CNBM Int'l Engineering Co., Ltd., 100% owned by CNBM Import & Export, owned by CNBM Group) | |
| CG: 6/16/15-6/18/15 Exhibit 79 | CNBMG (Zhou Guoping) 90 | Translation of CNBMGRP00001107-1108 Email from Minglei Song (CNBM) dated 4/22/11 to wxj (wu xiao jing at CNBM) re Notice to All Subsidiary Enterprises on Speeding Up the Reporting of Written Explanations for the Financial Situation of Overseas Subsidiary Enterprises | CNBMGRP00001107-1108 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 80 | CNBMG (Zhou Guoping) – 287 | Web article re Global Gypsum Conference 2011 in Las Vegas, NV (Welcome party and first day) CNBMIE sent someone to the conference | |
| CG: 6/16/15-6/18/15 Exhibit 80-1 | CNBMG (Zhou Guoping) – 288 | Web article re Global Gypsum Conference 2011 in Las Vegas, NV (Global Gypsum Awards) | |
| CG: 6/16/15-6/18/15 Exhibit 80-2 | BNBM (Chen Yu) –555 | Web article re Global Gypsum Conference 2011 in Las Vegas, NV (List of Attendees) | ALRMH-CNBM00008827-8853 |
| CG: 6/16/15-6/18/15 Exhibit 81 | CNBMG (Zhou Guoping) – 291 | Web article from CNBM.com re <u>Okorder.com official launch</u>. "OKORDER is a global direct selling platform for building materials." | ALRMH-CNBM0008810 (English) ALRMH-CNBM00008811-12 (Chinese) |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CG: 6/16/15-6/18/15 Exhibit 81-1 | CNBMG (Zhou Guoping) – 290 | Web article from CNBM.com re CNBM Group Named to Fortune Global 500 for the Fourth Successive Time (OKOrder) | ALRMH-CNBM0008808 (English) ALRMH-CNBM0008809 (Chinese) |
| CG: 6/16/15-6/18/15 Exhibit 81-2 | CNBMG (Zhou Guoping) – 295 | Web article from icnbm.com re Company Profile: CNBM Int'l Corp. "is the most important trading platform of CNBM Group Corp…. CNBM Int'l launched E-business platform Okorder.com." | |
| CG: 6/16/15-6/18/15 Exhibit 82 | Peng Shou – 115 | Web article from CNBM.com re CTIEC signs Wal-Mart roof power plant project | ALRMH-CNBM0008813 (English) ALRMH-CNBM0008814 (Chinese) |
| CG: 6/16/15-6/18/15 Exhibit 82-1 | Peng Shou – 111 | Web article from CNBM.com re CTIEC signed a 100 MW Photovoltaic Power Plant Project in the U.S. | ALRMH-CNBM0008854 (English) ALRMH-CNBM0008855 (Chinese) |
| SONG: Exhibit 83 | | Email from Tunan Li (CNBM) dated 3/20/14 to Jing Xiao (cc: Weibo Wang (CNBM)) re Spreadsheet of Guarantee Information for Group Parent and and Spreadsheet of Guarantee Information | CNBMGRP00000942-943 and Translation |
| ~~Exhibit 84~~ | | ~~NOT USED—SKIP EXHIBIT NUMBER~~ | |
| CG: 6/16/15-6/18/15 Exhibit 85 | CNBMG (Zhou Guoping) – 148 | Proof of Service of Complaint on CNBM Co., Ltd. | |
| C16: 6/2/15-6/18/15 Exhibit 86 | CNBMG (Zhou Guoping) – 133 | Approval Response on Beijing New Building Material (Group) Co., Ltd.'s Annual Loan and Guarantee Plan | CNBMGRP00000564 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 87 | | Email from Zhiping Gan (CNBM.com) dated 6/12/10 to Zhanbo Dong (BNBM.com) re: already read: Drywall Event Media-Updated On June 12. | CNBMGRP00005517 and Translation |
| CG: 6/16/15-6/18/15 Exhibit 88 | | Email from Zhiping Gan (CNBM.com) dated 2/16/10 to zj(CNBM.com), niu (CNBM.com), Wenkun Wu (CNBM.com) re: Difficult Path For Rectifying The Names Of Chinese Drywall Enterprises. | CNBMGRP00005627-5636 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 89 | Suntech(Liu Weisheng)—56 | Map from CNBM Group Website Showing Presence in USA | |
| CG: 6/16/15-6/18/15 Exhibit 90 | CNBMG (Zhou Guoping) – 150<br><br>Cao Jianglin—206<br><br>Song Zhiping – 136 | Notice of the State Administration of Taxation on Issuing the Measures for the Implementation of Special Tax Adjustments (for Trial Implementation) | ALRMH-CNBM00008856-8872 |
| CG: 6/16/15-6/18/15 Exhibit 91 | CNBMG (Zhou Guoping) – 203 | China National Building Material Group Corporation Year 2015-2017 Development Strategy and Plan | CNBMGRP000013290-13347 and  Partial Translation (CNBMGRP000013927) |
| CG: 6/16/15-6/18/15 Exhibit 92 | CNBMG (Zhou Guoping) – 162 | Refusals of Service by CNBM Co., Ltd. | |
| CG: 6/16/15-6/18/15 Exhibit 93<br><br>B: 7/8/15-7/11/15 Exhibit 93 | BNBM (Chen Yu) –378 | Refusals of Service by BNBM | |
| CG: 6/16/15-6/18/15 Exhibit 94 | CNBMG (Zhou Guoping) – 202 | Proof of Service of Complaint on CNBM Co. Ltd. in *Amorin* (La.) | |
| CG: 6/16/15-6/18/15 Exhibit 95<br><br>BG: 7/15/15-7/18/15 Exhibit 95 | BNBMG (Zhao Yanming) –329 | Refusals of service by BNBM Group | |
| CG: 6/16/15-6/18/15 Exhibit 96<br><br>B: 7/8/15-7/11/15 Exhibit 96 | CNBMG (Zhou Guoping) – 283<br><br>BNBM (Chen Yu) –513, 538 | FRE 1006 Summary Chart of BNBM Sales, Contracts, and Shipments of Gypsum Drywall to USA | |
| CG: 6/16/15-6/18/15 Exhibit 97 | CNBMG (Zhou Guoping) – 253 | Taishan/BNBM/CNBM Appearances of Counsel at Third Party Deposition Regarding Violations of Contempt Order | |
| CG: 6/16/15-6/18/15 Exhibit 98 | CNBMG (Zhou Guoping) – 245 | 1/29/15 CNBMG Board of Directors Meeting Minutes | CNBMGRP00012512 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CG: 6/16/15-6/18/15 Exhibit 99 | CNBMG (Zhou Guoping) – 286 | Taishan Gypsum Board Sales to U.S. (amended chart) | Rec. Doc. 14843-3 |
| B: 7/8/15-7/11/15 Exhibit 100<br><br>BG: 7/15/15-7/18/15 Exhibit 100-1 | BNBM (Chen Yu) –84 | Biographical Details for CHEN, Yu, with supporting documents<br><br>Biographical Details for ZHAO, Yanming, with supporting documents | |
| B: 7/8/15-7/11/15 Exhibit 101 | BNBM (Chen Yu)— 143, 338 | Summary Chart of BNBMPLC Announcements of Temporary and Interim Meetings of the Board of Directors from 2005-March 2015, with supporting documentation | BNBMPLC0004391-4958 (English and Chinese) |
| B: 7/8/15-7/11/15 Exhibit 101R | BNBM (Chen Yu) –143 | Portions of Summary Chart of BNBMPLC Announcements of Temporary and Interim Meetings of the Board of Directors from 2005-March 2015, with supporting documentation (Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 102 | BNBM (Chen Yu) –145, 368 | Summary Chart of BNBMPLC Announcement on the Resolutions from Interim and Regular Meetings of Shareholders from 2005-2014, with supporting documentation | BNBMPLC0005014-5207 (English and Chinese) |
| B: 7/8/15-7/11/15 Exhibit 102R | BNBM (Chen Yu) –145, 368 | Portions of Summary Chart of BNBMPLC Announcement on the Resolutions from Interim and Regular Meetings of Shareholders from 2005-2014, with supporting documentation (Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 103 | BNBM (Chen Yu) –146, 371 | Summary Chart of BNBMPLC Board of Directors Meeting Minutes from 2005-2015, with supporting documentation | BNBMPLC0005923-6089 (English and Chinese) |
| B: 7/8/15-7/11/15 Exhibit 103R | BNBM (Chen Yu) –146, 371 | Portions of Summary Chart of BNBMPLC Board of Directors Meeting Minutes from 2005-2015, with supporting documentation (Redlined) | |
| B: 7/8/15-7/11/15 Exhibit 104 | BNBM (Chen Yu) –146, 373 | Summary Chart of BNBMPLC Extraordinary, Annual, and Interim Shareholder Meeting Minutes from 2005-2015, with supporting documentation | BNBMPLC0006284-6428 (English and Chinese) |
| BG: 7/15/15-7/18/15 Exhibit 105 | BNBMG (Zhao Yanming) –323 | Summary Chart of Additional Efforts by the PSC to serve BNBMG with notice of Chinese Drywall lawsuits and relevant pleadings via FedEx, with supporting documents | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 106 | BNBM (Chen Yu) –380 | Summary Chart of Additional efforts by the PSC to serve BNBM with notice of Chinese Drywall lawsuits and relevant pleadings via FedEx, with supporting documentation (Binder) | |
| B: 7/8/15-7/11/15 Exhibit 107 | BNBM (Chen Yu) – 544 | Sworn Statement of Stefan Davis dated June 15, 2015 | |
| B: 7/8/15-7/11/15 Exhibit 107-1 | BNBM (Chen Yu) –544 | Video of Sworn Statement of Stefan Davis dated June 16, 2015 | |
| B: 7/8/15-7/11/15 Exhibit 107-2 | BNBM (Chen Yu) – 544 | Affidavit of Patrick S. Montoya dated July 2, 2015 | |
| B: 7/8/15-7/11/15 Exhibit 107-3 | BNBM (Chen Yu) – 544 | Transcript of 30(b)(6) Deposition of Davis Construction Supply, LLC designee, Stefan Davis, taken on May 19, 2015 | |
| B: 7/8/15-7/11/15 Exhibit 108 | | 5/13/2014 email from Xiao Zhang to Xiaodong Hao & Keping Shi re: purchase described in materials reported to CSRC on the Dream Realizing Project | BNBMPLC-E-0000365 and Translation |
| B: 7/8/15-7/11/15 Exhibit 109 | BNBM (Chen Yu) –389 | 1/29/2015 email from Ping Lu to Keping Shi re: reviewing 1/22/2015 court document & status conference | BNBMPLC-E-0000470 and Translation |
| B: 7/8/15-7/11/15 Exhibit 110 | BNBM (Chen Yu) –515, 539 | List of contracts with U.S. companies (Triorient Trading, EAC & Son's Corp., Davis Construction, Wood Nation, Great Western, Baoan International) | BNBMPLC-E-0000819-820 and Translation |
| B: 7/8/15-7/11/15 Exhibit 111 | BNBM (Chen Yu)—289 | CNBM Group "Twelve Five" "Going Out" Strategy Proposals and Plans (Draft for discussion purposes only) – March 2011 | BNBMPLC-E-0000978-1005 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 112 | BNBM (Chen Yu)—242 | One of workers' union documents – organization and leadership, units involved in BNBM relocation | BNBMPLC-E-0001033-1045 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 113 | | CNBM Group Interim Measure on Fully Implementing the Decision-Making Rules for the "Three Significant Issues and One Large Operation" | BNBMPLC-E-0001156-1172 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 114 | | BNBM Project Information Statistical Tables (Gypsum and Non-Gypsum Board) | BNBMPLC-E-0001215-1224 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 115 | BNBM (Chen Yu) –450 | 9/16/2011 Explanation regarding the Product Quality Dispute Litigation in the U.S. | BNBMPLC-E-0001225 and Translation |
| B: 7/8/15-7/11/15 Exhibit 116 | BNBM (Chen Yu) –447 | Compilation of Press Coverage on the Drywall Event (from August 16, 2011 to September 14, 2011) | BNBMPLC-E-0001226-1252 and Translation |
| B: 7/8/15-7/11/15 Exhibit 117 | | BNBM Analysis Report on the Recent Drywall Researches in the U.S. (CPSC research) | BNBMPLC-E-0001337-1338 and Translation |
| B: 7/8/15-7/11/15 Exhibit 118 | BNBM (Chen Yu)—267 | 3/16/2012 BNBM 4th Supervising Committee, 10th Conference: control of the shareholder subsidiaries. | BNBMPLC-E-0001339-1353 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 119 | BNBM (Chen Yu) –450 | Compilation of Press Coverage (from June 26, 2012 to September 28, 2012 | BNBMPLC-E-0002110-2154 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 119R | BNBM (Chen Yu) –450 | Compilation of Press Coverage (from June 26, 2012 to September 28, 2012)(Redlined) | BNBMPLC-E-0002110-2111 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 120R | | Undated Inquiry letter from Shenzhen Stock Exchange re: BNBM Annual Report (Redlined) | BNBMPLC-E-0002155-2156 and Translation |
| B: 7/8/15-7/11/15 Exhibit 121R | BNBM (Chen Yu) –456 | 4/23/2007 BNBM Reply on the Inquiry Letter on the 2006 Annual Report (sent from Beijing Securities)(Redlined) | BNBMPLC-E-0004781-4784 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 122 | | 4/8/2007 BNBM Internal Control, Self-Evaluation | BNBMPLC-E-0004872, 4874 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 123 | BNBM (Chen Yu) –374 | Undated, BNBM Inquiry Communication (Communication about the Problems of BNBM) | BNBMPLC-E-0006059-6060 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 124R | BNBM (Chen Yu) –459 | BNBM PLC Special inspection report number six on corporate governance situation (Oct. 16, 2007) (Redlined) | BNBMPLC-E-0006050-6051 and Translation |
| B: 7/8/15-7/11/15 Exhibit 125 | | Information on the General Managers Work Performances in 2006 | BNBMPLC-E-0006086-6100 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 126 | | Translation of BNBMPLC-E-<br>November 2, 2014 email from Bing Wang to Yu Chen and Yanjun Yan re: Taishan Gypsum Reply Letter | BNBMPLC-E-0009527 and Translation |
| B: 7/8/15-7/11/15 Exhibit 127 | BNBM (Chen Yu) – 544 | Partial Translation BNBMPLC-E-0009561-9567<br>2014 Annual Work Summary and 2015 Work Plan<br>Includes American Gypsum Board Litigation | BNBMPLC-E-0009561-9567 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 128 | | Translation of BNBMPLC-E-0009571 & Partial translation of BNBMPLC-E-0009572-9576<br>Jan. 6, 2015 Work Report authorized by CHEN Yu.<br>Legal Affairs Work | BNBMPLC-E-0009571 and Translation<br>BNBMPLC-E-0009572-9576 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 129 | | Translation of BNBMPLC-E-0010067-10070<br>Email Chain between DONG Chungang and ZHANG Xiao with cc. to SHI Keping re: American Litigation | BNBMPLC-E-0010067-10070 and Translation |
| B: 7/8/15-7/11/15 Exhibit 130 | BNBM (Chen Yu) – CLAWED BACK: PRODUCED INADVERTANTLY – Court Order RecDoc#19492 released exhibit with redactions | Translation of BNBMPLC-E-0010079-10082<br>Email Chain between DONG Chungang and BNBM and CNBM re: American litigation | BNBMPLC-E-0010079-10082 and Translation |
| B: 7/8/15-7/11/15 Exhibit 131 | BNBM (Chen Yu) – 586 | Translation of BNBMPLC-E-0010088-90<br>July 16, 2014 email from Xiao Zhang to Ronghuan Liu re: American attorney's fees of Taihe for the second quarter (w/ attached Excel spreadsheet of fees) | BNBMPLC-E-0010088-90 and Translation |
| B: 7/8/15-7/11/15 Exhibit 132 | | Translation of BNBMPLC-E-0010093<br>December 25, 2014 Email referencing attachment of Status Conference | BNBMPLC-E-0010093 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 133 | BNBM (Chen Yu)—212 | Partial Translation of CNBMGRP0009807-9838 Problems Discovered during Auditing Review – CNBM Co. Ltd. re "BNBM and Taishan Gypsum separately received services of summons" of "Lawsuit on American Drywall" and Audit of BNBM outlining Jia's resignation from BNBM's Board of Directors | CNBMGRP0009807-9838 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 133R | Wang Bing—272  Jia Tongchun – 258 | Redlined Version (Subsequently redlined by BNBM PLC) | |
| B: 7/8/15-7/11/15 Exhibit 134 | BNBM (Chen Yu)—222 | Partial Translation of BNBMPLC-E-0010163 SASAC Audit of Economic Responsibility – BNBM should improve relevant management regulations | BNBMPLC-E-0010163 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 134R | BNBM (Chen Yu) –225  Wang Bing—275 | Redlined version (subsequently redlined by BNBM PLC) | |
| B: 7/8/15- 7/11/15 Exhibit 134-1 | BNBM (Chen Yu)—228 | Translation of BNBMPLC-E-0010164 March 20, 2013   Explanation on the Rectification Status BNBM Acknowledgment of the resignation of Jia | BNBMPLC-E-0010164 and Translation |
| B: 7/8/15- 7/11/15 Exhibit 134-1R | BNBM (Chen Yu)—229 | Translation of BNBMPLC-E-0010164R March 20, 2013   Explanation on the Rectification Status BNBM Acknowledgment of the resignation of Jia (Redlined) | BNBMPLC-E-0010164R and Translation |
| B: 7/8/15-7/11/15 Exhibit 135 | | Translation of BNBMPLC-E-0011393 March 4, 2015 Email from Haixian Chen, CNBM to Jingye Cai BNBM asking whether there is any overlap between the current directors of China Fiberglass and Taishan Gypsum | BNBMPLC-E-0011393 and Translation |
| B: 7/8/15-7/11/15 Exhibit 135-1 | | Translation of BNBMPLC-E-0011394 Attachment to BNBMPLC-E-0011393 listing current directors of China Fiberglass | BNBMPLC-E-0011394 and Translation |
| B: 7/8/15-7/11/15 Exhibit 136 | BNBM (Chen Yu) –128 | 2005 BNBM Annual Report (English) | BNBMPLC0000288-380 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 136A | BNBM (Chen Yu) –128 | 2005 BNBM Annual Report (Chinese) | BNBMPLC0000193-287 |
| B: 7/8/15-7/11/15 Exhibit 137 | | Translation of BNBMPLC-E-0011472-496 2014 Work Summary of China Building Materials Innovation & Technology Research Institute Co., Ltd. Table Showing BNBM and TG share an IP department | BNBMPLC-E-0011472-496 and Translation |
| B: 7/8/15-7/11/15 Exhibit 138 | BNBM (Chen Yu) –517, 539 BNBMG (Zhao Yanming)—261 | Translation of BNBMPLC-E-0029161 2006 Summary Chart of Drywall Shipment to the United States (includes export list from BNBMG with potential for American Arbitration) | BNBMPLC-E-0029161 and Translation |
| B: 7/8/15-7/11/15 Exhibit 139 | BNBM (Chen Yu) – 557 | Translation of BNBMPLC-E-0029707-708 May 25, 2010 U.S. Consumer Product Safety Commission Report Identifies bad Chinese drywall | BNBMPLC-E-0029707-708 and Translation |
| B: 7/8/15-7/11/15 Exhibit 140 | BNBM (Chen Yu) –399 | Partial Translation of BNBMPLC-E-0030088-91 Year 2014 – Report of CHEN Yu re: Legal Affairs Work and tracking the lawsuit. | BNBMPLC-E-0030088-91 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 140R | BNBM (Chen Yu) –399 | Partial Translation of BNBMPLC-E-0030088R-91R Year 2014 – Report of CHEN Yu re: Legal Affairs Work and tracking the lawsuit (Redlined) | BNBMPLC-E-0030088R-91R and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 141 | | Partial Translation of BNBMPLC-E-0009476 5/14/2014 email summarizing BNBM Visit to PABCO (California) and Stepan (Chicago, Ill.); Including gypsum board production research. | BNBMPLC-E-0009476 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 141-1 | BNBMG (Zhao Yanming)—160 | Partial Translation of BNBMPLC-E-0009477-9501 Report of visit to PABCO (California) and Stepan (Chicago, Ill.); Including gypsum board production research. | BNBMPLC-E-0009477-9501 and Partial Translation |
| B: 7/8/15-7/11/15 Exhibit 142 | BNBM (Chen Yu) – 593 CLAWED BACK: PRODUCED INADVERTANTY | January 2015 Email Chain between CHEN Yu and SHI Keping (with other cc'd), regarding corporate veil | BNBMPLC-E-0000052-55 and Translation |
| B: 7/8/15-7/11/15 Exhibit 142R | | January 2015 Email Chain between CHEN Yu and SHI Keping (with other cc'd), regarding corporate veil (Redlined) | BNBMPLC-E-0000052-55 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 143<br><br>B: 7/8/15-7/11/15 Exhibit 143R | BNBM (Chen Yu)—232 | BNBM Translation from BNBM's HR Department re: January 2012 Announcement: Payment to Jia Tongchun in the form of a bonus for his hard work at Taishan Gypsum.<br>(Document subsequently Redlined by BNBM PLC) | BNBMPLC-E-0007290-7291 |
| B: 7/8/15-7/11/15 Exhibit 144 | BNBM (Chen Yu) –520<br><br>BNBMG (Zhao Yanming) –128 | Transcript of 30(b)(6) Deposition of BNBM America, Inc., through Registered Agent, Donald H. Wilson, Jr., taken on December 12, 2011 | |
| B: 7/8/15-7/11/15 Exhibit 144-1 | BNBMG (Zhao Yanming)—160 | 2001 Uniform Business Report of BNBM America | Exhibit 2 of BNBM America Deposition |
| CAO 144-2 | CAO Jianglin—211 | FL Secretary of State Business Certification for BNBM America and its Articles of Association | |
| CAO 144-3 | CAO Jianglin—211 | 2001-2005 Uniform Business Reports of BNBM America from FL Secretary of State | |
| CAO 144-4 | CAO Jianglin—211 | FL Secretary of State Corporations Database Showing Stone Works Ownership | |
| B: 7/8/15-7/11/15 Exhibit 145 | BNBM (Chen Yu) –594 | April 16, 2015 Declaration of Yu Chen | Rec. Doc. 1877-15 |
| B: 7/8/15-7/11/15 Exhibit 146 | | BNBM Defendant Profile Form | Rec. Doc. 18777-31 |
| B: 7/8/15-7/11/15 Exhibit 147 | | Export Products Order dated March 3, 2006 for purchase of 230,112 pieces of Dragon Board by Triorient Trading | BNBMPLC0007494-7495 |
| B: 7/8/15-7/11/15 Exhibit 148 | BNBM (Chen Yu) – 540 | BNBM Trademark registry/printout | |
| B: 7/8/15-7/11/15 Exhibit 149 | | BNBM Privilege Log Cover Letter dated July 7, 2015 from Amanda Moeller | |
| B: 7/8/15-7/11/15 Exhibit 149-1 | | BNBM Privilege Log produced July 7, 2015 | |
| B: 7/8/15-7/11/15 Exhibit 149-2 | | BNBM Privilege Log Key produced July 7, 2015 | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 150 | BNBM (Chen Yu) –44<br><br>BNBMG (Zhao Yanming) –205<br><br>Cao Jianglin—111<br><br>Peng Shou – 60<br><br>Jia Tongchun – 220 | July 17, 2014 Contempt Order and Injunction | Rec. Doc. 17869 |
| B: 7/8/15-7/11/15 Exhibit 151A | BNBM (Chen Yu) – 442 | 11/08/2003 BNBM Articles of Association (Chinese) | BNBMPLC0003429-3462 |
| B: 7/8/15-7/11/15 Exhibit 151R | BNBM (Chen Yu) – 442 | 11/08/2003 BNBM Articles of Association (English-Redlined) | BNBMPLC0003463R-3524R |
| B: 7/8/15-7/11/15 Exhibit 152A | BNBM (Chen Yu) – 442 | 10/19/2004 BNBM Articles of Association (Chinese) | BNBMPLC0003525-3558 |
| B: 7/8/15-7/11/15 Exhibit 152R | BNBM (Chen Yu) – 442 | 10/19/2004 BNBM Articles of Association (English-Redlined) | BNBMPLC0003559R -3617R |
| B: 7/8/15-7/11/15 Exhibit 153A | BNBM (Chen Yu) – 443 | 05/27/2005 BNBM Articles of Association (Chinese) | BNBMPLC0003618-3657 |
| B: 7/8/15-7/11/15 Exhibit 153R | BNBM (Chen Yu) – 443 | 05/27/2005 BNBM Articles of Association (English-Redlined) | BNBMPLC0003658R -3715R |
| B: 7/8/15-7/11/15 Exhibit 154A | BNBM (Chen Yu) – 443 | 05/16/2006  BNBM Articles of Association (Chinese) | BNBMPLC0003716-3749 |
| B: 7/8/15-7/11/15 Exhibit 154R | BNBM (Chen Yu) – 443 | 05/16/2006  BNBM Articles of Association (English-Redlined) | BNBMPLC0003750R -3832R |
| B: 7/8/15-7/11/15 Exhibit 155A | BNBM (Chen Yu) – 443 | 07/24/2006 BNBM Articles of Association (Chinese) | BNBMPLC0003833-3866 |
| B: 7/8/15-7/11/15 Exhibit 155R | BNBM (Chen Yu) – 444 | 07/24/2006 BNBM Articles of Association (English-Redlined) | BNBMPLC0003867R -3925R |
| B: 7/8/15-7/11/15 Exhibit 156A | BNBM (Chen Yu) – 444 | 04/09/2009 BNBM Articles of Association (Chinese) | BNBMPLC0003926-3959 |
| B: 7/8/15-7/11/15 Exhibit 156R | BNBM (Chen Yu) – 444 | 04/07/2009 BNBM Articles of Association (English-Redlined) | BNBMPLC0003960R-4050R |
| B: 7/8/15-7/11/15 Exhibit 157A | BNBM (Chen Yu) – 444 | 09/18/2009 BNBM Articles of Association (Chinese) | BNBMPLC0004051-4084 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| B: 7/8/15-7/11/15 Exhibit 157R | BNBM (Chen Yu) – 444 | 09/18/2009 BNBM Articles of Association (English-Redlined) | BNBMPLC0004085R-4135R |
| B: 7/8/15-7/11/15 Exhibit 158A | BNBM (Chen Yu) – 444 | 09/17/2012 BNBM Articles of Association (Chinese) | BNBMPLC0004136-4167 |
| B: 7/8/15-7/11/15 Exhibit 158R | BNBM (Chen Yu) – 445 | 09/17/2012 BNBM Articles of Association (English-Redlined) | BNBMPLC0004168R-4204R |
| B: 7/8/15-7/11/15 Exhibit 159A | BNBM (Chen Yu) – 445 | 11/17/2014 BNBM Articles of Association (Chinese) | BNBMPLC0004205-4237 |
| B: 7/8/15-7/11/15 Exhibit 159R | BNBM (Chen Yu) – 445 | 11/17/2014 BNBM Articles of Association (English-Redlined) | BNBMPLC0004238R-4274R |
| B: 7/8/15-7/11/15 Exhibit 160A | BNBM (Chen Yu) – 445 | 04/26/2001 BNBM Articles of Association (Chinese) | BNBMPLC0003337-3363 |
| B: 7/8/15-7/11/15 Exhibit 160R | BNBM (Chen Yu) – 446 | 04/26/2001 BNBM Articles of Association (English-Redlined) | BNBMPLC0003364R-3428R |
| B: 7/8/15-7/11/15 Exhibit 161 | | Letter dated October 13, 2010 from James Stengel to Arnold Levin advising of  Orrick's representation of BNBM in the litigation | Herman Aff. Ex. 144 |
| B: 7/8/15-7/11/15 Exhibit 162 | BNBM (Chen Yu) –362 | FRE 1006 Summary Chart of BNBM Guarantees/Investments in Taishan Gypsum | |
| Exhibit 162-1 | Jia Tongchun - 253 | BNBM Guarantees to and Investments in Taishan Gypsum – FRE 1006 Summary Chart with back up | |
| B: 7/8/15-7/11/15 Exhibit 163 | BNBM (Chen Yu) –582 | April 13, 2015 Screen Printout of BNBM, PLC's Storefront on Alibaba.com | |
| BG: 7/15/15-7/18/15 Exhibit 164 | BNBMG (Zhao Yanming) –358 | Alibaba Supplier Services Contract between Alibaba.com and BNBM Group | BNBM(Group)0002794-2801 |
| BG: 7/15/15-7/18/15 Exhibit 164A | BNBMG (Zhao Yanming) – 358 | Alibaba Supplier Services Contract between Alibaba.com and BNBM Group (Chinese) | BNBM(Group)0002786-2793 |
| BG: 7/15/15-7/18/15 Exhibit 165 | | Transcript of Deposition of Richard Hannam, 30(b)(6) Designee of Wood Nation Inc., taken on February 14, 2011. | Herman Aff. Ex. 101 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 166 | | Transcript of Deposition of Richard Hannam taken on February 13, 2012 in *Germano, et al. v. Taishan Gypsum Co., Ltd. f/k/a Shandong Taihe Dongxin Co., Ltd.,* Case No. 2:09-CV-6687 | Herman Aff. Ex. 39 |
| BG: 7/15/15-7/18/15 Exhibit 167 | | BNBMG 2004 Auditor's Report (English) | BNBM(Group)0000295-370 |
| BG: 7/15/15-7/18/15 Exhibit 167A | | BNBMG 2004 Auditor's Report (Chinese) | BNBM(Group)0000241-294 |
| BG: 7/15/15-7/18/15 Exhibit 168 | BNBMG (Zhao Yanming) –284 | BNBMG 2005 Auditor's Report (English) | BNBM(Group)0000427-518 |
| BG: 7/15/15-7/18/15 Exhibit 168A | BNBMG (Zhao Yanming) –284 | BNBMG 2005 Auditor's Report (Chinese) | BNBM(Group)0000371-426 |
| BG: 7/15/15-7/18/15 Exhibit 168R | BNBMG (Zhao Yanming) –284 | BNBMG 2005 Auditor's Report (English-Redlined) | BNBM(Group)0000427R-518R |
| BG: 7/15/15-7/18/15 Exhibit 169 | BNBMG (Zhao Yanming) –284 | BNBMG 2006 Auditor's Report (English) | BNBM(Group)0000560-611 |
| BG: 7/15/15-7/18/15 Exhibit 169A | BNBMG (Zhao Yanming) –284 | BNBMG 2006 Auditor's Report (Chinese) | BNBM(Group)0000519-559 |
| BG: 7/15/15-7/18/15 Exhibit 169R | BNBMG (Zhao Yanming) –284 | BNBMG 2006 Auditor's Report (English-Redlined) | BNBM(Group)0000560R-611R |
| BG: 7/15/15-7/18/15 Exhibit 170 | BNBMG (Zhao Yanming) –285 | BNBMG 2007 Auditor's Report (English) | BNBM(Group)0000651-701 |
| BG: 7/15/15-7/18/15 Exhibit 170A | BNBMG (Zhao Yanming) –285 | BNBMG 2007 Auditor's Report (Chinese) | BNBM(Group)0000612-650 |
| BG: 7/15/15-7/18/15 Exhibit 170R | BNBMG (Zhao Yanming) –285 | BNBMG 2007 Auditor's Report (English-Redlined) | BNBM(Group)0000651R-701R |
| BG: 7/15/15-7/18/15 Exhibit 171 | BNBMG (Zhao Yanming) –285 | BNBMG 2008 Auditor's Report (English) | BNBM(Group)0000745-807 |
| BG: 7/15/15-7/18/15 Exhibit 171A | BNBMG (Zhao Yanming) –285 | BNBMG 2008 Auditor's Report (Chinese) | BNBM(Group)0000702-744 |
| BG: 7/15/15-7/18/15 Exhibit 171R | BNBMG (Zhao Yanming) –285 | BNBMG 2008 Auditor's Report (English-Redlined) | BNBM(Group)0000745R-807R |
| BG: 7/15/15-7/18/15 Exhibit 172 | BNBMG (Zhao Yanming) –286 | BNBMG 2009 Auditor's Report (English) | BNBM(Group)0000850-913 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 172A | BNBMG (Zhao Yanming) –286 | BNBMG 2009 Auditor's Report (Chinese) | BNBM(Group)0000808-849 |
| BG: 7/15/15-7/18/15 Exhibit 172R | BNBMG (Zhao Yanming) –286 | BNBMG 2009 Auditor's Report (English-Redlined) | BNBM(Group)0000850R-913R |
| BG: 7/15/15-7/18/15 Exhibit 173 | BNBMG (Zhao Yanming) –286 | BNBMG 2010 Auditor's Report (English) | BNBM(Group)0000956-1011 |
| BG: 7/15/15-7/18/15 Exhibit 173A | BNBMG (Zhao Yanming) –286 | BNBMG 2010 Auditor's Report (Chinese) | BNBM(Group)0000914-955 |
| BG: 7/15/15-7/18/15 Exhibit 173R | BNBMG (Zhao Yanming) –287 | BNBMG 2010 Auditor's Report (English-Redlined) | BNBM(Group)0000956R-1011R |
| BG: 7/15/15-7/18/15 Exhibit 174 | BNBMG (Zhao Yanming) –287 | BNBMG 2011 Auditor's Report (English) | BNBM(Group)00001054-1109 |
| BG: 7/15/15-7/18/15 Exhibit 174A | BNBMG (Zhao Yanming) –287 | BNBMG 2011 Auditor's Report (Chinese) | BNBM(Group)00001012-1053 |
| BG: 7/15/15-7/18/15 Exhibit 174R | BNBMG (Zhao Yanming) –287 | BNBMG 2011 Auditor's Report (English-Redlined) | BNBM(Group)00001054R-1109R |
| BG: 7/15/15-7/18/15 Exhibit 175 | BNBMG (Zhao Yanming) –288 | BNBMG 2012 Auditor's Report (English) | BNBM(Group)00001154-1213 |
| BG: 7/15/15-7/18/15 Exhibit 175A | BNBMG (Zhao Yanming) –288 | BNBMG 2012 Auditor's Report (Chinese) | BNBM(Group)00001110-1153 |
| BG: 7/15/15-7/18/15 Exhibit 175R | BNBMG (Zhao Yanming) –288 | BNBMG 2012 Auditor's Report (English-Redlined) | BNBM(Group)00001154R-1213R |
| BG: 7/15/15-7/18/15 Exhibit 176 | BNBMG (Zhao Yanming) –288 | BNBMG 2013 Auditor's Report (English) | BNBM(Group)00001266-1337 |
| BG: 7/15/15-7/18/15 Exhibit 176A | BNBMG (Zhao Yanming) –288 | BNBMG 2013 Auditor's Report (Chinese) | BNBM(Group)00001214-1265 |
| BG: 7/15/15-7/18/15 Exhibit 176R | BNBMG (Zhao Yanming) –288 | BNBMG 2013 Auditor's Report (English-Redlined) | BNBM(Group)00001266R-1337R |
| BG: 7/15/15-7/18/15 Exhibit 177 | BNBMG (Zhao Yanming) –289 | BNBMG 2014 Auditor's Report (English) | BNBM(Group)00003274-3330 |
| BG: 7/15/15-7/18/15 Exhibit 177A | BNBMG (Zhao Yanming) –289 | BNBMG 2014 Auditor's Report (Chinese) | BNBM(Group)00003226-3273 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 177R | BNBMG (Zhao Yanming) –289 | BNBMG 2014 Auditor's Report (English-Redlined) | BNBM(Group)00003274R-3330R |
| BG: 7/15/15-7/18/15 Exhibit 178 | BNBMG (Zhao Yanming) –335 | BNBMG 2005 Board Resolutions (English) | BNBM(Group)00001818-1858 |
| BG: 7/15/15-7/18/15 Exhibit 178R | BNBMG (Zhao Yanming) –335 | BNBMG 2005 Board Resolutions (English-Redlined) | BNBM(Group)00001818R-1858R |
| BG: 7/15/15-7/18/15 Exhibit 178A | BNBMG (Zhao Yanming) –335 | BNBMG 2005 Board Resolutions (Chinese) | BNBM(Group)00001777-1817 |
| BG: 7/15/15-7/18/15 Exhibit 179 | BNBMG (Zhao Yanming) –336 | BNBMG 2006 Board Resolutions (English) | BNBM(Group)00001913-1966 |
| BG: 7/15/15-7/18/15 Exhibit 179R | BNBMG (Zhao Yanming) –336 | BNBMG 2006 Board Resolutions (English-Redlined) | BNBM(Group)00001913R-1966R |
| BG: 7/15/15-7/18/15 Exhibit 179A | BNBMG (Zhao Yanming) –336 | BNBMG 2006 Board Resolutions (Chinese) | BNBM(Group)00001859-1912 |
| BG: 7/15/15-7/18/15 Exhibit 180 | BNBMG (Zhao Yanming) –336 | BNBMG 2007 Board Resolutions (English) | BNBM(Group)00002022-2069 |
| BG: 7/15/15-7/18/15 Exhibit 180A | BNBMG (Zhao Yanming) –336 | BNBMG 2007 Board Resolutions (Chinese) | BNBM(Group)00001967-2021 |
| BG: 7/15/15-7/18/15 Exhibit 181 | BNBMG (Zhao Yanming) –337 | BNBMG 2008 Board Resolutions (English) | BNBM(Group)00002012-2133 |
| BG: 7/15/15-7/18/15 Exhibit 181A | BNBMG (Zhao Yanming) –337 | BNBMG 2008 Board Resolutions (Chinese) | BNBM(Group)00002070-2101 |
| BG: 7/15/15-7/18/15 Exhibit 182R | BNBMG (Zhao Yanming) –337 | BNBMG 2009 Board Resolutions (English-Redlined) | BNBM(Group)00002172R-2209R |
| BG: 7/15/15-7/18/15 Exhibit 182A | BNBMG (Zhao Yanming) –337 | BNBMG 2009 Board Resolutions (Chinese) | BNBM(Group)00002134-2171 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 183R | BNBMG (Zhao Yanming) –338 | BNBMG 2010 Board Resolutions (English-Redlined) | BNBM(Group)00002262R-2319R |
| BG: 7/15/15-7/18/15 Exhibit 183A | BNBMG (Zhao Yanming) –338 | BNBMG 2010 Board Resolutions (Chinese) | BNBM(Group)00002210-2261 |
| BG: 7/15/15-7/18/15 Exhibit 184R | BNBMG (Zhao Yanming) –338 | BNBMG 2011 Board Resolutions (English-Redlined) | BNBM(Group)00002358R-2392R |
| BG: 7/15/15-7/18/15 Exhibit 184A | BNBMG (Zhao Yanming) –338 | BNBMG 2011 Board Resolutions (Chinese) | BNBM(Group)00002320-2357 |
| BG: 7/15/15-7/18/15 Exhibit 185 | BNBMG (Zhao Yanming) –338 | BNBMG 2012 Board Resolutions (English) | BNBM(Group)00002424-2454 |
| BG: 7/15/15-7/18/15 Exhibit 185A | BNBMG (Zhao Yanming) –338 | BNBMG 2012 Board Resolutions (Chinese) | BNBM(Group)00002393-2423 |
| BG: 7/15/15-7/18/15 Exhibit 186 | BNBMG (Zhao Yanming) –339 | BNBMG 2013 Board Resolutions (English) | BNBM(Group)00002483-2511 |
| BG: 7/15/15-7/18/15 Exhibit 186A | BNBMG (Zhao Yanming) –339 | BNBMG 2013 Board Resolutions (Chinese) | BNBM(Group)00002455-2482 |
| BG: 7/15/15-7/18/15 Exhibit 187 | BNBMG (Zhao Yanming) –340 | BNBMG 2014 Board Resolutions (English) | BNBM(Group)00002555-2596 |
| BG: 7/15/15-7/18/15 Exhibit 187 R | BNBMG (Zhao Yanming) –340 | BNBMG 2014 Board Resolutions (English-Redlined) | BNBM(Group)00002555R-2596R |
| BG: 7/15/15-7/18/15 Exhibit 187A | BNBMG (Zhao Yanming) –340 | BNBMG 2014 Board Resolutions (Chinese) | BNBM(Group)00002512-2554 |
| BG: 7/15/15-7/18/15 Exhibit 188 | BNBMG (Zhao Yanming) –340 | BNBMG 2015 Board Resolutions (English) | BNBM(Group)00002599-2600 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 188A | BNBMG (Zhao Yanming) –340 | BNBMG 2015 Board Resolutions (Chinese) | BNBM(Group)00002597-2598 |
| BG: 7/15/15-7/18/15 Exhibit 189 | BNBMG (Zhao Yanming) –275 | BNBMG 2006 Articles of Association (English) | BNBM(Group)00002654-2661 |
| BG: 7/15/15-7/18/15 Exhibit 189A | BNBMG (Zhao Yanming) –275 | BNBMG 2006 Articles of Association (Chinese) | BNBM(Group)00002646-2653 |
| BG: 7/15/15-7/18/15 Exhibit 190 | BNBMG (Zhao Yanming) –276 | BNBMG November 10, 2008 Articles of Association (English) | BNBM(Group)00002670-2677 |
| BG: 7/15/15-7/18/15 Exhibit 190A | BNBMG (Zhao Yanming) –276 | BNBMG November 10, 2008 Articles of Association (Chinese) | BNBM(Group)00002662-2669 |
| BG: 7/15/15-7/18/15 Exhibit 191 | BNBMG (Zhao Yanming) –276 | BNBMG October 10, 2009 Articles of Association (English) | BNBM(Group)00002687-2695 |
| BG: 7/15/15-7/18/15 Exhibit 191A | BNBMG (Zhao Yanming) –276 | BNBMG October 10, 2009 Articles of Association (Chinese) | BNBM(Group)00002678-2686 |
| BG: 7/15/15-7/18/15 Exhibit 192 | BNBMG (Zhao Yanming) –276 | BNBMG March 20, 2010 Articles of Association (English) | BNBM(Group)00002705-2713 |
| BG: 7/15/15-7/18/15 Exhibit 192A | BNBMG (Zhao Yanming) –276 | BNBMG March 20, 2010 Articles of Association (Chinese) | BNBM(Group)00002699-2704 |
| BG: 7/15/15-7/18/15 Exhibit 193 | BNBMG (Zhao Yanming) –277 | BNBMG July 5, 2010 Articles of Association (English) | BNBM(Group)00002723-2731 |
| BG: 7/15/15-7/18/15 Exhibit 193A | BNBMG (Zhao Yanming) –277 | BNBMG July 5, 2010 Articles of Association (Chinese) | BNBM(Group)00002714-2722 |
| BG: 7/15/15-7/18/15 Exhibit 194 | BNBMG (Zhao Yanming) –277 | BNBMG February 16, 2011 Articles of Association (English) | BNBM(Group)00002740-2747 |
| BG: 7/15/15-7/18/15 Exhibit 194A | BNBMG (Zhao Yanming) –277 | BNBMG February 16, 2011 Articles of Association (Chinese) | BNBM(Group)00002732-2739 |
| BG: 7/15/15-7/18/15 Exhibit 195 | BNBMG (Zhao Yanming) –277 | BNBMG July 21, 2014 Articles of Association (English) | BNBM(Group)00002756-2763 |
| BG: 7/15/15-7/18/15 Exhibit 195A | BNBMG (Zhao Yanming) –277 | BNBMG July 21, 2014 Articles of Association (Chinese) | BNBM(Group)00002748-2755 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 196 | | BNBMG Information on Board of Executives 1998-2014 (English) | BNBM(Group)00002765 |
| BG: 7/15/15-7/18/15 Exhibit 196A | | BNBMG Information on Board of Executives 1998-2014 (Chinese) | BNBM(Group)00002764 |
| BG: 7/15/15-7/18/15 Exhibit 197 | | BNBMG Position and cross position list of the company's high level since 2002 (English) | BNBM(Group)00002769-2771 |
| BG: 7/15/15-7/18/15 Exhibit 197R | | BNBM Position and cross position list of the company's high level since 2002 (Redlined) | BNBM(Group)00002769R-2771R |
| BG: 7/15/15-7/18/15 Exhibit 197A | | BNBMG Position and cross position list of the company's high level since 2002 (Chinese) | BNBM(Group)00002766-2768 |
| BG: 7/15/15-7/18/15 Exhibit 198R | BNBMG (Zhao Yanming) - 52 | BNBMG Equity Structure Chart 2014 (Redlined) | BNBM(Group)00002773R |
| BG: 7/15/15-7/18/15 Exhibit 198A | BNBMG (Zhao Yanming) –52 | BNBMG Equity Structure Chart 2014 (Chinese) | BNBM(Group)00002772 |
| BG: 7/15/15-7/18/15 Exhibit 199 | | BNBMG 2014 Annual Balance Sheet (English) | BNBM(Group)00001342-1345 |
| BG: 7/15/15-7/18/15 Exhibit 199A | | BNBMG 2014 Annual Balance Sheet (Chinese) | BNBM(Group)00001338-1341 |
| BG: 7/15/15-7/18/15 Exhibit 200 | | BNBMG Purchase Contract No. E-GB27119 (English) Seller: TTP; Signing time: 12/3/07 | BNBM(Group)00002775-2776 |
| BG: 7/15/15-7/18/15 Exhibit 200A | | BNBMG Purchase Contract No. E-GB27119 (Chinese) Seller: TTP; Signing time: 12/3/07 | BNBM(Group)00002774 |
| BG: 7/15/15-7/18/15 Exhibit 201 | | BNBMG Purchase Contract No. E-GB28023 (English) Seller: TTP; Signing time: 2/25/08 | BNBM(Group)00002778-2779 |
| BG: 7/15/15-7/18/15 Exhibit 201A | | BNBMG Purchase Contract No. E-GB28023 (Chinese) Seller: TTP; Signing time: 2/25/08 | BNBM(Group)00002777 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 202 | | BNBMG Purchase Contract No. E-GB28059 (English)<br><br>Seller: TTP; Signing time: 4/23/08 | BNBM(Group)00002781-2782 |
| BG: 7/15/15-7/18/15 Exhibit 202A | | BNBMG Purchase Contract No. E-GB28059 (Chinese)<br><br>Seller: TTP; Signing time: 4/23/08 | BNBM(Group)00002780 |
| BG: 7/15/15-7/18/15 Exhibit 203 | | BNBMG Purchase Contract No. E-GB28060 (English)<br><br>Seller: TTP; Signing time: 4/23/08 | BNBM(Group)00002784-2785 |
| BG: 7/15/15-7/18/15 Exhibit 203A | | BNBMG Purchase Contract No. E-GB28060 (Chinese)<br><br>Seller: TTP; Signing time: 4/23/08 | BNBM(Group)00002783 |
| BG: 7/15/15-7/18/15 Exhibit 204 | | BNBMG Responsibilities of Financial Department (English) | BNBM(Group)00002804-2806 |
| BG: 7/15/15-7/18/15 Exhibit 204A | | BNBMG Responsibilities of Financial Department (Chinese) | BNBM(Group)00002802-2803 |
| BG: 7/15/15-7/18/15 Exhibit 205 | | BNBMG List of Financial Department Staff 2008-present (English) | BNBM(Group)00002810-2812 |
| BG: 7/15/15-7/18/15 Exhibit 205A | | BNBMG List of Financial Department Staff 2008-present (Chinese) | BNBM(Group)00002807-2809 |
| BG: 7/15/15-7/18/15 Exhibit 206 | BNBMG (Zhao Yanming) –348 | BNBMG Invoices and Contracts with U.S. Companies 2014-2015 (English) | BNBM(Group)00002825-2872 |
| BG: 7/15/15-7/18/15 Exhibit 206-1 | | BNBMG Invoices and Contracts with U.S. Companies 2014-2015 During the Contempt Period (English) | BNBM(Group)00002825-2872 |
| BG: 7/15/15-7/18/15 Exhibit 207 | | BNBMG Tax Documents – 2002 (English) | BNBM(Group)00002890-2908 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 207A | | BNBMG Tax Documents – 2002  (Chinese) | BNBM(Group)00002873-2889 |
| BG: 7/15/15-7/18/15 Exhibit 208 | | BNBMG Tax Documents – 2003 (English) | BNBM(Group)00002926-2943 |
| BG: 7/15/15-7/18/15 Exhibit 208A | | BNBMG Tax Documents – 2003  (Chinese) | BNBM(Group)00002909-2925 |
| BG: 7/15/15-7/18/15 Exhibit 209 | | BNBMG Tax Documents – 2004 through 2014 (English) | BNBM(Group)00003081-3218 |
| BG: 7/15/15-7/18/15 Exhibit 209A | | BNBMG Tax Documents – 2004 through 2014  (Chinese) | BNBM(Group)00002944-3080 |
| BG: 7/15/15-7/18/15 Exhibit 210 | | Current Accounts of BNBMG and TTP 2007-2009 (English) | BNBM(Group)00003223-3225 |
| BG: 7/15/15-7/18/15 Exhibit 210A | | Current Accounts of BNBMG and TTP 2007-2009 (Chinese) | BNBM(Group)00003219-3222 |
| BG: 7/15/15-7/18/15 Exhibit 211 | BNBMG (Zhao Yanming) –103 | BNBM(Group)-E-0026245-26270: BNBM Group Publication "Efficient Use of Resources Serving the Construction | BNBM(Group)-E-0026245-26270 |
| BG: 7/15/15-7/18/15 Exhibit 212 | BNBMG (Zhao Yanming) –240 | 2006 Invoices and related documents regarding contracts between BNBM and Great Western Building Materials | Great Western 0002-0027 |
| BG: 7/15/15-7/18/15 Exhibit 213 | BNBMG (Zhao Yanming) –241 | Packing List relating to Contract and Invoice # E-GB251118, dated January 23, 2006 between EAC & Sons (Buyer) and BNBM (Seller) | Davis Construction 00374 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 214 | BNBMG (Zhao Yanming) –79 | BNBM Group Website Pages (English) | ALRMH-CNBM00008873-8885 |
| BG: 7/15/15-7/18/15 Exhibit 214A | BNBMG (Zhao Yanming) –79 | BNBM Group Website Pages (Chinese) | ALRMH-CNBM00008886-9997 |
| BG: 7/15/15-7/18/15 Exhibit 215 | Cao Jianglin –237<br><br>**BNBMG (Zhao Yanming) –311 Clawed Back As Privileged: Produced Inadvertently**<br><br>Song Zhiping -175<br><br>Jia Tongchun - 151 | Translation of BNBM(Group)-E-0000444-446: 7/14/2014 Email from Zhu Hui to Zhang Yi, Chen Lingying, Lu Kailong, Li Lin, Sun Yao, Zhao Jie, RE: "About the meeting in the morning" and attaching "International Risk Prevention" | BNBM(Group)-E-0000444-446 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 215R | | Translation of BNBM(Group)-E-0000444-446: 7/14/2014 Email from Zhu Hui to Zhang Yi, Chen Lingying, Lu Kailong, Li Lin, Sun Yao, Zhao Jie, RE: "About the meeting in the morning" and attaching "International Risk Prevention" (Redlined) | BNBM(Group)-E-0000444R-446R and Translation |
| BG: 7/15/15-7/18/15 Exhibit 216 | BNBMG (Zhao Yanming) –319 | Translation of BNBM(Group)-E-0004362: April 9, 2010 Wallstreet Journal Article: Chinese Drywall Manufacturer Lost a Lawsuit in the U.S. | BNBM(Group)-E-0004362 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 217 | BNBMG (Zhao Yanming) –361 | Group of BNBM America Commercial Invoices 2002-2003 | BNBM(Group)-E-0004855-4870 |
| BG: 7/15/15-7/18/15 Exhibit 218 | | Translation of BNBM(Group)-E-0008553<br>December 12, 2005 Export Product Order for export of BNBM Gypsum Board to Great Western Building Materials | BNBM(Group)-E-0008553 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 219 | BNBMG (Zhao Yanming) –240 | Translation of BNBM(Group)-E-0008555<br>Flow Chart for Approval of BNBM Important Contacts | BNBM(Group)-E-0008555 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 220R | BNBMG (Zhao Yanming)—180 | Translation of BNBM(Group)-E-0008652 Explanation of the Account Receivable of BNBM America (Redlined) | BNBM(Group)-E-0008652R and Translation |
| BG: 7/15/15-7/18/15 Exhibit 221 | | BNBM Group website pages re: timeline: History | TG00331-00332 |
| BG: 7/15/15-7/18/15 Exhibit 222 | BNBMG (Zhao Yanming) –417 | Translation of BNBM(Group)-E-0001738-1743 Articles of Association for BNBM Design & Research Institute Co., Ltd. | BNBM(Group)-E-0001738-1743 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 223 | BNBMG (Zhao Yanming) –398 | Partial Translation of BNBM(Group)-E-0004100-4106 BNBM Group Self Evaluation Report on the Second Phase of Management Improvement Activity | BNBM(Group)-E-0004100-4114 and Partial Translation |
| **BG: 7/15/15-7/18/15 Exhibit 224** | **BNBMG (Zhao Yanming) –372 CLAWED BACK AS PRIVILEGED: PRODUCED INADVERTENTLY** | **Translation of BNBM(Group)-E-0004365-4370** | **BNBM(Group)-E-0004365-4370 and Translation** |
| BG: 7/15/15-7/18/15 Exhibit 225 | BNBMG (Zhao Yanming) –372 | Translation of BNBM(Group)-E-0008654 Application for Gypsum Board Prices | BNBM(Group)-E-0008654 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 226 | BNBMG (Zhao Yanming) – 195 | Partial Translation of BNBM(Group)-E-0010740-10744 BNBM group Replies to some questions of BNBM Group. | BNBM(Group)-E-0010740-10744 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 227 | BNBMG (Zhao Yanming) –420 | Translation of BNBM(Group)-E-0020914 MOU between BNBM Group and BNBM PLC regarding establishment of Tai'an Taihe Building and Decorative Materials, Co., Ltd. | BNBM(Group)-E-0020914 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 228 | BNBMG (Zhao Yanming) –262 **CLAWED BACK AS PRIVILEGED: PRODUCED INADVERTENTLY/ /Deprivileged by Court Order Rec. Doc. # 19492 with redactions** | Partial Translation of BNBM(Group)-E-0031486-488  Report regarding SK Marine Transport Co.'s guarantee dispute lawsuit against our company. | BNBM(Group)-E-0031486-31488 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 229 | | Translation of BNBM(Group)-E-0035481-483  Statement of Financial Situations between BNBM Group and its related companies. | BNBM(Group)-E-0035481-35483 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 230 | BNBMG (Zhao Yanming) –185 | November 30, 2005 Export Agency Agreement No. USA002 entered between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items sold by BNBM under a sales contract with EAC & Son's Corp. (Contract No. E-GB051118) for the purchase of $2,040,541.00 worth of gypsum board (English) | BNBMPLC0007427-7429 |
| BG: 7/15/15-7/18/15 Exhibit 230A | BNBMG (Zhao Yanming) – 186 | November 30, 2005 Export Agency Agreement No. USA002 entered between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items sold by BNBM under a sales contract with EAC & Son's Corp. (Contract No. E-GB051118) for the purchase of $2,040,541.00 worth of gypsum board (Chinese) | BNBMPLC0007424-7426 |
| BG: 7/15/15-7/18/15 Exhibit 231 | BNBMG (Zhao Yanming) – 186 | November 30, 2005 Export Agency Agreement entered between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items sold by BNBM a sales contract with Great Western Building Materials & Baoan International Investment Co., Ltd. (Contract No. E-GB25190) for $431,827.20 worth of Gypsum Board (English) | BNBMPLC0007437-7440 |
| BG: 7/15/15-7/18/15 Exhibit 231A | BNBMG (Zhao Yanming) – 186 | November 30, 2005 Export Agency Agreement entered between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items under a sales contract with Great Western Building Materials & Baoan International Investment Co., Ltd. (Contract No. E-GB25190) for $431,827.20 worth of Gypsum Board (Chinese) | BNBMPLC0007434-7436 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 232 | BNBMG (Zhao Yanming) – 286 | November 16, 2005 Export Agency Agreement (No. 1) between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items sold by BNBM under a sales contract with Wood Nation Inc. (Contract No. WN6350) for the purchase of $2,040,541.00 worth of Gypsum Board (English) | BNBMPLC0007452-7455 |
| BG: 7/15/15-7/18/15 Exhibit 232A | BNBMG (Zhao Yanming) –186 | November 16, 2005 Export Agency Agreement between BNBM PLC (Supplier) and BNBM Group (Exporter) relating to export of items sold by BNBM under a sales contract with Wood Nation Inc. (Contract No. WN6350) for the purchase of $2,040,541.00 worth of Gypsum Board (Chinese) | BNBMPLC0007449-7451 |
| BG: 7/15/15-7/18/15 Exhibit 233 | BNBMG (Zhao Yanming) –365 | November 16, 2013 Email from mermaid.wang@service.alibaba.com to lkl@bnbmg.com.cn RE: An inquiry from the United States is waiting for your price quotation | BNBM(Group)-E-0000273-274 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 234 | BNBMG (Zhao Yanming) –365 | December 7, 2013 Email from mermaid.wang@service.alibaba.com to lkl@bnbmg.com.cn RE: An inquiry from the United States is waiting for your price quotation | BNBM(Group)-E-0000297-298 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 235 | BNBMG (Zhao Yanming) –366 | May 3, 2014 Email from mermaid.wang@service.alibaba.com to lkl@bnbmg.com.cn RE: An Inquiry from the United States is waiting for your price quotation | BNBM(Group)-E-000362-363 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 236 | BNBMG (Zhao Yanming) –384 | 11/2/2010 e-mail from Kai Lei (BNBM Group Audit Dept.) to Chief Lu (Alec Lu – BNBM Group) re: "Fw: About capital increase" (attaching "Measures on Capital Management"). | BNBM(Group)-E-0001023-1024 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 237 | | 6/27/2014 BNBM Group Resolution of the 32nd Meeting of the Third Session of the Board of Directors | BNBM(Group)-E-0002768 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 238 | | 2011 BNBM Group Special Meeting Resolution of the Third Session of the Board of Directors. Discusses approval of the Company's application | BNBM(Group)-E-0002790 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 239 | | "Statement on the Gypsum Boards Exported to the U.S. by BNBM Group from the End of 2005 to the Beginning of 2006" | BNBM(Group)-E-0003186 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 240 | | "Statement on BNBM of America Inc." | BNBM(Group)-E-0003187 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 241 | | Undated and Unsigned Sales Contract with **Seller**: Beijing New Building Material (Group) Co., Ltd and the **Buyer**: Baoan International Investment Co., Ltd | BNBM(Group)-E-0008560-8561 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 242 | | June 2002 (according to metadata) "Brief Description of Products of BNBM Group" | BNBM(Group)-E-0008702-8706 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 243 | BNBMG (Zhao Yanming) –387 | 2/12/2003 BNBM Group "Export Products of the Import & Export Business Department and the Countries Exported to" | BNBM(Group)-E-0008707 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 244 | | 7/16/2006 "Beijing New Building Material (Group) Co., Ltd Report of Financial Situations for the Year 2005" | BNBM(Group)-E-0011925-947 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 245 | BNBMG (Zhao Yanming) –221 | Partial Translation of BNBM(Group)-E-00001744-1745 1/21/2011 (according to metadata) "Explanation of the Accounts Receivables of BNBM of America Inc." | BNBM(Group)-E-0001744-1745 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 246 | BNBMG (Zhao Yanming) –241 | 2006 BNBM Group Invoice to Wood Nation, Inc., and related shipping documents | BNBM(Group)-E-0019345-19347 |
| BG: 7/15/15-7/18/15 Exhibit 247 | BNBMG (Zhao Yanming) –397 | Partial Translation of BNBM(Group)-E-0004986-4990 Beijing New Building Materials (Group) Company Limited Internal Control System Construction Work Summary | BNBM(Group)-E-0004986-4990 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 248 | BNBMG (Zhao Yanming) –395 | Partial Translation of BNBM(Group)-E-00012010-12016 Work Report of Beijing New Building Material (Group) Co., Ltd. for the year 2005 | BNBM(Group)-E-00012010-12016 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| BG: 7/15/15-7/18/15 Exhibit 249 | BNBMG (Zhao Yanming) –407 | Translation of BNBM(Group)PLC-E-0005107: 2010 (according to metadata) "China National Building Material Group Corporation Management Method on Appointing Representatives to Capital Contributors" – and "is applicable to representatives of capital contributors appointed to all wholly owned, controlled, associate subsidiaries or any other type of enterprises having an asset relationship with the Group Corporation." | BNBM(Group)-E-0005107 and Translation |
| BG: 7/15/15-7/18/15 Exhibit 250 | BNBMG (Zhao Yanming) –414 | Partial Translation of BNBM(Group)0005016-5045 Measures for Annual Operational Performance Evaluations in the Enterprises Owned by ****** (CNBMG) | BNBM(Group)0005016-5045 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 251 | BNBMG (Zhao Yanming) –404 | Partial Translation of BNBM(Group)0005101-5106 Interim Provisions on Excusal of Enterprise Management Personnel | BNBM(Group)0005101-5106 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 252 | BNBMG (Zhao Yanming) –374 | BNBMG Customer Information Resource List | BNBM(Group)-E-0000615 |
| BG: 7/15/15-7/18/15 Exhibit 253 | BNBMG (Zhao Yanming) –435 | Partial Translation of BNBM(Group)-E-0005083-5092 "China National Building Material Group Corporation Measures for Management of Asset Transfer) | BNBM(Group)-E-0005083-5092 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 254 | BNBMG (Zhao Yanming) –416 | Partial Translation of BNBM(Group)-E-0005116-5120 CNBM Group Interim Measures on Sending Management Personnel of Headquarters to Train and Exercise at the Bottom Levels | BNBM(Group)-E-0005116-5120 and Partial Translation |
| BG: 7/15/15-7/18/15 Exhibit 255 | BNBMG (Zhao Yanming) –423 | Partial Translation of BNBM(Group)-E-0005140-5147 CNBM Group Implementation Measures for Leaders to Report to Relevant Personal Matters | BNBM(Group)-E-0005140-5147 and Partial Translation |
| CAO: Exhibit 256 | Cao Jianglin— 231 | BNBM PLC Board of Supervisors Meeting Minutes for the years 2004-2015. | BNBMPLC0005245-5369 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CAO: Exhibit 257 | | Sunpin Solar and CTIEC Agreements and Contracts (EPC Framework Agreement; EOC Agreement; POS Agreement; EPC Short Form Agreement; Administrative Provision Agreement) | Contempt Violations Chart Exs: 19, 23, 24, 29, 31 |
| CAO: Exhibit 258 | Cao Jianglin—189 | NJIT Agreements and Contracts<br><br>(7/31/13 PV Materials Technology Agreement; Collaborative Graduate Certificate Program Agreement; Second PV Technology Development Agreement; Second Collaborative Graduate Certificate Program Agreement) | Contempt Violations Chart Exs: 9, 10, 16, 17 |
| CAO: Exhibit 259 | | CNBM FedEx Letters from Levin, Fishbein, Sedran & Berman re: Service | Ex. 90 to  RMH affidavit |
| CAO: Exhibit 260 | | CNBM Group FedEx Letters from Levin, Fishbein, Sedran & Berman re: Service | Ex. 91 to RMH affidavit |
| CAO: Exhibit 261 | Cao Jianglin—181<br><br>Jia Tongchun - 223 | CNBM Perfected Service | Ex. 93 from RMH affidavit |
| CAO: Exhibit 262 | Cao Jianglin—180 | CNBM Group Perfected Service | Ex. 92 from RMH Affidavit |
| CAO: Exhibit 263 | Cao Jianglin—<br><br>Song Zhiping – 193 | CNBM Refusals of Service | Ex. 87 to RMH affidavit |
| CAO: Exhibit 264 | Cao Jianglin—<br><br>Song Zhiping - 189 | CNBM Group Refusals of Service | Ex. 86 to RMH affidavit |
| CAO : Exhibit 265<br><br>CAO: Exhibit 265-1 | Cao Jianglin— 34 | CAO Jianglin – Timeline of Executive Positions (Work History Chart)<br><br>**Note:** 265-1 was revised in accordance with Cao's testimony | |
| CAO: Exhibit 266 | Cao Jianglin—78 | Translation of CNBMCO00011382-83 (HSBC Global Banking email to CAO Jianglin and CHANG Zhangli dated October 21, 2010 re: invitation to meet with Knauf) | CNBMCO00011382-83 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CAO: Exhibit 267 | Cao Jianglin—54 | Partial Translation of CNBMCO000598-605 Working Report Cao Jianglin | CNBMCO00000598-605 and Partial Translation |
| CAO: Exhibit 268 | Cao Jianglin—118 | Wall Street Journal Article  "U.S. China Dialogue Pays Dividends" | ALRMH-CNBM00009998 |
| CAO: Exhibit 269 | | July 2, 2015 SASAC Letter | Rec. Doc. 19329 |
| CAO: Exhibit 270 | Cao Jianglin—220 | CNBM Storefront on Alibaba.com (8/15/14) | |
| CAO: Exhibit 270-1 | Cao Jianglin—220 | CNBM Storefront on Alibaba.com (4/13/15) | |
| CAO: Exhibit 271 | Cao Jianglin—220 | Alibaba Gold Supplier Services Agreement (accessed 8/15/14  at http://www.alibaba.com/about/agreement.html) | |
| CAO: Exhibit 271-1 | Cao Jianglin—220 | Alibaba.com Free Membership Agreement (accessed 8/15/14 at: http://news.alibaba.com/article/detail/help/100453670-1-alibaba.com-free-membership-agreement.html) | |
| CAO: Exhibit 271-2 | Cao Jianglin—220 | Terms and Rules: Highlights on Member Conduct  (accessed 8/15/14 at: http://www.alibaba.com/help/safety_security/policies_rules/membership_account/001.htm) | |
| CAO: Exhibit 272 | Cao Jianglin—220 | 1/29/2015 New Orleans Advocate Articles: Alibaba, Regulators At Odds Over Fake Goods | |
| CAO: Exhibit 273 | Cao Jianglin—11 | Partial Translation CNBMCO0000631-644 Qualification Review Form for Professional and Technical Positions | CNBMCO00000631-644 and Partial Translation |
| CAO: Exhibit 274 | Cao Jianglin—243 | BNBM of America, Ltd. Filing with the Oregon Secretary of State | |
| CAO: Exhibit 275 | Cao Jianglin—244 | Translation of BNBM(Group)-E-0006683 The Company Obtained International Invention Patent for the First Time | BNBM(Group)-E-0006683 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CAO: Exhibit 276 | Cao Jianglin—119 | Timeline of Taishan Affiliates Doing Business in the United States During the Contempt Period | |
| CAO: Exhibit 277 | Cao Jianglin—145 | Partial Translation of CNBMGRP00008841-8842 Travel Plan of Jianglin Cao, Zhangli Chang, and Zue'an Chen for Attending the 2013 Annual Road Shows in the United States | CNBMGRP00008841-8842 and Partial Translation |
| CAO: Exhibit 278 | Cao Jianglin—145 | Translation of CNBMCO00008868-8869 Travel Plan of Jianglin Cao, Zhangli Chang, and Xue'an Chen to the United States for Road Shows | CNBMCO00008868-8869 and Translation |
| CAO: Exhibit 279 | | Translation of BNBM(Group)-E-0006683 The Company Obtained International Invention Patent for the First Time | BNBM(Group)-E-0006683 and Translation |
| CAO: Exhibit 280 | | Translation of CNBMGRP00117671 May 29, 2012 Email from liub (liub@cnbm.com.cn) to szp, yy, tcao, gcm . . . . Re: Business Quarterly Reports of the Group's Department of International Cooperation | CNBMGRP00117671 and Translation |
| CAO: Exhibit 281 | | Translation of CNBMGRP00052459 March 3, 2011 Email from Zhaoyu Guang (gzy@cnbm.com.cn) to yy, hzh, saq . . . Baoying Liu, Jian Zhang . . . re: Chairman Song's speech at the evaluation meeting for high level management, you can use as reference guide | CNBMGRP00052459 and Translation |
| CAO: Exhibit 282 | Cao Jianglin—56 | FRE 1006 Summary Chart of Documents Signed by Cao Jianglin | |
| CAO: Exhibit 283 | | Taishan and TTP Defendant Profile Forms | Ex. 19 to Herman Affidavit |
| CAO: Exhibit 284 | | CNBM Defendant Profile Forms | |
| CAO: Exhibit 285 | | CNBM Group Defendant Profile Forms | |
| CAO: Exhibit 286 | | BNBM Group Defendant Profile Forms | |
| CAO: Exhibit 287 | CNBM Trading(Lihe Wang)—102 | CNBM Trading Defendant Profile Form | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CAO: Exhibit 288 | | CNBM Forest Products (Canada), Ltd. Defendant Profile Form | |
| CAO: Exhibit 289 | CNBM USA(Shaojun Zhang)—73 | CNBM USA Defendant Profile Form | |
| CAO: Exhibit 290 | Cao Jianglin—83 | Translation of BNBMPLC-E-0154862 8/11/2011 BNBM Request to CNBM re: TG's Board of Elected Directors and Supervisory Committee during the 5th session of BOD and supervisory committee | BNBMPLC-E-0154862 and Translation |
| CAO: Exhibit 291 | | FRE 1006 Summary Chart of Cao's Salaries from CNBM and BNBM (2005-2014) | |
| CAO: Exhibit 292 | | FRE 1006 Global Summary Chart of CNBM, CNBMG, BNBM, BNBMG's CPAs/Auditors (2005-2014) | |
| **EXHIBIT NO. 293 SKIPPED** | | | |
| CAO: Exhibit 294 | | FRE 1006 Summary Chart of listed registered addresses of CNBM, BNBM, CNBMG, and BNBMG | |
| CAO: Exhibit 295 | | Partial translation of BNBMPLC-E-0053385-53428 Proposals 1-6 (2014 Third Quarterly Report of the Co., Proposal on reelecting the Company's BODs, Proposal on amending the Co.'s Articles of Assn, Proposal on dismissing the Co's Deputy GMs, Proposal on adjusting the set-up of the Co's internal management organs, Proposal on matters for deliberation by the specialized committees of the board of Dirs. And Proposal on holding the 2014 second interim general meeting of SHs. | BNBMPLC-E-0053385-53428 and Partial Translation |
| CAO: Exhibit 296 | Cao Jianglin—172 | Partial Translation of CNBMCO00000607-620 Featured Article for the Large Historical Document People of the Special Economic Zone | CNBMCO00000607-620 and Partial Translation |
| CAO: Exhibit 297 | Cao Jianglin—234 | Translation of CNBMCO000065306 September 16, 2014 Email from Feng Zhang to Cao Jianglin and Chief Chang RE: Report Regarding BNBM's Private Placement at this time | CNBMCO000065306 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CAO: Exhibit 298 | Cao Jianglin—166 | U.S. Entry Data for Cao Jianglin (Prepared by the Witness from his Passport) | |
| CAO: Exhibit 299 | | Translation of CNBMCO000068141<br>February 28, 2015 Email RE: CNBM Preliminary notice on the 11th meeting of the 3rd session of the BODs and the 9th meeting of the 3rd session of the supervisory committee from Guangyuan Du, Li Hua to all members | CNBMCO000068141 and Translation |
| CAO: Exhibit 300 | Cao Jianglin—232 | Translation of CNBMCO00069453<br>December 13, 2015 Email from Hi Hua to Cao Jianglin RE: Documents for the 7th Meeting of CNBM's Third Session of the Board of Directors | CNBMCO00069453 and Translation |
| CAO: Exhibit 301 | Cao Jianglin—245 | Translation of CNBMCO000182703<br>August 13, 2014 Email from ZFW (Zenix) to Cao Jianglin RE: the Guiding Spirit of the Special "Going Out" Logistics and Trade Conference | CNBMCO000182703 and Translation |
| CAO: Exhibit 301-1 | Cao Jianglin—245 | Partial Translation of CNBMGRP00182704-182711<br>Chief Cao's Speech at the Group Corporation's "Going Out" (Logistic and Trade Business) Seminar of the Year 2014 | CNBMGRP00182704-182711 and Partial Translation |
| WANG: Exhibit 302 | | Timeline of Wang Bing's Executive Positions | |
| WANG: Exhibit 303R | | Translation of Translation of BNBMPLC-E-00154313<br>Composition of the Fourth Session of the Board of Directors and the Supervisory Committee of Taishan Gypsum Co., Ltd.<br>(Redlined) | BNBMPLC-E-00154313R and Translation |
| WANG: Exhibit 304R | | March 14, 2014 Email from Yu Yu to Shi Keping re: Descriptions of the American Litigation in Financial Reports<br>(Redlined) | BNBMPLC-E-0010062-63 and Translation |
| WANG: Exhibit 305R | Wang Bing—396<br><br>Song Zhiping – 70 | BNBM PLC Annual General Meeting Document: Resolution of the 2013 Annual General Meeting re: approval of Guarantees to Taishan Gypsum (Redlined) | BNBMPLC-E-0011157-66 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| WANG: Exhibit 306 | Wang Bing—439 | 1/06/2015 Email from Shi Keping to Chen Yu attaching draft of the 12/12/2014 Meeting Minutes | BNBMPLC-E-0130705 and Translation |
| WANG: Exhibit 306-1 | Song Zhiping – 72<br><br>**Wang Bing—440 Clawed Back: Produced Inadvertently //** **Deprivileged by Order (Rec Doc No. 19492)**<br><br>Peng Wenlong—311 | Meeting Minutes from 12/12/2014 Meeting of The Gypsum Board Matter Response  Office attended by CNBMG and BNBM PLC re: in depth analysis of current situations | BNBMPLC-E-0130706-707 and Translation |
| WANG: Exhibit 307 | Wang Bing—262 | 9/28/2014 Email from Chen Hayoa to Shi Keping re: Name lists of the third, fourth and fifth sessions of the compensation and assessment committee | BNBMPLC-E-0105574 and Translation |
| WANG: Exhibit 308 | Wang Bing—121 | The request for instructions on establishing a wholly-owned subsidiary in Xinyang by Taishan Gypsum | BNBMPLC-E-0100080-86 and Translation |
| WANG: Exhibit 309 | Wang Bing—356 | Report on hiring foreign law firms for American gypsum board litigation matters | BNBMPLC-E-29655 and Translation |
| WANG: Exhibit 310 | Wang Bing—445<br><br>Peng Wenlong—315 | Common Interest, Joint Defense and Confidentiality Agreement between Defendants | BNBMPLC0007605R-7625R and Partial Translation |
| WANG: Exhibit 311R | Wang Bing—434 | 11/28/2009 Letter of Communication and Confirmation about the Audit Schedule for the 2009 Annual Financial Statement (Redlined) | BNBMPLC-E-0005169R-5170R and Partial Translation |
| WANG: Exhibit 312R | Wang Bing—406 | Proposal on the Company's [BNBM PLC's] 2007 Annual Investment Plan (Redlined) | BNBMPLC-E-0004777R-4780R and Translation |
| WANG: Exhibit 313R | Wang Bing—116 | Notice on Asking for opinions and suggestions on the Democratic Life Meeting of the Leadership Team of BNBM PLC for the year 2014 (Redlined) | BNBMPLC-E-0109215R and Translation |
| WANG: Exhibit 314R | Wang Bing—152 | April 2006  Work Report at the 2nd Meeting of the 5th Session of the Staff Representative Congress of BNBM PLC (Redlined) | BNBMPLC-E-0005409R-5421R and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| WANG: Exhibit 315R | Wang Bing—205<br><br>Song Zhiping – 50 | 3/23/2007 GM Wang Bing's Work Report at the 3rd meeting of 5th session of BNBM Staff representative meeting; "Strengthen Operation, Accelerate Construction, Develop Harmoniously, Work Together to Create Success" (Redlined) | BNBMPLC-E-0004827R-0004847R and Partial Translation |
| WANG: Exhibit 316 | Wang Bing—215 | Wang Bing's Welcome Speech on the 2008 BNBM Annual Marketing Meeting | BNBMPLC-E-0005889-5892 and Partial Translation |
| WANG: Exhibit 316R | Wang Bing—270<br><br>Song Zhiping - 52 | Wang Bing's Welcome Speech on the 2008 BNBM Annual Marketing Meeting (Redlined) | BNBMPLC-E-0005889R-5892R and Partial Translation |
| WANG: Exhibit 317 | Wang Bing—421 | 2008 Regulatory Opinion on BNBM PLC | BNBMPLC-E-0006061-6063 and Partial Translation |
| WANG: Exhibit 317R | Wang Bing—422 | 2008 Regulatory Opinion on BNBM PLC (Redlined)<br><br>(Note: the parties could not reach an agreement as to redlines) | BNBMPLC-E-0006061R-6063R and Partial Translation |
| WANG: Exhibit 318R | Wang Bing—433 | Report on the Improvement and Solution of Relevant Issues Raised in the Site Inspection of Beijing Securities Regulatory Bureau (Redlined) | BNBMPLC-E-0006064R-6066R and Partial Translation |
| WANG: Exhibit 319 | | 9/28/2011 Email chain forwarding article re: defaults obtained to Chairman Jia (originally from Wang Bing) (Subject: from Hong Kong South China Morning Post reporter wants to interview our company about the U.S. Plasterboard matter and go to the U.S. to report) | TG0025351 and Translation - (Translation Provided by HL) |
| WANG: Exhibit 319-1 | | Article attached in email: Chinese Drywall Default Ruling shows need to hold foreign manufacturers accountable in U.S. Justice System (English and Chinese) | TG 0025352-25355 and Translation (Translation Provided by HL) |
| WANG: Exhibit 320R | | Partial Translation of BNBMPLC-E-0019395-19407<br>2014 Final Financial Account Report (Redlined) | BNBMPLC-E-0019395-19407 and Partial Translation |
| WANG: Exhibit 321 | Wang Bing—107 | 3/10/2006 USA Market Development Plan for BNBM Homes prepared by JPS Group, Inc. | BNBM(Group)-E-0008592-8606 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| WANG: Exhibit 322R | Wang Bing—383 | BNBM PLC Public Announcement on the External Guarantees for the year 2015 (Redlined) | BNBMPLC-E-0112095R-112112R and Partial Translation |
| JIA: Exhibit 323 | Jia Tongchun - 273 | The course of event son hiring foreign law firms for the Gypsum Board litigation in the United States—Brief Version of the related meetings. - **Redacted** | BNBMPLC-E- 0059965-66 and Translation |
| WANG: Exhibit 324R | Wang Bing—412 | BNBM: The resolution of the 15th interim meeting of the 4th session of the Board of Directors (Redlined) | BNBMPLC-E-0002177R-2179R and Partial Translation |
| WANG: Exhibit 325R | Wang Bing—437 | Communications and Confirmation Letter on the Auditing Schedule of the 2008 Annual Financial Report | BNBMPLC-E-0005724-5725 and Partial Translation |
| WANG: Exhibit 326R | Wang Bing—450 | Rectification Status on the Inversion of Procedure in the Fixed Investment Projects of the Stock Company—Weekly Report | BNBMPLC-E-0011442 and Partial Translation |
| WANG: Exhibit 327 | | BNBM PLC 2005 Interim Report Abstract | BNBMPLC-E-0002732-2744 and Partial Translation |
| WANG: Exhibit 328 | Wang Bing—453 | Partial Translation of BNBMPLC-E-0006086-6100 Information on Work Performance of the General Manager in 2006 | BNBMPLC-E-0006086-6100 and Partial Translation |
| WANG: Exhibit 329 | Wang Bing—451 | Partial Translation of BNBMPLC-E-0005884-5888 Reply to the Inquiry on Evaluating the 2007 Annual Report | BNBMPLC-E-0005884-5888 and Partial Translation |
| WANG: Exhibit 330 | Wang Bing—454 | Partial Translation of BNBMPLC-E-0058974 BNBM PLC Investment Document No. 62 (2013): notice on Publishing 3 Regulations, the Administrative Measures of the Branches/Subsidiary Companies of BNBM PLC, the Administrative Measures of the External Investments of BNBM PLC and the Administrative Measures of the Development and Strategy of BNBM PLC | BNBMPLC-E-0058974 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SONG: Exhibit 331 | **Song Zhiping –11 CLAWED BACK: PRIVILEGED—PRODUCED INADVERTANTLY //** Deprivileged as Redacted by Court per Order (Rec. Doc. No. 19792) | Translation of BNBMPLC-E-0059967-59977 The Course of Events on Hiring Law Firms for the Gypsum Board Litigation in the United States (Redacted by Court) | BNBMPLC-E-0059967-59977 and Translation |
| SONG: Exhibit 331-1 | Song Zhiping - 105 | Translation of BNBMPLC-E-0059975 Portion of The Course of Events on Hiring Law Firms for the Gypsum Board Litigation in the United States | BNBMPLC-E-0059975 and Translation |
| SONG: Exhibit 332 | Song Zhiping – 91 Jia Tongchun – 190 Peng Wenglong—116 | Partial Translation of CNBMGRP00392949-393015 11-0 Vote in Favor of TG not appearing for the JD Hearing– Document of the Board of Directors – Resolution No. 17 of the Third Session of the Board of Directors of CNBM Group | CNBMGRP00392949-393015 and Partial Translation |
| SONG: Exhibit 333 | Song Zhiping – 95 | Partial Translation of CNBMGRP00080530-80587 June 11, 2010 – Gist of Chairman Zhiping Song's Speech re: "Problem Gypsum Boards in the US" | CNBMGRP00080530-80587 and Partial Translation |
| SONG: Exhibit 334 | Song Zhiping -172 | 2015 CNBM Interim Report (English) | PSC00000001 - 0102 |
| SONG: Exhibit 334A | Song Zhiping -172 | 2015 CNBM Interim Report (Chinese) | PSC00000103 - 0204 |
| JIA: Exhibit 335 | Jia Tongchun - 125 | September 2015 Declaration of Jia Tongchun for Clarification and Supplementation | |
| SONG: Exhibit 336 | Song Zhiping - 186 | Translation of CNBMGRP00002319 Email from Weibo Wang to Wangjing@cnbm.com.cn dated 6/27/2013 Re: Request for Instructions on Transfer of Cash Dividends of CNBM to BNBMG | CNBMGRP00002319 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SONG: Exhibit 337 | | Partial Translation of CNBMGRP00000945-992 Response of SASAC to 2011 Final Accounts; Response of the Group Corp. to the 2011 Final Accounts of CNBM, and of BNBMG; Response of the Group Corp. to 2012 Final Accounts of CNBM . . . | CNBMGRP00000945-992 and Partial Translation |
| SONG: Exhibit 338 | | Partial Translation of CNBMGRP00001605-1609 CNBMG– Administrative Measures on Financial Reports & on Loans and Guarantees (approval required by Group Corporation for execution of loans and guarantees) | CNBMGRP00001605-1609 and Partial Translation |
| SONG: Exhibit 339 | | Translation of CNBMGRP00000564 Reply by CNBMG to BNBMG's 2013 annual loan and guarantee plan submission | CNBMGRP00000564 and Translation |
| SONG: Exhibit 340 | | Translation of CNBMGRP00000778-779 CNBMG Report on the Declaration of State-Owned Capital Income for the Year 2012  from CNBM Trading | CNBMGRP00000778-779 and Translation |
| SONG: Exhibit 341 | | Translation of CNBMGRP00000943 Chart: Outstanding Guarantee Statistics of Guarantees provided by CNBMG (12/31/2013) | CNBMGRP00000943 and Translation |
| SONG: Exhibit 342 | | Translation of CNBMGRP00346665 August 2014 E-mail Chain forwarding email from Jian Zhang "Re: About the Press Response" | CNBMGRP00346665 and Translation |
| SONG: Exhibit 343 | | Partial Translation of CNBMGRP00026029-39 July 9, 2010 CNBMG Meeting Minutes of the 5th Manager's Working Meeting in the Year 2010 re: Circulation of the notice on the progress of the US problem gypsum board event | CNBMGRP00026029-39 and Partial Translation |
| SONG: Exhibit 344 | | Translation of CNBMGRP00117671 May 29, 2012 E-mail from ljub@cnbm.com.cn  Re: Business Quarterly Reports of the Group's Department of International Corporation | CNBMGRP00117671 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SONG: Exhibit 344-1 | | Partial Translation of CNBMGRP00117672- 117682 CNBMG Annual Report of the Overseas Enterprises (Agencies) for the Year 2011 | CNBMGRP00117672- 117682 and Partial Translation |
| SONG: Exhibit 344-2 | | Partial Translation of CNBMGRP00117685-117696 CNBMG International Trade Report for the First Quarter of 2012 (Prepared April 2012) | CNBMGRP00117685-117696 and Partial Translation |
| SONG: Exhibit 345 | Song Zhiping - 142 | Translation CNBMGRP00028384 December 31, 2010 CNBMG Table of Basic Information on the Overseas Agencies Owned by the Enterprise and on the Overseas Subsidiary Enterprises  at the Third Tier and Below | CNBMGRP00028384 and Translation |
| SONG: Exhibit 346 | Song Zhiping -141 | FRE 1006 Summary Chart with back-up of all CNBM Guarantees to BNBM (Binder) | |
| JIA: Exhibit 347 | Jia Tongchun | MDL No. 2047: Pre-Trial Order No. 10 (with attachments) | Rec. Doc. No. 8310 |
| JIA: Exhibit 348 | Jia Tongchun – 155 | Taishan Commercial Registration Form (English) | TG-040615-0028145 - 28710 |
| JIA: Exhibit 348A | Jia Tongchun – 155 | Taishan Commercial Registration Form (Chinese) | TG-040615-0028145 - 27710 |
| JIA: Exhibit 348-1 | Jia Tongchun – 155 | August 21, 2015 Letter from Alston & Bird in response to the PSC's August 19, 2015 Letter re: authenticity, business records, and FRE objections of TG Production | |
| JIA: Exhibit 349 | Jia Tongchun – 96 | MDL No. 2047: Pre-Trial Order No. 1 (English) | Rec. Doc. No. 2 |
| JIA: Exhibit 349A | Jia Tongchun – 96 | MDL No. 2047: Pre-Trial Order No. 1 (Chinese) | Chinese Translation of  Rec. Doc. No. 2 |
| JIA: Exhibit 350 | | Translation of CNBMCO00105225 BNBM Acknowledgment of Receipt of Subpoena in *Lennar* Case; and TG's receipt of subpoenas in Mitchell, Lennar, Germano, Southern Homes, and Steiner | CNBMCO00105225 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SONG: Exhibit 351 | Song Zhiping – 65 | Partial Translation of CNBMCO00102014-102025 October 12, 2007 CNBM Co., Ltd. [2007] No. 22 – The Tenth President's Office Meeting re: Construction of Projects, Deliberated on cease of production and relocation of Gypsum Board Production Line of BNBM PLC | CNBMCO00102014-025 and Partial Translation |
| SONG: Exhibit 352 | | Translation of CNBMCO00011301 May 19, 2010  E-Mail from Yu Chen Re: Compilation of the Press Coverage on the Drywall Event and meeting scheduled to discuss the US Gypsum Board Litigation | CNBMCO00011301 and Translation |
| SONG: Exhibit 353 | | Translation of CNBMCO00011294 May 28, 2010 E-mail regarding Draft for BNBM A-Share Announcement | CNBMCO00011294 and Translation |
| SONG: Exhibit 354 | | Translation of CNBMCO00008937 July 21, 2014 E-mail Re: Foreign Press coverage on the gypsum board litigation in the United States | CNBMCO00008937 and Translation |
| JIA: Exhibit 355 | Jia Tongchun - 268 | Translation of BNBMPLC-E-0008152-8166 May 16, 2012 Taishan Gypsum Company Limited Communication Letter to TG on Economic Responsibility Audit and Financial-based Audit | BNBMPLC-E-0008152-8166 and Translation |
| SONG: Exhibit 356 | Song Zhiping – 79<br><br>Jia Tongchun – 262 | Draft Translation of CNBMGRP00346624-6636 The Eighteenth Meeting of the Third Board of Directors of China National Building Material Company | CNBMGRP00346624-6636 and Draft Translation (Used Rec. Doc. No. 19492-3 as redacted by the court) |
| JIA: Exhibit 357 | Jia Tongchun - 106 | August 31, 2015 Declaration of Jia Tongchun | |
| SONG: Exhibit 358 | | 2010 Co-Defense Agreement | |
| JIA: Exhibit 359 | Jia Tongchun - 267 | Motion to Hold Jia Tongchun in Contempt | Rec. Doc. No. 17920 |
| PENG SHOU: Exhibit 360 | Peng Shou -107 | Nov. 3, 2014, EPC Agreement between Sunpin Solar and CTIEC | Ex. 2 to Kim Depo. – Sunpin Solar |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG SHOU: Exhibit 361 | Peng Shou – 108 | November 26, 2014, BOS Agreement between Sunpin Construction Management and CTIEC | Ex. 4 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 362 | Peng Shou - 114 | February 25, 2015, Short-Form Agreement by and between Sunpin Walmart Avon-North Oxford, LLC and CTIEC | Ex. 5 to Kim Depo. – Sunpin Solar |
| JIA: Exhibit 363 | Jia Tongchun - 29 | September 13, 2015 E-mail to Judge Fallon from R. Valenti re: Wenlong Peng information obtained from investigator | |
| PENG SHOU: Exhibit 364 | Peng Shou – 110 | November 26, 2014, EPC Agreement between Church Hill Solar Farm, LLC [Sunpin Solar] and CTIEC | Ex. 8 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 365 | | December 1, 2014, email chain between Todd Seifried of TECO and Mr. Teng of CTIEC Subject: Peng's visit related to CTIEC projects in the USA | CTIEC-TECO 0000914-915 |
| PENG SHOU: Exhibit 366 | Peng Shou – 67 | March 30, 2005, Joint Venture Agreement between CTIEC and TECO | Ex. 3 to Paulsen Depo. – CTIEC-TECO  ATI |
| PENG SHOU: Exhibit 367 | Peng Shou - 68 | October 14, 2005, Close Corporation Agreement by and among CTIEC/TECO and CTIEC to govern the relationship in business dealings between the two companies. | Ex. 4 to Paulsen Depo. – CTIEC-TECO ATI |
| PENG SHOU: Exhibit 368 | Peng Shou - 74 | March 12, 2013, email from Teng to Fred Paulsen attaching NJIT Payment Information Form/Sheet (includes attachment) | Ex. 7 to Paulsen Depo. – CTIEC-TECO ATI |
| PENG SHOU: Exhibit 369 | Peng Shou - 118 | Translation of CNBMGRP00116380-116410 June 8, 2009 Economic Responsibility and Financial Audit Report for CTIEC as requested by CNBM | CNBMGRP00116380-116410 and Translation |
| JIA: Exhibit 370 | Jia Tongchun – 118<br><br>Peng Wenlong—296 | TG-0070160 and TF0070160_T (Translation Provided by TG) February 2, 2015 Employment Agreement  between Wenlong Peng and Taishan Gypsum | TG-0070160 and TG0070160_T (Translation provided by TG) |
| PENG SHOU: Exhibit 371 | Peng Shou – 92 | July 1, 2013, PV Materials Technology Development Agreement between CTIEC and NJIT, USA | Ex. 13 to Sebastian Depo. – NJIT |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG SHOU: Exhibit 372 | | Proposal for Cooperative R&D of CNBM PV Materials Research Center, NJIT and CNBM, Bengbu China Submitted to Peng Shou (undated) | Ex. 16 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 373 | | January 1, 2014 Amendment I to July 1, 2013 PV Materials Technology Development Agreement between CTIEC and NJIT | Ex. 18 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 374 | Peng Shou – 79 | September 25, 2014 – E-mail from Scott Slater to Mr. Teng re: CTIEC outstanding invoices with attachments | Ex. 19 to Paulsen Depo. – CTIEC-TECO ATI |
| PENG SHOU: Exhibit 375 | Peng Shou – 80 | February 5, 2015 E-mail from Bob Gries to Fred Paulsen and Kathy Traynor re: Annual Unaudited Financial Statements with attachments | Ex. 23 to Paulsen Depo. – CTIEC-TECO ATI |
| PENG SHOU: Exhibit 376 | Peng Shou – 99 | September 30, 2014: 2014 Third Quarter Report (July-Sept.) of CdTe PV Materials R&D Project -submitted to Peng Shou | Ex. 22 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 377 | Peng Shou – 99 | December 31, 2014: 2014 Fourth Quarter Report (Oct.-Dec.) of CdTe PV Materials R&D Project -submitted to Peng Shou | Ex. 23 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 378 | Peng Shou – 98 | January 1, 2015, Second PV Agreement awaiting Peng Shou's signature | Ex. 25 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 379 | Peng Shou – 90 | December 9, 2013 CTIEC & NJIT Collaborative Graduate Certificate Program Agreement | Ex. 28 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 380 | Peng Shou – 102 | January 28, 2015 CTIEC & NJIT Collaborative Graduate Certificate Program Agreement | Ex. 30 to Sebastian Depo. – NJIT |
| PENG SHOU: Exhibit 381 | Peng Shou – 86 | November 22, 2013 E-mail with attachments, CTIEC Employees study at NJIT & Certificates | Ex. 31 to Sebastian Depo. – NJIT |
| JIA: Exhibit 382 | | TG-0070159 and TG-0070159_T (Translation provided by TG) February 22, 2014 Taishan Gypsum Co., Ltd. Corporate Document – Decisions on the Position Adjustment of Wu, Xinmin, Etc. | TG-0070159 and TG-0070159_T (Translation provided by TG) |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| JIA: Exhibit 383 | | TG-0070161 and TG-0070161_T (Translation provided by TG) Inventory Control – Taishan Gypsum (Nantong) Co., Ltd. | TG-0070161 and TG-0070161_T (Translation provided by TG) |
| JIA: Exhibit 384 | Jia Tongchun – 155 | Commercial Registration Form "Key" from Taishan Gypsum Counsel Alston & Bird (Chinese) | |
| JIA: Exhibit 385 | | Translation –of "Enterprise Public Information on Shenyang Taishi Rock Wool Co. Ltd." (Information on main personnel, branches and liquidation) Downloaded from: http://gsxt.lngs.gov.cn/saicpub/entPublicitySC/entPublicityDC/sEntDetail.action | |
| JIA: Exhibit 385-1 | | Translation of "Enterprise Public Information on Shenyang Taishi Rock Wool Co. Ltd." (Registered Information and Info on Shareholders) Downloaded from: http://gsxt.lngs.gov.cn/saicpub/entPublicitySC/entPublicityDC/sEntDetail.action | |
| PENG SHOU: Exhibit 386 | Peng Shou – 123 | Translation of CNBMCO00046670 March/ February 2015, E-mail chain between Fred Paulsen, Mr. Teng, and PENG Shou Subject: CTIEC/TECO Subpoena | CNBMCO00046670 and Translation |
| PENG SHOU: Exhibit 387 | | Translation of CNBMCO00046744 March 30, 2015 E-mail from Don Sebastian to Bastian, Peng Shou cc. re: Agreement and Application documents between CTIEC and NJIT. | CNBMCO00046744 and Translation |
| SONG: Exhibit 388 | Song Zhiping – 196 | Partial Translation of CNBMGRP00330873-330934 CNBM Group Corporation – Comprehensive Risk Management Report  of the Year 2010 | CNBMGRP00330873-330934 and Partial Translation |
| PENG SHOU: Exhibit 389 | | Translation of CNBMCO00107921 E-mail from Karen Leund at IR Global Road Show Re: CNBM | CNBMCO00107921 and Translation |
| PENG SHOU: Exhibit 390 | | Partial Translation of BNBM(Group)-E-0005046-5082 Measures for Annual Operational Performance Appraisal of the Enterprises Owned by CNBM Group Corporation | BNBM(Group)-E-0005046-5082 and  Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG SHOU: Exhibit 391 | | Partial Translation of BNBM(Group)-E-0005093-5100 CNBM Group Corporation – Management Measures on the Exchange of Enterprise Management Personnel | BNBM(Group)-E-0005093-5100 and Partial Translation |
| SONG: Exhibit 392 | Song Zhiping – 209 | Partial Translation of CNBMCO00055606-55611 Present the People, the Object, and the Mindset, Integrate Strictness with Reliability, and Change the Work Style | CNBMCO00055606-55611 and Partial Translation |
| SONG: Exhibit 393 | | Partial Translation of BNBM(Group)-E-0005148-5150 CNBM Group Corporation – Special Reporting Form for Approval and Signature | BNBM(Group)-E-0005148-5150 and Partial Translation |
| JIA: Exhibit 394 | Jia Tongchun - 249 | Summary Chart of Taishan Gypsum Board Sales to United States, with supporting documentation | Herman Aff. Ex. 1 |
| PENG SHOU: Exhibit 395 | | July 30, 2014 Complaint Filed in W.D. Tx. CNBMI v. BNK Limited | Case: 1:14-cv-00701-SS Rec. Doc. No. 1 |
| PENG SHOU: Exhibit 396 | | August 19, 2014 CNBMI v. BNK Limited – CNBMI Certificate of Interested Parties | Case: 1:14-cv-00701-SS, Rec. Doc. No. 6 |
| PENG SHOU: Exhibit 397 | | Website printout of CTIEC, accessed at: www.ctiec.net/english/cooperation/images/cooperation1.jpg | |
| PENG SHOU: Exhibit 398 | | December 19, 2014, Administration Provision Agreement between CTIEC and Sunpin Solar | Ex. 10 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 399 | Peng Shou – 113 | December 1, 2014 Wire transfer of $200,000 from Sunpin Solar (JPMorgan) to CTIEC (Bank of China) | Ex. 11 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 400 | Peng Shou – 113 | January 22, 2015 Wire transfer of $1,200,000 from Sunpin Solar (JPMorgan) to CTIEC (Bank of China) | Ex. 12 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 401 | Peng Shou – 117 | March 16, 2015 Wire transfer of $871,703.60 from CTIEC (Bank of China) to Sunpin Solar (JPMorgan) | Ex. 14 to Kim Depo. – Sunpin Solar |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG SHOU: Exhibit 402 | Peng Shou – 117 | March 16, 2015 Wire transfer of $29,997.00 from Sunpin Solar (JPMorgan) | Ex. 15 to Kim Depo. – Sunpin Solar |
| PENG SHOU: Exhibit 403 | | August 13, 20015, CNBM Public Announcement, Profit Warning to Shareholders | |
| PENG SHOU: Exhibit 404 | | Printout from CTIEC Website - Operation and Market Network, accessed at: www.ctiec.net/english/operation/operation.jsp | |
| PENG SHOU: Exhibit 405 | | CTIEC News Story "CNBM Sets up a Research Center at and American Public University" | |
| PENG SHOU: Exhibit 405-1 | | CTIEC News Story dated Dec. 31, 2011: "Cooperation agreement signed between Bengbu Institute and NJIT" | |
| PENG SHOU: Exhibit 405-2 | | CTIEC New Story  entitled "Bengbu Institute Signs a Cooperation Agreement with NJIT" | |
| PENG SHOU: Exhibit 406 | Peng Shou – 119 | Translation of CNBMGRP00054395-54397 November 3, 2014: Progress Report on the Preliminary Work of the United States Cement Investment Project | CNBMGRP00054395-54397 and Translation |
| PENG SHOU: Exhibit 407 | | Translation of CNBMCO00101378-101387 August 24, 2006 CNBM Co. Ltd., "9th Meeting of the 1[st] Session of the BOD" – The Proposal for Affiliated Transactions between Tai'an State-owned Assets Management Co., Ltd. and BNBM PLC | CNBMCO00101378-101387 and Translation |
| JIA: Exhibit 408 | Jia Tongchun - 144 | Partial Translation of " Notice of the Ministry of Labor and the State Archives Administration on Promulgating the Provisions on Management of Files of Enterprise Employees" | Partial Translation (no bates nos.) |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| JIA: Exhibit 408-1 | Jia Tongchun – 261 | Partial Translation of December 10, 2014 "Notice from Five Departments Including the Organization Department of the CPC Central Committee and the Ministry of Human Resources and Social Security on Further Strengthening the Services for Management of Personnel Files of Mobile Personnel and Partial Translation" | Partial Translation (no bates nos.) |
| JIA: Exhibit 409 | | Declaration of Professor James Feinerman with attached Exhibit 90 and CV of Feinerman | |
| JIA: Exhibit 410 | | Shandong Taihe Bulding Materials Co., Ltd., Enterprise Public Information – Registered Information, accessed at: http://218.57.139.24/pub/gsgsdetail/1152/374f95a.... | |
| JIA: Exhibit 410-1 | | Shandong Taihe Bulding Materials Co., Ltd., 2014 Annual Report Information, accessed at: http://218.57.139.24/pub/nb/detail/1130.... | |
| JIA: Exhibit 411 | Jia Tongchun - 233 | April 2, 2015 Stepan Customer Visit Report Re: Talk about CDA and cooperation agreement | CONFIDENTIAL_STP_0036 65 |
| JIA: Exhibit 412 | Jia Tongchun - 234 | May 22, 2015 Stepan Customer Visit Report Re: Talk about CDA | CONFIDENTIAL_STP_0036 66 |
| FP: Exhibit 413 | **CNBM FP (Jianjun Deng)—88 CLAWED BACK AS PRIVILEGED // Deprivileged (in Part) as Redacted by Court per Rec. Doc. No. 19785** | **Translation of CNBMGRP00388825-388826** March 2, 2015 Email from Dan Zhu to sqm@cnbm.com (CNBMG) and zgp@cnbm.com (Gan Zhiping of CNBMG)— Discussion of the effects of U.S. Litigation on CNBM Trading and CNBM FP Canada and requesting help from the "Group Corporation" to bear the costs of litigation | CNBMGRP00388825-388826 and Translation |
| FP: Exhibit 414 | CNBM FP (Jianjun Deng)—55 | May 5, 2014 - CNBM Forest Products (Canada), Ltd.'s Corporate Disclosure Statement Filed in the U.S. District Court for the District of Oregon (CNBM Trading, et al. v. Murphy Overseas USA Astoria FP Litigation) | Dckt No. 3:14-cv-00746, Rec. Doc. No. 3 |
| FP: Exhibit 415 | | CNBM Forest Products (Canada), Ltd.'s Corporate Disclosure Statement Filed in MDL No. 2047 | Rec. Dc. No. 18716 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| JIA: Exhibit 416 | Jia Tongchun – 275 | Partial Translation of CNBMGRP00371516-1562 Taishan Gypsum Company Limited- Comprehensive Risk Management Report for the Year 2011 | CNBMGRP00371516-1562 and Partial Translation |
| SONG: Exhibit LA-1 | Song Zhiping – 216 | Translation of BNBMPLC-E-0160430-0520 State of Louisiana Second and Restated Petition filed in USDC-EDLA on September 29, 2014 with translation to Chinese – Introduced by State of Louisiana | BNBMPLC-E-0160430-0520 and Translation |
| FP: Exhibit 417 | | May 5, 2014 - CNBM Trading's Corporate Disclosure Statement Filed in the U.S. District Court for the District of Oregon (CNBM Trading, et al. v. Murphy Overseas USA Astoria FP Litigation) | Dckt No. 3:14-cv-00746, Rec. Doc. No. 2 |
| FP: Exhibit 418 | | CNBM Trading's Corporate Disclosure Statement Filed in MDL No. 2047 | Rec. Doc. No. 18715 |
| CBMIE: Exhibit 419 | | Translation of List of Subsidiaries and Overseas Companies of CNBM Trading, accessed at http://www.cnbminternational.com/lxwm/index.jsp | Rec. Doc. No. 18404-6 Ex. "C" to 3/01/15 Affidavit of Yan Gao |
| FP: Exhibit 420 | CNBM FP (Jianjun Deng)—63 | April 8, 2015 CNBM Forest Products (Canada), ltd. Defendant Profile Form (English provided by Defenant) | |
| FP: Exhibit 420-A | CNBM FP (Jianjun Deng)—63 | April 8, 2015 CNBM Forest Products (Canada), ltd. Defendant Profile Form (Chinese) | |
| FP: Exhibit 421 | CNBM FP (Jianjun Deng)—51 | September 11, 2011 British Columbia Certificate of Incorporation for CNBM Forest Products Canada, Ltd. | CNBMFP00005012 |
| CBMIE: Exhibit 422 | | Partial Translation of CBMIE00036914-36918 September 9, 2014 Email from Jackie Wang to Huang Anzhong, Yingqun Zhu and wsh@cbmie.com (Chief Wu) reporting on developments in the Oregon litigation with Murphy Astoria | CBMIE00036914-36918 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| FP: Exhibit 423 | | Partial Translation of CBMIE00029287-29323<br>CNBM Forest Products, Ltd.'s Review of the Enterprise's Comprehensive Risk Management Work for the Year 2014 (re: Oregon litigation and business in North America). | CBMIE00029287-29323 and Partial Translation |
| FP: Exhibit 424 | | Partial Translation of CNBMFP00000152-157<br>March 13, 2014 Report for Meeting on Discussion of Southern Pine Project (research compiled from southern pine group re: log supply chain in US-South) | CNBMFP00000152-157 and Partial Translation |
| FP: Exhibit 424-1 | | Slideshow on Southern Yellow Pine Project (New Orleans SYP and Savannah SYP) | CNBMFP0000046-68 |
| FP: Exhibit 425 | | Translation of CBMIE00034402-34403<br>Overview of the "WLH Project" (Westerlund Log Handlers) | CBMIE00034402-34403 and Translation |
| FP: Exhibit 426 | CNBM FP (Jianjun Deng)— 84 | Partial Translation of CNBMFP00045790-45793<br>June 1, 2010 Articles of Association for CNBM Forest Products Trading Co., Ltd. | CNBMFP00045790-45793 and Partial Translation |
| FP: Exhibit 427 | CNBM FP (Jianjun Deng)— 74 | CNBM Forest Products Trading, Ltd. Slides about the Company (Company Profile, Global Strategy, Services & Solutions, Vision & Philosophy) | CNBMFP00148600-148622 |
| FP: Exhibit 428 | | July 23, 2014 Email from Jackie Wang (Executive Director of CNBM FP) to Robert Moon (CFO Murphy Astoria) re: CNBM Trading & FP's terms to settling litigation with Murphy Astoria | CBMIE00036605-36606 |
| FP: Exhibit 429 | | Translation of CBMIE00024321<br>Email from Macy Zhu (VP of CNBM FP) to Lihe Wang (CNBM Trading) re frozen guarantees as a result of CDW Litigation in LA involving "our Group" | CBMIE00024321and Translation |
| SUNTECH: Exhibit 430 | | Partial Translation of BNBMPLC-E-0033928-33964<br>Final Financial Account Report for 2006 (distributed for the 13th Meeting of the 3rd session of BNBM PLC's BODs) re: consolidation of Suntech (among others) with BNBM Logistics | BNBMPLC-E-0033928-33964 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 431 | Suntech(Weisheng Liu)—99 | Translation of SUNTECH0000246 (Transmitting email attaching SUNTECH0000247) | SUNTECH0000246 |
| SUNTECH: Exhibit 431-1 | Suntech(Weisheng Liu)—99 | American Hotel Information and traveling schedule attachment for Weisheng Liu's trips to the U.S. during contempt period (WA: August 18-19, 2014 and D.C.: Aug. 20-25, 2014) | SUNTECH0000247 |
| SUNTECH: Exhibit 432 | Suntech(Weisheng Liu)—64 | September 18, 2012 Email from "Sharon J" to United Suntech (Vincent), transmitting property rights registration form for signature. | SUNTECH0001000 |
| SUNTECH: Exhibit 432-1 | Suntech(Weisheng Liu)—64 | Translation of SUNTECH0001001 | SUNTECH0001001and translation |
| SUNTECH: Exhibit 433 | Suntech(Weisheng Liu)—118 | Translation of SUNTECH0001257 January 9, 2015 Email from Lang Chen to Sharon J sending PO Cement Contract between CNBMIT and Suntech | SUNTECH0001257 and Translation |
| SUNTECH: Exhibit 433-1 | Suntech(Weisheng Liu)—119 | Email Attachment to SUNTECH0001257: January 9, 2015 Commission agreement between China Harbour Engineering Company Ltd. (Buyer) and CNBMIT (seller) for purchase and sales of Bulk Cement with United Suntech Craft as "middleman" | SUNTECH0001262 |
| SUNTECH: Exhibit 433-2 | Suntech(Weisheng Liu)—119 | Email attachment to SUNTECH0001257: January 5, 2015 Purchase Order for purchase of cement by China Harbour Engineering Co., Ltd. From CNBM Investment pursuant to Contract | SUNTECH0001258 |
| SUNTECH: Exhibit 434 | Suntech(Weisheng Liu)—52 | June 2008 Stock Purchase Agreement between Kao Tor and Hsin Hua Tang (sellers) and CNBM Investment (f/k/a BND Co., Ltd) for 400,000 shares of Suntech's stock | SUNTECH00000033-36 |
| SUNTECH: Exhibit 434-1 | | June 2, 2008 Bill of Sale for 400,000 shares of Suntech's stock (sold by Kao Tor and Hsin Hua Tang to CNBM Investment) | SUNTECH00000045 |
| SUNTECH: Exhibit 435 | Suntech(Weisheng Liu)—102 | Hotel Reservation for Weishing Liu in Puyallup, Washington during contempt period August 19, 2014 – August 20, 2014 | SUNTECH00000168-169 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 436 | Suntech(Weisheng Liu)—102 | Hotel Reservation for Weishing Liu in Washington DC during contempt period August 23, 2014 – August 25, 2014 | SUNTECH00000157-161 |
| SUNTECH: Exhibit 437 | Suntech(Weisheng Liu)—71 | May 13, 2012 Invitation Letter from Wei Sheng Liu to Ms. Liu Yue (Vice GM of CNBMIT) inviting her to meet with Suntech and customer in VA May 28-31, 2012 | SUNTECH00000802 |
| SUNTECH: Exhibit 438 | Suntech(Weisheng Liu)—74 | May 22, 2012 Invitation Letter from Wei Sheng Liu to Mr. Zijian Hu (President Assistant of CNBM Investment) inviting him to U.S. to see warehouse and distribution network; and Building Material Conference Distribution Network from July 10-20 in L.A. | SUNTECH00000804 |
| SUNTECH: Exhibit 439 | Suntech(Weisheng Liu)—92 | December 12, 2012 Email from Dorothy Lin to United Suntech Craft, Vincent Liu, Sharon Jiang enclosing Summons and Complaint filed in Amorin (Omni XV) naming United Suntech as a Defendant | SUNTECH00000971 |
| SUNTECH: Exhibit 439-1 | Suntech(Weisheng Liu)—92 | Summons and Complaint filed in in Amorin (Omni XV), naming United Suntech as a defendant | SUNTECH00000972-977 |
| SUNTECH: Exhibit 440 | | February 14, 2015 Email from Vincent Liu to CPA forwarding paypal receipt for Suntech's payment of $125.00 to Hongling Zhang | SUNTECH100001017 |
| SUNTECH: Exhibit 441 | | August 13, 2011 California Certificate of Status for United Suntech Craft, Inc. | SUNTECH100001017 |
| SUNTECH: Exhibit 442 | Suntech(Weisheng Liu)—62 | July 23, 2008 California Statement of Information for United Suntech Craft, Inc. | SUNTECH100001021 |
| SUNTECH: Exhibit 443 | | October 15, 2013 Letter from Weishing Liu to Chen Yongxin (VP of CNBM Investment and member of BOD) inviting him to attend United Suntech's board meeting in Canada  from November 20-25, 2013 | SUNTECH100001328 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 444 | | 2014 Letter from Weishing Liu to Chen Yongxin (VP of CNBM Investment and member of BOD) inviting him to US to see warehouse and distribution network; and Building Material Conference Distribution Network from July 10-20 in L.A. | SUNTECH100001534 |
| SUNTECH: Exhibit 445 | | October 30, 2012 Director Resolution naming authorized officers to handle opening of bank account of United Suntech with Canadian Western Bank in Richmond, VA | SUNTECH100001656 |
| SUNTECH: Exhibit 446 | | August 2008 Certificate of CNBM Investment's ownership of 1 million shares in United Suntech | SUNTECH100001809 |
| SUNTECH: Exhibit 447 | | December 28, 2007 CNBM Circular/Public Announcement re: Acquisition of entire equity in CNBM Investment Co., Ltd. From BNBM PLC and China Fiberglass | CNBMCO00106238-106279 |
| SUNTECH: Exhibit 448 | | January 3, 2000 Minutes of United Suntech's Board of Directors Meeting | Jushi USA-0003536.0001-3536.0002 |
| SUNTECH: Exhibit 449 | | July 10, 2004 Minutes of United Suntech's Shareholders Meeting | Jushi USA-0003539.0001-3536.0003 |
| SUNTECH: Exhibit 450 | | October 31, 2008 Bank Statement of Gibson Enterprises listing Suntech as an affiliate | Jushi USA-0013794.0001 |
| SUNTECH: Exhibit 451 | | August 31, 2012 British Colombian Business Entity Registration for United Suntech Craft, Inc. | SUNTECH00000001-2 |
| SUNTECH: Exhibit 452 | Suntech(Weisheng Liu)—123 | June 2, 2008 Minutes of Annual Meeting of United Suntech's Shareholders and Directors Annual | SUNTECH00000008-13 |
| SUNTECH: Exhibit 453 | Suntech(Weisheng Liu)—123 | July 12, 2004 Minutes of United Suntech's Special Meeting of Shareholders (re: return and void of certain shareholder's stock certificates) | SUNTECH00000019-29 |
| FP: Exhibit 454 | CNBM FP(Jianjun Deng)—55 | Partial Translation of CNBMFP00045798 - 45839 2013 CNBM Forest Products, Ltd. Auditor's Report | CNBMFP00045798 - 45839 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 455 | | Partial Translation of CNBMGRP00015099 – 15242<br>CNBM Prospectus of the First Phase Medium-term Notes for the Year 2012 RMB 10,000,000,000 | CNBMGRP00015099 – 15242 and Partial Translation |
| CBMIE: Exhibit 456 | | July 2, 2014 Confidential Mediation Submission on behalf of CNBM Trading and CNBM FP Canada in WLH v. CNBM Trading OR State Court Litigation | CBMIE00065970-65978 |
| CBMIE: Exhibit 457 | | Response to Request for Information Regarding CNBM Group, CNBM Trading, CNBM FP, CNBM FP New Zealand | CNBMFP00149890-149891 |
| FP: Exhibit 458 | CNBM FP(Jianjun Deng)—106<br><br>CNBM Trading(Lihe Wang)—36 | Translation of CBMIE00039570 – 39571<br>February 6, 2015 Email from Daniel Deng (CNBM FP) to Macy Zhu and Dan Zhu regarding potential risks of conducting business with Murphy in light of "high risks of conducting business related to the US" in Response to Notice from Lihe Wang (CNBM Trading) Re: risks of doing business in US | CBMIE00039570 – 39571 and Translation |
| FP: Exhibit 459 | | Collection of Contempt Period Invoices, Contract, and Related Shipping Documents between Hampton Affiliates/Trans-Pacific Trading US and CNBM Forest Products Canada<br><br>**[Contempt Violations Chart Exs: 117 – 127]** | HAMPTON020436-20441; 14296; 13943-13949; 14847-4853; 20428-20431; 13935-13942; 13950-13956; 20171-20172; 9719- 9732; 9998-10010; 03321 |
| FP: Exhibit 460 | | Collection of Contempt Period Invoices, Contract, and Related Shipping Documents between Western Wood and CNBM Forest Products Canada<br><br>**[Contempt Violations Chart Exs: 117 – 127]** | Misc. Bates from Western Wood Production |
| FP: Exhibit 461 | CNBM FP(Jianjun Deng)—125 | Collection of Contempt Period Invoices, Contracts and related shipping documents between Murphy Overseas USA Astoria Forest Products and CNBM FP (Canada)/CNBM FP | Misc. Bates from CNBM FP Production |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| FP: Exhibit 462 | | Working Copy of August 6, 2014 American Logs/Lumber) Charter Party Agreement (Master Vessel Charter Agreement) between Pacific Basin Handysize Ltd. And CNBM Forest Products, Ltd. For charter of MV Luzon Strait from Oregon to China | CNBMFP00005020-5031 |
| FP: Exhibit 463 | CNBM FP(Jianjun Deng)—36 | Collection of Contempt Period Invoices, Contracts and related shipping documents between CNBM FP (Canada) and CNBM FP with Southern Forest Products, Inc. (Chalmette, LA) | Misc. Bates from CNBM FP Production |
| **EXHIBIT NUMBER 464 SKIPPED** | | | |
| FP: Exhibit 465 | CNBM FP(Jianjun Deng)—109 | January 28, 2014 Letter from Wells Fargo to Mr. Ken Kao re: CNBM Forest Products Canada Ltd.'s Wells Fargo Account info in San Francisco, CA | CNBMFP00005011 |
| FP: Exhibit 465-1 | | 5.14.2014 Email Confirming wire transfer from CNBM FP from same account at Wells Fargo as indicated in 1/28/2014 Letter. | CNBMFP00020302 |
| FP: Exhibit 466 | | March 2011 Email chain between Huang Anzhong, Rena Dai and hwq@cbmie.com.cn attaching speech to be given | CBMIE0008312-8314 |
| FP: Exhibit 466-1 | | March 28, 2011 Speech given by Huang Anzhong (CNBM G & CNBM Trading) to Pat Bal, British Columbian Prime Minister, and guests during visit to CNBM Trading (1st Draft) | CBMIE00008315-8317 |
| FP: Exhibit 466-2 | | March 28, 2011 Speech given by Huang Anzhong (CNBM G & CNBM Trading) to Pat Bal, British Columbian Prime Minister, and guests during visit to CNBM Trading (Final version) | CBMIE0008318-8319 |
| FP: Exhibit 467 | | March 3, 2011 Article on CNBM Trading's website re visit by British Colombian Trade and Investment mission to China/CNBM Trading (w/ photo) accessed on 10/26/15 at: http://www.cnbminternational.com/en/gsxw/xx.jsp?newsId=33230 | |
| FP: Exhibit 468 | CNBM FP(Jianjun Deng)—15 | September 9, 2015 Amended and Supplemental Notice of Deposition of CNBM Forest Products (Canada), Ltd. | Rec. Doc. No. 19453 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| FP: Exhibit 469 | CNBM FP(Jianjun Deng)—33 | Collection of Contempt Period Invoices, Contracts and related shipping documents between CNBM FP (Canada) and CNBM FP with Millwood Timber, Inc. (Washington State) | |
| FP: Exhibit 470 | | SYP Cooperation Program spreadsheet/diagram reflecting mechanics between CNBM FP, Plum Creek and Southern Forest Products (produced in native format) | CNBMFP00007680 |
| SUNTECH: Exhibit 471 | Suntech(Weisheng Liu)—78 | Draft Translation of SUNTECH00000078 -81 CNBM Finance Dept Issuance: Notice on Doing a Good Job on the Formulation of 2012 Annual Financial Statements | SUNTECH00000078 -81 and Draft Translation |
| SUNTECH: Exhibit 472 | | United Suntech Craft, Inc.'s Corporate Disclosure Statement filed in MDL NO. 2047 | Rec. Doc. No. 18717 |
| SUNTECH: Exhibit 473 | | Translation of SUNTECH00001314 – 1319 March 6, 2014 Email from "Sharon" to Yan Jiang re: Stock purchase agreement and Bill of sale | SUNTECH00001314-1319 and Translation |
| SUNTECH: Exhibit 473-1 | | Draft Translation of SUNTECH00001321 June 28, 2008 Stock Purchase Agreement between Sam Kao Tor and Hua Tang and BND | SUNTECH00001321 and draft |
| SUNTECH: Exhibit 474 | | September 9, 2015 Amended and Supplemental Notice of Deposition of United Suntech Craft | Rec. Doc. No. 19454 |
| SUNTECH: Exhibit 475 | | Translation of SUNTECH00001242 Spreadsheet of Comparison of US Company Location, Main Client Distribution, Main Graphite Supplier Distribution, Labor Comparison | SUNTECH00001242 and Translation |
| SUNTECH: Exhibit 476 | Suntech(Weisheng Liu)—89 | Translation of SUNTECH 0000059 | SUNTECH 0000059 |
| SUNTECH: Exhibit 477 | Suntech(Weisheng Liu)—51 | Draft Translation of SUNTECH00000004-007 June 2, 2008 Stock Purchase Agreement between SAM KAO TOR and HSIN HUA TANG and BND Co., Ltd. (CNBM Investment) for purchase of 400,000 shares of Suntech Stock | SUNTECH00000004-007 and Draft Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 478 | Suntech(Weisheng Liu)—44 | Draft Translation of SUNTECH00000030<br>May 8, 2003 Cooperation Agreement entered into between BND Co., Ltd, Suntech and HSIN HUA TANG | SUNTECH00000030 and Draft Translation |
| SUNTECH: Exhibit 479 | Suntech(Weisheng Liu)—47 | Draft Translation of SUNTECH00000042<br>September 3, 2003 Meeting Notes from meeting discussing and approving restructure of Suntech | SUNTECH00000042 and Draft Translation |
| SUNTECH: Exhibit 480 | Suntech(Weisheng Liu)—68 | Draft translation of SUNTECH00000046-47<br>January 5, 2011 Email from Xuan Luo to pingan8866@hotmail.com re: 2010 Annual Audit Statements and Connected transactions Statements (requesting they be forwarded to all subsidiary companies) | SUNTECH00000046-47 and Draft Translation |
| SUNTECH: Exhibit 481 | Suntech(Weisheng Liu)—70 | Draft Translation of SUNTECH00000052<br>February 17, 2011 Email from Xuan Luo to Derek Zhang re: request to redevelop and resubmit 2011 Financial Budgets according to the new assignment targets of the Company. | SUNTECH00000052 and Draft Translation |
| SUNTECH: Exhibit 482 | Suntech(Weisheng Liu)—75 | Draft Translation of SUNTECH00000062<br>July 23, 2012 Email FROM "Sharon" to yongxin.chen@cnbmit.com attaching Fund Application and Business Planning of CNBM US | SUNTECH00000062 and Draft Translation |
| SUNTECH: Exhibit 483 | Suntech(Weisheng Liu)—75 | Draft Translation of SUNTECH00000063<br>July 18, 2012 Fund Application and Business Planning of CNBM US | SUNTECH00000063 and Draft Translation |
| SUNTECH: Exhibit 484 | | Draft Translation of SUNTECH00000067<br>January 8, 2001 Corporate Business License for CNBM Investment Co., Ltd. (valid until January 8, 2050) | SUNTECH00000067 and Draft Translation |
| SUNTECH: Exhibit 485 | Suntech(Weisheng Liu)—83 | Draft Translation of SUNTECH00000068-69<br>November 14, 2013 Email from Liu Vincent to "Sharon" re: Loan issues of US Company | SUNTECH00000068 and Draft Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 486 | Suntech(Weisheng Liu)—77 | Draft Translation of SUNTECH00000077 February 27, 2013 Email from Yan Jiang attaching Notice on Preparation of 2012 Final Accounting Statements; Relevant Docs of the Group and SASAC; Statement of Non-Accounting statistical indicators re: number of Employees and Salaries; Statement of non-accounting statistical indicators re: donations; and Statement of non-accounting statistical indicators re: technology expenses and patents. | SUNTECH00000077 and Draft Translation |
| SUNTECH: Exhibit 487 | Suntech(Weisheng Liu)—102 | Draft Translation of SUNTECH00000164-167 August 8, 2014 Email confirmation for itinerary for Witness' August 21, 2014 trip NYC → Montreal | SUNTECH00000164-167 and Draft Translation |
| SUNTECH: Exhibit 488 | Suntech(Weisheng Liu)—108 | Draft Translation of SUNTECH00000173 March 25, 2015 Email from Liu Vincent to Yuw Liu re: Timber trade business between China and Canada | SUNTECH00000173 and Draft Translation |
| SUNTECH: Exhibit 489 | Suntech(Weisheng Liu)—110 | Draft Translation of SUNTECH00000212-213 September 17, 2014 Email from Liu Vincent to Yongxin Chen re: Fund application report of US Company (September 14, 2014) | SUNTECH00000212-213 and Draft Translation |
| EXHIBIT NUMBER 490 SKIPPED | | | |
| SUNTECH: Exhibit 491 | Suntech(Weisheng Liu)—85 | Draft Translation of SUNTECH00000355 January 17, 2014 Email from "Sharon" to Yongxin Chen attaching 2013 Suntech Business Report | SUNTECH00000355 and Draft Translation |
| SUNTECH: Exhibit 492 | Suntech(Weisheng Liu)—85 | Draft Translation of SUNTECH00000356-357 2013 Business Summary- US Company (United Suntech Craft) | SUNTECH00000356-357 and Draft Translation |
| SUNTECH: Exhibit 493 | Suntech(Weisheng Liu)—80 | Draft Translation of SUNTECH00000438-439 March 4, 2013 Email from Liu Vincent to Jianfei Sharon requesting information on Notice of the Registration of Retention of the Company's Material Information (for Suntech) | SUNTECH00000438-439 and Draft Translation |
| SUNTECH: Exhibit 494 | | Draft Translation of SUNTECH00000668-670 January 9, 2015 Email from Sharon J to Lang Chen re: discussion with Yue Liu re: CNBMIT's subsidiary company being the beneficiary of the cement contract | SUNTECH00000668-670 and Draft Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| SUNTECH: Exhibit 495 | Suntech(Weisheng Liu)—117 | Draft Translation of SUNTECH00001735-1738 2013 North American Graphite Production Market Development and Technical Service Agreement between South Graphite Co., Ltd. And Suntech | SUNTECH00001735-1738 and Draft Translation |
| SUNTECH: Exhibit 496 | | Draft Translation of SUNTECH00001800-1802 February 10, 2015 Email from Sharon regarding Suntech Notification on Reporting and Submitting Overseas Institution Registration Information and Key Information | SUNTECH00001800-1802 and Draft Translation |
| SUNTECH: Exhibit 497 | | Draft Translation of SUNTECH00000628-630 September 6, 2012 Email from Liu Vincent to Yue Liu re Suntech's ledger and February 2011 payment and March 2010 payment | SUNTECH00000628-630 and Draft Translation |
| SUNTECH: Exhibit 498 | | Draft Translation of CNBMCO00076251-76290 CNBM Investment Co., Ltd, Notes of 2010 Annual Financial Report | CNBMCO00076251-76290 and Draft Translation |
| SUNTECH: Exhibit 499 | | Draft Translation SUNTECH00000043 August 8, 2003 PRC Approval Certificate re: BND, Co., Ltd's investment in Suntech | SUNTECH00000043 and Draft Translation |
| SUNTECH: Exhibit 500 | | Draft translation of SUNTECH00000043 November 11, 2005 PRC Approval Certificate re: BND, Co., Ltd's investment in Suntech | SUNTECH00000043 and Draft translation |
| SUNTECH: Exhibit 501 | | CNBM Investment Company Limited Description on CNBM's Website, accessed on 10/22/2015 at: http://www.cnbmltd.com/en/ywbk/fzyw.jsp | |
| FP: Exhibit 502 | FP Canada(Jianjun Deng)—44 | 8/8/2014 Email  chain between Deng and Walker Osbourne of Southern Forest Products re business conducted in LA during contempt period | CNBMFP0001078-1079 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| FP: Exhibit 502-1 | FP Canada(Jianjun Deng)—50 | 3/13/2014 Email from Deng to Bryan Hicks of Wells Fargo advising he will be handling FP Canada's Supply Management Chain | CNBMFP0005072-5074 |
| FP: Exhibit 502-2 | | 3/14/2014 Email from Deng to Bryan Hicks of Wells Fargo regarding business conducted with Simpson Lumber | CNBMFP0086862-82864 |
| FP: Exhibit 503 | | Partial Translation of CNBMFP00001753-1768 2015 Annual Business Plan of CNBM Forest Products, Ltd. Created by Dan Zhu | CNBMFP00001753-1768 and Partial Translation |
| FP: Exhibit 504 | | Partial Translation of CNBMFP00004927-4929 August 2014 Email string discussing shipments under contract with Murphy during the Contempt Period | CNBMFP00004927-4929 and Partial Translation |
| FP: Exhibit 505 | | Translation of CNBMFP00004970-4971 August 2014 Email from Daniel Deng (witness) to Macy Zhu, etc. forwarding Alan Brunstad's August 2014 Expense Report for business conducted in US during contempt period | CNBMFP00004970-4971 and Partial Translation |
| FP:  Exhibit 506 | | Translation of CNBMFP00005054-5056 October 24, 2014 Email chain from re: Problem of second ship of remaining WLH goods as it relates to dispute with Murphy Astoria. | CNBMFP00005054-5056 and Partial Translation |
| FP: Exhibit 507 | FP Canada(Jianjun Deng)—122 | Complaint in Westerlund Log Handlers v. CNBM Trading & CNBM FP Canada filed in Oregon State court on January 31, 2014 | CBMIE00065639-65648 |
| FP: Exhibit 508 | FP Canada(Jianjun Deng)—118 | May 5, 2014 Complaint filed in CNBM Trading  & CNBM FP Canada v. Murphy USA Astoria Forest Products, LLC | CBMIE00066338-00066348 |
| FP: Exhibit 509 | FP Canada(Jianjun Deng)—35 | Collection of Contempt Period Invoices, Contracts and related shipping documents between CNBM FP (Canada) and CNBM FP with Western Wood (Produced by CNBM FP) | Misc. Bates Ranges of Docs Produced by CNBM FP Canada |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 510 | | Partial Translation of CNBMFP00045594-45596 CNBM Forest Products, Ltd. Business Intro, Scale, Position, USA Purchases | CNBMFP00045594-45596 and Partial Translation |
| FP: Exhibit 511 | FP Canada(Jianjun Deng)—115 | Partial Translation of CNBMFP00001663 and Spreadsheet produced in Native Format Spreadsheet on Contracts, status thereof, and business conducted by CNBM FP Canada during the contempt period | CNBMFP00001663 and Partial Translation with Spreadsheet produced in Native Format |
| FP: Exhibit 512 | | Partial Translation of CNBMFP00039541 February 12, 2015 Application for Enterprise Finance Credit by CNBM Forest Products, Ltd. | CNBMFP00039541 and Partial Translation |
| CBMIE: Exhibit 513 | | CNBM International News from Website: OKOrder Manages Millions of Global Transactions with IBM Connections; accessed on 10/28/2015 at: http://www.cnbminternational.com/en/gsxw/xx.jsp?newsId=43381 | |
| CBMIE: Exhibit 513A | | CNBM International News from Website: OKOrder Manages Millions of Global Transactions with IBM Connections; accessed on 10/28/2015 at: http://www.cnbminternational.com/en/gsxw/xx.jsp?newsId=43381 (Chinese) | |
| CBMIE: Exhibit 514 | | CNBM Import & Export Website (Home Page) (in English) | |
| CBMIE: Exhibit 514A | | CNBM Import & Export Website (Home Page) (in English) | |
| FP: Exhibit 515 | FP Canada(Jianjun Deng)—40 | December 8, 2014 Offer Sheet from Southern Forest Products to CNBM FP Canada | CNBMFP00074226 |
| CBMIE: Exhibit 516 | CNBM Trading(Lihe Wang)— | Translation of CBMIE00007783-7790 CNBM Import & Export Corp. Articles of Incorporation | CBMIE00007783-7790 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 517 | CNBM Trading(Lihe Wang)—109 | CNBM Import & Export Website (About Us: Company Profile) (English); accessed on 10/28/2015 at: http://www.cnbminternational.com/en/gywm/index.jsp | |
| CBMIE: Exhibit 517A | CNBM Trading(Lihe Wang)—109 | CNBM Import & Export Website (About Us: Company Profile) (Chinese); accessed on 10/28/2015 at: http://www.cnbminternational.com/gywm/index.jsp | |
| CBMIE: Exhibit 518 | | CNBM Import & Export Website (About Us: Management Team) (English); accessed on 10/28/2015 at: http://www.cnbminternational.com/en/gywm/gltd.htm | |
| CBMIE: Exhibit 518A | | CNBM Import & Export Website (About Us: Management Team) (Chinese); accessed on 10/28/2015 at: http://www.cnbminternational.com/gywm/gltd.htm | |
| CBMIE: Exhibit 519 | | CNBM Narrative (in English and Chinese) | CBMIE00000123-129 |
| CBMIE: Exhibit 520 | CNBM Trading (Lihe Wang)—105 | CNBM Import and Export Power Point Presentation (in English) | CBMIE00005151-5159 |
| CBMIE: Exhibit 521 | | Westerlund v. CNBM Trading & CNBM FP Canada, Ltd. – August 12, 2014 Order Resolving Motions Relating to Logs Based on the Stipulation of the Parties (in English) | CBMIE00036888-36898 |
| CBMIE: Exhibit 522 | | Translation of CBMIE00002022 August 8, 2014 Email from Tainchun Wu attaching Notice on Citation of Prize Winning Organizations at the 4th Selection of CNBM Group for Innovation Achievements in modernization of Business Administration | CBMIE00002022 and Translation |
| CBMIE: Exhibit 523 | | Translation of CBMIE00002023-2024 Document of CNBM Import & Export Co., Notice on Citation of Prize Winning Organizations at the 4th Selection of CNBM Group for Innovation Achievements in modernization of Business Administration | CBMIE00002023-2024 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 524 | CNBM Trading(Lihe Wang)—96 | Translation of CBMIE00002186<br>January 12, 2014 Email from Shuai Li to Suhua Wu re: request for instructions on whether CNBM Energy & CNBM Machinery should submit annual reports | CBMIE00002186 and Translation |
| CBMIE: Exhibit 525 | CNBM Trading(Lihe Wang)—91 | Translation of CBMIE00002200<br>December 23, 2014 Email from Huang Anzhong to Yingli Wang re Urgent Report on USD 100M Guarantee By Group Corporation | CBMIE00002200 and Translation |
| CBMIE: Exhibit 526 | | Translation of CBMIE00004606<br>December 23, 2014 Email from wsh@cmbie.com to Tong Liu Re Financial Control by CNBMG (Anguo Capital Increase) | CBMIE00004606 and Translation |
| CBMIE: Exhibit 527 | | Translation of CBMIE00006271<br>May 11, 2012 Email from Huang Anzhong to Patrick Woo enclosing PowerPoint Presentation from SASAC Inspection Team Meeting | CBMIE00006271 and Translation |
| CBMIE: Exhibit 528 | | Translation of CBMIE00006793<br>September 9. 2009 Email from Jinsong Zhang to Huang Anzhong re: article:  Hong Kong Newspaper The Chinese gypsum board exporter was sued 2009-9-25 | CBMIE00006793 and Translation |
| CBMIE: Exhibit 529 | | Translation of CBMIE00006822-6823<br>May 26, 2010 Email from Huang Anzhoing to wsh@cbmie.com sending TG Litigation News www.sina.com.cn  (BNBM Facing 3000 Complaints in the USA, with a sum of claim possible above USD 1b) | CBMIE00006822-6823 and Translation |
| CBMIE: Exhibit 530 | | Translation of CBMIE00007765-7772<br>Building Materials Group Import-Export Co. 2010 Overhaul Plan | CBMIE00007765-7772 and Translation |
| CBMIE: Exhibit 531 | | Translation of CBMIE00011530<br>April 15, 2014 Report for Requesting the Group to Approve the use of RMB 1b of credit by CNBM Import & Export Co | CBMIE00011530 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 532 | CNBM Trading(Lihe Wang)—97 | Translation of CBMIE00012968<br>March 20, 2015 Request by CNBM Import & Export Co. to Group Corporation for Providing Repayment Guarantee | CBMIE00012968 and Translation |
| CBMIE: Exhibit 533 | | Translation of CBMIE00012995-12996<br>March 31, 2015 CNBM Import and Export Co., Notice on Issuing "Measures of CNBM I&E Co., for Administration of Funds, Credit and Guarantee Business | CBMIE00012995-12996 and Translation |
| CBMIE: Exhibit 534 | | Partial Translation of CBMIE00015205-15212<br>June 8, 2011 CNBM International Trade Co., Ltd. Recommendation Report for Comrade Lihe Wang Entering 100 Talents Program | CBMIE00015205-15212 and Partial Translation |
| CBMIE: Exhibit 535 | | Translation of CBMIE00018722-18723<br>August 6, 2012 Request for Instructions on prepayment application re: prepayment financing proposal of CNBM FP to American Westerlund Log Handlers | CBMIE00018722-18723 and Translation |
| CBMIE: Exhibit 536 | CNBM Trading(Lihe Wang)—72 | Translation of CBMIE0002548<br>2015 email The American service combs various subsidiary companies | CBMIE00025482 and Translation |
| EXHIBIT NUMBER 537 SKIPPED | | | |
| CBMIE: Exhibit 538 | CNBM Trading(Lihe Wang)—60 | Draft Translation of CBMIE00032577-35228<br>2015 CNBM Import & Export Co. Sorting of American Business For all subsidiaries | CBMIE00032557-32558 and Draft Translation |
| CBMIE: Exhibit 539 | | Draft Translation of CBMIE00033249<br>2015 Service Statistical Table | CBMIE00033249 and Draft Translation |
| CBMIE: Exhibit 540 | | Draft Translation of CBMIE00033958-33959<br>Description of Situation with Westerlund and Murphy Overseas in Astoria, Oregon | CBMIE00033958-33959 and Draft Translation |
| CBMIE: Exhibit 541 | | Draft Translation of CBMIE00034166<br>February 2, 2015 Email from Macy Zhu to Xiang Wu regarding Agenda of Meeting on 2/4/15 of the Enterprise Management Department | CBMIE00034166 and Draft Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| | | **EXHIBIT NUMBER 542 SKIPPED** | |
| CBMIE: Exhibit 543 | | Draft Translation of CBMIE00037091<br>July 30, 2014 Email from Siwen ma to Bo Zhang, Wei Liu, Tong Zhu. . . . re: Lumber Shipments scheduled for July 2014 | CBMIE00037091 and Draft Translation |
| CBMIE: Exhibit 544 | | Draft Translation of CBMIE00037126<br>October 22, 2014 Email from Siwen Ma to Bo Zhang, Wei Liu, Tong Zhu. . . attaching October 2014 Lumber Shipments | CBMIE00037126 and Draft Translation |
| CBMIE: Exhibit 545 | | Draft Translation of CBMIE00037296-37299<br>September 28-October 11, 2014 CNBM Forest Products Trading, Ltd. Report on Late 2014 Lumber purchased in North America | CBMIE00037296-37299 and Draft Translation |
| CBMIE: Exhibit 546 | | Draft Translation of CBMIE00037314-37317<br>October 23-31, 2014 CNBM Forest Products Trading, Ltd. Report on Late 2014 Lumber purchased in North America | CBMIE00037314-37317 and Draft Translation |
| CBMIE: Exhibit 547 | | Draft Translation of CNBMGRP00000533<br>August 17, 2012 Email from Weibo Wang re: Notice on Holding a Meeting for Training on Work of Building an Internal Control System of CNBM Group with Attachment | CNBMGRP00000533 and Draft Translation |
| CBMIE: Exhibit 548 | | Draft Translation of CNBMGRP00184699<br>November 24, 2014 Email from Xiaogong Wang attaching electronic version of Request of CNBM Engineering for Instructions re: Increases Funding To Expand The Stock Email | CNBMGRP00184699 and Draft Translation |
| | | **EXHIBIT NUMBER 549 SKIPPED** | |
| CNBMUSA: Exhibit 550 | | Power Point Presentation - CNBM International Corporation | CNBMUSA00000930-975 |
| CNBMUSA: Exhibit 551 | | Narrative of CNBM International ("CNBM International Corporation (CNBM) is the professional exporting platform…") | CNBMUSA00003022 |
| CNBMUSA: Exhibit 552 | | CNBM International Corporation Company Profile Gypsum Division | CNBMUSA00004146-4158 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 553 | | CNBM Group FZE Overview Power Point Presentation | CNBMUSA00004462-4487 |
| CNBMUSA: Exhibit 554 | | CNBM International Corporation Group Survey re: CNBM International Corporation | CNBMUSA00004859-4862 |
| CNBMUSA: Exhibit 555 | | CNBM International Corporation Description of Scrap and Steel Business conducted in the USA | CNBMUSA00004958 |
| CNBMUSA: Exhibit 556 | | January 5, 2015 Active Minerals Contract entered into between CNBM International Corporation (buyer) and Active Minerals Int'l, LLC (Seller) | CNBMUSA00015024-15030 |
| CNBMUSA: Exhibit 557 | | October 14, 2014 Sales Confirmation for sale by CNBM International to Refractories, Inc. (TX) | CNBMUSA00018404-18408 |
| CNBMUSA: Exhibit 558 | CNBM USA(Shaojun Zhang)—93 | July 15, 2014 Emails between Eileen Wen (Sales Manager) and Tim Hermann (CEO of Collins & Herman, Inc.) re: business with CNBM International | CNBMUSA00018451-18458 |
| CNBMUSA: Exhibit 559 | | January 2015 Emails between Barbara (CNBM Int'l Project Manager) and Atlantic Clean Energy Supply re: Solar OEM cooperation and stock in USA | CNBMUSA00018492-18494 |
| CNBMUSA: Exhibit 560 | | January 2015 Emails between Jelly Lu (Sales Manager) re: OK Order inquiry selling pipes in USA | CNBMUSA00018852-18855 |
| CNBMUSA: Exhibit 561 | | June 16, 2014 Sales Confirmation for sale by CNBM International Corporation to Rayteq, LLC (CA) | CNBMUSA00018981-18983 |
| CNBMUSA: Exhibit 562 | | October 2014 Emails between Lisa Tian (Sales Manager) and Edwin Aquino (Lamar Metals, LLC) re: Aluminum Sales Goal | CNBMUSA00019262-19265 |
| CNBMUSA: Exhibit 563 | | June 23, 2014 Sales Confirmation for sale by CNBM International Corporation to Rayteq, LLC (CA) | CNBMUSA00019395-19397 |
| CNBMUSA: Exhibit 564 | | Barbara (Project Manager) 2014 email re: Solar (long) | CNBMUSA00019409-19420 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 565 | | CNBM International Corporation 2014-06-16 Sales Confirmation | CNBMUSA00019908-19910 |
| CNBMUSA: Exhibit 566 | | CNBM International Corporation 2014-08-06 Quotation | CNBMUSA00020078-20079 |
| CNBMUSA: Exhibit 567 | | November 25, 2014 Email between Ocean Yuan (President & CEO) and Barbara Du (CNBM Solar) re: solar (2) | CNBMUSA00020459-20462 |
| CNBMUSA: Exhibit 568 | | July 14, 2014 MB Industries, Inc. Contract with CNBM International Corporation - No, 071414-101-C | CNBMUSA00022797-22799 |
| CNBMUSA: Exhibit 569 | | July 8, 2014 Email Chain between Edwin Aquino with Laminar Metals, LLC and Lisa Tia re: Aluminum - expect PO | CNBMUSA00023427-28731 |
| CNBMUSA: Exhibit 570 | | October 14, 2014 CNBM International Corporation Sales Confirmation | CNBMUSA00028724-28725 |
| CNBMUSA: Exhibit 571 | | June 23, 2014 CNBM International Corporation Sales Confirmation | CNBMUSA00028742-28744 |
| CNBMUSA: Exhibit 572 | CNBM USA(Shaojun Zhang)—123 | CNBM USA Letter to Purchasing Manager Eastern Metal Supply, Inc. from Johnson of CNBM Group | CNBMUSA00045438 |
| CNBMUSA: Exhibit 573 | | Translation of CNBMGRP00061557-61558 April 1, 2011 Explanation of Situations of Overseas USA Corporation of CNBM Group | CNBMGRP00061557-61558 and Translation |
| CNBMUSA: Exhibit 574 | | Partial Translation of CNBMGRP00217145-217155 July 9, 2010 CNBMG Meeting Notes for fifth manager workshop conference summary within - ref to TG litigation | CNBMGRP00217145-217155 and Partial Translation |
| CNBMUSA: Exhibit 575 | | Partial Translation of CNBMGRP00353529-353563 CNBM International Corporation Notes to the Financial Statements for 2012 | CNBMGRP00353529-353563 and  Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 576 | CNBM USA(Shaojun Zhang)—159 | Translation of CNBMUSA00002341-2342<br>CNBM USA Corporation Bank Account info | CNBMUSA00002341 and Translation |
| CNBMUSA: Exhibit 577 | | Translation of CNBMUSA00004431<br>October, 2014 sales (Produced in Native Format) | CNBMUSA00004431 (native) and Translation |
| CNBMUSA: Exhibit 578 | | Partial Translation of CNBMUSA00008025-8035<br>June 25, 2014 Explanation of CNBM Import & Export Co. Regarding State-Owned Capital Operational Budget Pre-Declaration Project in 2015 | CNBMUSA00008025-8035 and Partial Translation |
| CNBMUSA: Exhibit 579 | CNBM USA(Shaojun Zhang)—148 | Partial Translation of CNBMUSA00027107-27151<br>OK Order Power Point Presentation | CNBMUSA00027107-27151 and Partial Translation |
| CNBMUSA: Exhibit 580 | | Partial Translation of CNBMUSA00001509-1518<br>CNBM International 2014 Summary Work Report of Sales Manager (January 1, 2014 – December 30, 2014) | CNBMUSA00001509-1518 and Partial Translation |
| CNBMUSA: Exhibit 581 | | Partial Translation of CNBMUSA00009676- 9706<br>Three-Year Rolling Development Planning of CNBM International Corp. 2015-2017 | CNBMUSA00009676- 9706 and Partial Translation |
| CNBMUSA: Exhibit 582 | | Partial Translation of CNBMUSA00009930-9970<br>2014 Work Report Summary of Recycled Materials Department (January 1, 2014 – December 30, 2014) | CNBMUSA00009930-9970 and Partial Translation |
| CNBMUSA: Exhibit 583 | | Partial Translation of CNBMUSA00009971-9990<br>2014 Summary Work Report of Metal Engineering Department (January 1, 2014 – December 30, 2014) | CNBMUSA00009971-9990 and Partial Translation |
| CNBMUSA: Exhibit 584 | | Partial Translation of CNBMUSA00010313 -10316<br>Sales Plan for Interior Woodwork Series International 020 and Overseas Warehouse Modes | CNBMUSA00010313-10316 and Partial Translation |
| CNBMUSA: Exhibit 585 | | Partial Translation of CNBMUSA00010317-10377<br>Energy Conservation Department 2015 year work plan of CNBM International, CNBM Trading and CNBM USA | CNBMUSA00010317-10377 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 586 | | Translation of CNBMUSA00013902<br>CNBM International US Corp - At present in US's organization | CNBMUSA00013902 and Translation |
| CNBMUSA: Exhibit 587 | | Translation of CNBMUSA00013903<br>CNBM International US Corp - At present in US's organization | CNBMUSA00013903 and Translation |
| CNBMUSA: Exhibit 588 | | Partial Translation of CNBMUSA00016113 -16141<br>Company monthly operation analysis report 2012.07 - with attach ref to TG litigation | CNBMUSA00016113-16141 and Partial Translation |
| CNBMUSA: Exhibit 589 | | Partial Translation of CNBMUSA00016143<br>July 22, 2012 Company monthly operation analysis report- attach ref to TG litigation | CNBMUSA00016143 and Partial Translation |
| CNBMUSA: Exhibit 590 | | Partial Translation of CNBMUSA00024864-24888<br>October 11, 2014 Photovoltaic July to September 2014 Business analysis report for CNBM USA | CNBMUSA00024864-24888 and Partial Translation |
| CNBMUSA: Exhibit 591 | | Partial Translation of CNBMUSA00024907-24936<br>October 2014 Breeder material department January to September 2014 business analysis report for CNBM USA | CNBMUSA00024907-24936 and Partial Translation |
| CNBMUSA: Exhibit 592 | | Partial Translation of CNBMUSA00024950-961<br>October 11, 2014 Adhesive tape department in October business analysis report  (Ok Order Operation details) | CNBMUSA00024950-961and Partial Translation |
| CNBMUSA: Exhibit 593 | | Partial Translation of CNBMUSA00024964-24977<br>October 13, 2014 Metal Engineering Department September, 2014 Business Analysis Report of CNBM USA | CNBMUSA00024964-24977 and Partial Translation |
| CNBMUSA: Exhibit 594 | | Partial Translation of CNBMUSA00025054-25083<br>CNBM International Corp. 2015 Annual Business Plan | CNBMUSA00025054-25083 and Partial Translation |
| CNBMUSA: Exhibit 595 | | Partial Translation of CNBMUSA00026156 -26163<br>February 8, 2009 Annual business Plan of CNBM USA | CNBMUSA00026156-26163 and Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 596 | CNBM USA(Shaojun Zhang)—140 | CNBM International Corporation China/USA Office Business Card – Plasterboard (Ceiling & Partition) | CNBMUSA00027827 |
| CNBMUSA: Exhibit 597 | | Partial Translation of CNBMUSA00001985-1993 October 22, 2010 CNBM International, Inc. Bank information change table for sales personnel | CNBMUSA00001985-1993 and Partial Translation |
| CNBMUSA: Exhibit 598 | | Partial Translation of CNBMUSA00008325 JP Morgan Chase Bank Account Information for CNBM International Corp. & CNBM USA  (Produced in native format) | CNBMUSA00008325 (Native) and Partial Translation |
| CNBMUSA: Exhibit 599 | CNBM USA(Shaojun Zhang)—62 | October 5, 2006 CNBM USA Articles of Incorporation, and 2013 & 2015 California Secretary of State Statement of Information | |
| CNBMUSA: Exhibit 600 | | Partial Translation of CBMIE00029535-29554 Investigation Report on the International Corporation (CNBM International Corp.) | CBMIE00029535-29554 and Partial Translation |
| CNBMUSA: Exhibit 601 | CNBM USA(Shaojun Zhang)—84 | December 18, 2009 Email from A. Zhang to jim@jimsequipmentrepair.com Re: US Branch of CNBM mentioning CNBMG | CNBMUSA00054480 |
| CNBMUSA: Exhibit 602 | | CNBM PowerPoint Presentation showing CNBM Single Business Enterprise | CNBMUSA00054678-54690 |
| CNBMUSA: Exhibit 603 | | CNBM Documents: Charts showing CNBM Single Business Enterprise | CNBMUSA00054691-54692 |
| CNBMUSA: Exhibit 604 | | Miscellaneous sales documents of CNBM USA Corporation during the contempt period produced by CNBM USA | |
| CNBMUSA: Exhibit 605 | CNBM USA(Shaojun Zhang)—181 | Translation of CNBMUSA00053083-53087 Redacted memo from CNBM Import & Export Co. about US CDW Litigation | CNBMUSA00053083-53087 and Translation |
| CNBMUSA: Exhibit 606 | | July 22, 2015 Amended and Supplemental Notice of Deposition of CNBM USA Corporation | Rec. Doc. No. 19326 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CNBMUSA: Exhibit 607 | CNBM USA(Shaojun Zhang)—27 | September 9, 2014 Amended Notice of Deposition of CNBM USA Corporation | Rec. Doc. No. 19452 |
| CNBMUSA: Exhibit 608 | | Taishan Affiliates Colored Bubble Chart (PSC) Without SASAC | |
| CNBMUSA: Exhibit 609 | | OK Order - Taishan Board – Website accessed on 10/24/2015 at: http://www.okorder.com/p/gypsumboarddrywallplasterboardtaishanbrand_367280.html | |
| CNBMUSA: Exhibit 610 | | Service Mark Principal Register | CNBMUSA00051229 |
| CNBMUSA: Exhibit 611 | CNBM USA(Shaojun Zhang)—57 | December 15, 2009 Letter re Named Defendants | CNBMUSA00051228 & 51245 |
| CNBMUSA: Exhibit 612 | CNBM USA(Shaojun Zhang)—170 | Translation of CNBMUSA00011317 Basic Situations of Overseas Subsidiary Companies (spreadsheet) | CNBMUSA00011317 and Translation |
| CNBMUSA: Exhibit 613 | | Partial Translation of CNBMUSA00055971-56013 Notes to 2014 Annual Financial Statements for CNBM USA Corporation | CNBMUSA00055971-56013 and Partial Translation |
| [NAME]: Exhibit 614 | | | |
| [NAME]: Exhibit 615 | | | |
| [NAME]: Exhibit 616 | | | |
| [NAME]: Exhibit 617 | | | |
| [NAME]: Exhibit 618 | | | |
| [NAME]: Exhibit 619 | | | |
| [NAME]: Exhibit 620 | | | |
| [NAME]: Exhibit 621 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]: Exhibit 622 | | | |
| [NAME]: Exhibit 623 | | | |
| [NAME]: Exhibit 624 | | | |
| CBMIE: Exhibit 625 | | Translation of CBMIE00006664-6665<br>April 30, 2014 Email from Shanghua Ding to Huang Anzhong re: Dragon Paint | CBMIE00006664-6665 and Translation |
| CBMIE: Exhibit 626 | CNBM Trading(Lihe Wang)—112 | Partial Translation of CBMIE00028128-28216<br>2014 CNBM Import and Export Company and CNBM International Corporation Annual Work Report | CBMIE00028128-28216 and Partial Translation |
| **EXHIBIT NO. 627 SKIPPED** | | | |
| CBMIE: Exhibit 628 | | Draft Translation of CBMIE00032548-32549<br>Attorney Fees Paid to TDR Law Office by Month (Dec. 2009 – Apr. 2010) | CBMIE00032548-32549 and Draft Translation |
| CBMIE: Exhibit 629 | | Partial Translation of CBMIE00033141-33189<br>2014 CNBM Forest Products, Ltd. Annual Work Report (Dec. 2014) | CBMIE00033141-33189 and Partial Translation |
| CBMIE: Exhibit 630 | | Draft Translation of CBMIE00061197<br>August 18, 2007 Bill or Lading for Drywall Shipment to US cosigned by CNBM Import & Export Co. | CBMIE00061197 and Draft Translation |
| CBMIE: Exhibit 631 | | September 9, 2015 Amended Notice of Deposition of CNBM Trading | Rec. Doc. No. 19455 |
| CBMIE: Exhibit 632 | CNBM Trading(Lihe Wang)—114 | Miscellaneous CNBM Import & Export Co. Contracts during the Contempt Period produced by CNBM I&E | |
| CBMIE: Exhibit 633 | | Draft Translation of CBMIE00089871-89935<br>Notes to 2014 CNBM Import & Export Company Annual Financial Statements | CBMIE00089871-89935 and Draft Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| **CBMIE: Exhibit 634** | **CNBM Trading(Lihe Wang)—70 Clawed back as Privileged: Produced inadvertently** | **Translation of CBMIE00025787 CNBM Import & Export Co. Table of US Related Business in 2014** | **CBMIE00025787 and Translation** |
| | | **EXHIBIT NUMBER 635 SKIPPED** | |
| CBMIE: Exhibit 636 | CNBM Trading(Lihe Wang)—66 | Partial Translation of CBMIE00032553 Table for US-Related Business | CBMIE00032553 and Partial Translation |
| CBMIE: Exhibit 637 | | Translation of CBMIE00032685 September 25, 2015 Email from sqm to wlh re: request for information on Third Three-Year Target of Legal System Works; Info on significant Lawsuits | CBMIE00032685 and Translation |
| CBMIE: Exhibit 638 | | Translation of CBMIE00034400 November 2013 Email Chain between Suning Sun, Macy Zhu, and Wang Lihe re: Node Management Article Innovation | CBMIE00034400 |
| CBMIE: Exhibit 639 | | Draft Translation of CBMIE00074928 April 15, 2010 Table showing sale of Gypsum Board by CNBM Import & Export Co. | CBMIE74928 and Draft Translation |
| CBMIE: Exhibit 640 | | Partial Translation of CNBMGRP000184700-18705 September 22, 2014 Request for CNBM International Equipment Co., Ltd. To Increase Capital and Expand Stock & Introduce Employee Stock Ownership Plan | CNBMGRP184700-18705 and Partial Translation |
| CBMIE: Exhibit 641 | | Draft Partial Translation of CBMIE0002470-2486 CNBM Import & Export Co. Rules and Procedures of Boards of Directors Meeting | CBMIE0002470-2486 and Draft Partial Translation |
| CBMIE: Exhibit 642 | | Draft Partial Translation of CBMIE0005108-5138 September 29, 2012 CNBMG Work Report: Adhering to Scientific Development to Speed up Transformation and Upgrade To Build a World-class Building Materials Industry Group | CBMIE0005108-5138 and Draft Partial Translation |
| CBMIE: Exhibit 643 | | Draft Partial Translation of CBMIE0006272-8275 May 10, 2012 SASAC's Visit for Instruction and Guidance, Work Summary Report | CBMIE0006272-8275 and Draft Partial Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| CBMIE: Exhibit 644 | | Draft Partial Translation of CBMIE0008266<br>CNBM Group Management Measures for Rules and Regulations | CBMIE0008266 and Draft Partial Translation |
| CBMIE: Exhibit 645 | | Draft Partial Translation of CBMIE00081530 | CBMIE00081530 and Draft Partial Translation |
| CBMIE: Exhibit 646 | CNBM Trading(Lihe Wang)—98 | Draft Partial Translation of CBMIE0008710 -8716<br>April 8, 2011 CNBM Group Work Updates | CBMIE0008710-8716  and Draft Partial Translation |
| CBMIE: Exhibit 647 | | Draft Partial Translation of CBMIE00012606<br>2015 CNBM Import and Export Company Fact Sheet Budget | CBMIE00012606and Draft Partial Translation |
| CBMIE: Exhibit 648 | | Draft Partial Translation of CBMIE00012881-12889<br>January 2015 CNBM Import & Export Company Monthly Comprehensive Report | CBMIE00012881-12889 and Draft Partial Translation |
| CBMIE: Exhibit 649 | | Draft Partial Translation of CBMIE00036948 -36956<br>October 7, 2014 Email from Jackie Wang to Huang Anzhong re: Lumber purchase | CBMIE00036948-36956  and Draft Partial Translation |
| CBMIE: Exhibit 650 | | Draft Partial Translation of CBMIE00037128<br>October 2014 Lumber Shipments Table | CBMIE00037128 and Draft Partial Translation |
| CBMIE: Exhibit 651 | | Draft Partial Translation of CNBMGRP0000534-651<br>Notice re Convening the Telephone Meeting Training of Construction of CNBM G's Internal Control System | CNBMGRP0000534-651 and Draft Partial Translation |
| HU: Exhibit 652 | HU Jinyu— | Translation of CNBMCO00073630 – 00073631<br>September 2, 2014 CNBM Co. Ltd. Bulletin: "Instructions on Trade Union Election at the Expiration of Office Terms" | CNBMCO00073630-73631 and Translation |
| HU: Exhibit 653 | HU Jinyu— | Partial Translation of CNBMGRP00211002 – 00211011<br>November 11, 2011 "Work Report of CNBM on Special Treatment of 'Private Coffers'" | CNBMGRP00211002-011 and Partial Translation |
| HU: Exhibit 654 | HU Jinyu— | Translation of CNBMCO00091820<br>1997-2014 Spreadsheet: "Profit Distribution Plan of BNBM PLC by the Years" | CNBMCO00091820 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| HU: Exhibit 655 | HU Jinyu— | Translation of BNBMPLC-E-0011393<br>April 3, 2015 Email from CAI Jingye to SHI Keping re: Confirmation of TG personnel positions | BNBMPLC-E-0011393 and Translation |
| HU: Exhibit 655-1 | HU Jinyu— | Translation of BNBMPLC-E-0011394-11395<br>Attachment to April 3, 2015 email: Table of Employee positions | BNBMPLC-E-0011394 and Translation |
| HU: Exhibit 656 | HU Jinyu— | Translation of CNBMCO00032583 – 00032585<br>May 10, 2006 "Request for Instructions on Establishing the Trade Union and the headquarters of CNBM Co. Ltd." *addressed to* "Leaders of the Company" from the Department of Administration and Human Resources | CNBMCO00032583-32585 and Translation |
| HU: Exhibit 657 | HU Jinyu— | October 13, 2015 CNBM Co Ltd. Announcement: "Disclosable Transaction Connected Acquisition of Equity Interest in Taishan Gypsum Through Share Issuance of BNBM" (English) | (No bates No: 17 pages) |
| HU: Exhibit 657-A | HU Jinyu— | October 13, 2015 CNBM Co Ltd. Announcement: "Disclosable Transaction Connected Acquisition of Equity Interest in Taishan Gypsum Through Share Issuance of BNBM" (Chinese) | (No Bates No. 17 pages) |
| HU: Exhibit 658 | HU Jinyu— | August 28, 2006 CNBM Co. Ltd. Announcement: "Connected Transaction Acquisitions of the Entire Equity Interest in Taian Donglian Investment Trading Co., Ltd." & "Connected Transaction Provision of Financial Assistance to Taian State-owned Assets Management Company" | (no bates: 3 pages) [Previously marked as Herman Affidavit Ex. 134] |
| HU: Exhibit 659 | HU Jinyu— | April 15, 2005 Shandong Taihe Dongxin Co., Ltd. "2005 Annual General Meeting Resolution" | TG0020677 |
| HU: Exhibit 660 | HU Jinyu— | Translation of CNBMGRP00331442-00331444<br>Attachment 1: 2008-2009 Taihe Building Company Ltd. Equity Data | CNBMGRP00331442-331444 and Translation |
| HU: Exhibit 661 | HU Jinyu— | Translation of CNBMCO00005159- 5160<br>March 16, 2015 China Jushi Co., Ltd. "2nd Meeting of the 5th Session of Supervisory Committee" | CNBMCO00005159-5160 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| HU: Exhibit 622 | HU Jinyu— | Partial Translation of CNBMGRP00331473- 331500 "Problems Found in the Audit" - CNBM Group Audit over Taishan | CNBMGRP00331473-331500 and Partial Translation |
| HU: Exhibit 663 | HU Jinyu— | | |
| HU: Exhibit 664 | HU Jinyu— | | |
| [NAME]:Exhibit 665 | | | |
| [NAME]:Exhibit 666 | | | |
| [NAME]:Exhibit 667 | | | |
| [NAME]:Exhibit 668 | | | |
| [NAME]:Exhibit 669 | | | |
| [NAME]:Exhibit 670 | | | |
| [NAME]:Exhibit 671 | | | |
| [NAME]:Exhibit 672 | | | |
| [NAME]:Exhibit 673 | | | |
| [NAME]:Exhibit 674 | | | |
| [NAME]:Exhibit 675 | | | |
| [NAME]:Exhibit 676 | | | |
| [NAME]:Exhibit 677 | | | |
| [NAME]:Exhibit 678 | | | |
| [NAME]:Exhibit 679 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 680 | | | |
| [NAME]:Exhibit 681 | | | |
| [NAME]:Exhibit 682 | | | |
| [NAME]:Exhibit 683 | | | |
| [NAME]:Exhibit 684 | | | |
| [NAME]:Exhibit 685 | | | |
| [NAME]:Exhibit 686 | | | |
| [NAME]:Exhibit 687 | | | |
| [NAME]:Exhibit 688 | | | |
| [NAME]:Exhibit 689 | | | |
| [NAME]:Exhibit 690 | | | |
| [NAME]:Exhibit 691 | | | |
| [NAME]:Exhibit 692 | | | |
| [NAME]:Exhibit 693 | | | |
| [NAME]:Exhibit 694 | | | |
| [NAME]:Exhibit 695 | | | |
| [NAME]:Exhibit 696 | | | |
| [NAME]:Exhibit 697 | | | |
| [NAME]:Exhibit 698 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 699 | | | |
| [NAME]:Exhibit 700 | | | |
| [NAME]:Exhibit 701 | | | |
| [NAME]:Exhibit 702 | | | |
| [NAME]:Exhibit 703 | | | |
| [NAME]:Exhibit 704 | | | |
| [NAME]:Exhibit 705 | | | |
| [NAME]:Exhibit 706 | | | |
| [NAME]:Exhibit 707 | | | |
| [NAME]:Exhibit 708 | | | |
| [NAME]:Exhibit 709 | | | |
| [NAME]:Exhibit 710 | | | |
| [NAME]:Exhibit 711 | | | |
| [NAME]:Exhibit 712 | | | |
| [NAME]:Exhibit 713 | | | |
| [NAME]:Exhibit 714 | | | |
| [NAME]:Exhibit 715 | | | |
| [NAME]:Exhibit 716 | | | |
| [NAME]:Exhibit 717 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 718 | | | |
| [NAME]:Exhibit 719 | | | |
| [NAME]:Exhibit 720 | | | |
| [NAME]:Exhibit 721 | | | |
| [NAME]:Exhibit 722 | | | |
| [NAME]:Exhibit 723 | | | |
| [NAME]:Exhibit 724 | | | |
| [NAME]:Exhibit 725 | | | |
| [NAME]:Exhibit 726 | | | |
| [NAME]:Exhibit 727 | | | |
| [NAME]:Exhibit 728 | | | |
| [NAME]:Exhibit 729 | | | |
| [NAME]:Exhibit 730 | | | |
| [NAME]:Exhibit 731 | | | |
| [NAME]:Exhibit 732 | | | |
| [NAME]:Exhibit 733 | | | |
| [NAME]:Exhibit 734 | | | |
| [NAME]:Exhibit 736 | | | |
| [NAME]:Exhibit 737 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 738 | | | |
| [NAME]:Exhibit 739 | | | |
| [NAME]:Exhibit 740 | | | |
| [NAME]:Exhibit 741 | | | |
| [NAME]:Exhibit 742 | | | |
| [NAME]:Exhibit 743 | | | |
| [NAME]:Exhibit 744 | | | |
| [NAME]:Exhibit 745 | | | |
| [NAME]:Exhibit 746 | | | |
| [NAME]:Exhibit 747 | | | |
| [NAME]:Exhibit 748 | | | |
| [NAME]:Exhibit 750 | | | |
| [NAME]:Exhibit 751 | | | |
| [NAME]:Exhibit 752 | | | |
| [NAME]:Exhibit 753 | | | |
| [NAME]:Exhibit 754 | | | |
| [NAME]:Exhibit 755 | | | |
| [NAME]:Exhibit 756 | | | |
| [NAME]:Exhibit 757 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 758 | | | |
| [NAME]:Exhibit 759 | | | |
| [NAME]:Exhibit 760 | | | |
| [NAME]:Exhibit 761 | | | |
| [NAME]:Exhibit 762 | | | |
| [NAME]:Exhibit 763 | | | |
| [NAME]:Exhibit 764 | | | |
| [NAME]:Exhibit 765 | | | |
| [NAME]:Exhibit 766 | | | |
| [NAME]:Exhibit 767 | | | |
| [NAME]:Exhibit 768 | | | |
| [NAME]:Exhibit 769 | | | |
| [NAME]:Exhibit 770 | | | |
| [NAME]:Exhibit 771 | | | |
| [NAME]:Exhibit 772 | | | |
| [NAME]:Exhibit 773 | | | |
| [NAME]:Exhibit 774 | | | |
| [NAME]:Exhibit 775 | | | |
| [NAME]:Exhibit 776 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 777 | | | |
| [NAME]:Exhibit 778 | | | |
| [NAME]:Exhibit 779 | | | |
| [NAME]:Exhibit 780 | | | |
| [NAME]:Exhibit 781 | | | |
| [NAME]:Exhibit 782 | | | |
| [NAME]:Exhibit 783 | | | |
| [NAME]:Exhibit 784 | | | |
| [NAME]:Exhibit 785 | | | |
| [NAME]:Exhibit 786 | | | |
| [NAME]:Exhibit 787 | | | |
| [NAME]:Exhibit 788 | | | |
| [NAME]:Exhibit 789 | | | |
| [NAME]:Exhibit 790 | | | |
| [NAME]:Exhibit 791 | | | |
| [NAME]:Exhibit 792 | | | |
| [NAME]:Exhibit 793 | | | |
| [NAME]:Exhibit 794 | | | |
| [NAME]:Exhibit 795 | | | |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| [NAME]:Exhibit 796 | | | |
| [NAME]:Exhibit 797 | | | |
| [NAME]:Exhibit 798 | | | |
| [NAME]:Exhibit 799 | | | |
| PENG: Exhibit 800 | PENG Wenlong—113 | Translation of TG-0369908-13November 3, 2013 Email chain between DONG Chungang, ZHANG Jian and PENG Wenlong re: DONG's consultancy service agreement with CNBM Group and Taishan | TG-0369908-369913 and Translation |
| PENG: Exhibit 801 | PENG Wenlong—78 | Translation of TG-0129674 June 27, 2010 Email from PENG to Chief ZHANG Jian of CNBM Group fulfilling ZHANG's request for Taishan's export statistics and Taishan's gypsum mine sources | TG-0129674 and Translation |
| PENG: Exhibit 801-1 | PENG Wenlong—78 | Translation of TG-0129675-76 Statement on the Date and Statistics of Exports to the U.S. from 2005 to 2007 (attached to Ex. 801) | TG-0129675-129676 and Translation |
| PENG: Exhibit 801-2 | PENG Wenlong—78 | Translation of TG-0129677 Spreadsheet prepared by Taishan of drywall exports 2005-2007 (attached to Ex. 801) | TG-0129677 and Translation (Excel Spreadsheet) |
| PENG: Exhibit 801-3 | PENG Wenlong—92 | Court's instructions to Taishan's Witnesses | |
| PENG: Exhibit 802 | | Translation of TG-0370087 November 18, 2014 Email from PENG to DONG Chungang re: Hogan Lovells Information Disclosure (related to Fallon's in camera review of HL documents) | TG-0370087 and Translation |
| PENG: Exhibit 802-1 | | Attachment to Nov. 18, 2014 email. Letter from Hogan Lovells agreeing to release of Taishan File | TG-0369887 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG: Exhibit 803 | **PENG Wenlong -108 CLAWED BACK AS WORK PRODUCT/ ATTNY CLIENT** | Translation of TG-0123024 July 11, 2011 Email from PENG to ZHANG Jianchun re: Reply: Checklist of attorneys' questions | TG-0123024 and Translation |
| PENG: Exhibit 803-1 | **PENG Wenlong – 108 CLAWED BACK AS WORK PRODUCT/ ATTNY CLIENT** | Translation of TG-0123025-0123028 Attachment to Ex. 803.  Answers by PENG | TG-0123025-123028 and Translation |
| PENG: Exhibit 804 | PENG Wenlong—334 | Translation of TG-0371271-371272 February 28, 2015  Email from DONG Chungang to Taishan Gypsum (tg20150217@163.com) dated re: Reply: Consulting Fees Already Paid | TG-0371271-371272 and Translation |
| PENG: Exhibit 805 | PENG Wenlong—346 | Translation of TG-0369881-369882 March 2, 2015 Email from TG (taishan20150217@163.com) to Guozhe YAN Re: contact person (PENG turns over files to CHE to become litigation prep person) | TG-0369881-369882 and Translation |
| PENG: Exhibit 806 | PENG Wenlong—312 | Translation of TG-0369482-369483 February 28, 2015 Email from DONG Chungang to Defendants and Counsel  re: Corporate Mailbox Update | TG-0369482-369483 and Translation |
| PENG: Exhibit 806-1 | PENG Wenlong—312 | Attachment to Email; Attorney Address List (Spreadsheet) | TG-0369484 |
| PENG: Exhibit: 806-2 | PENG Wenlong—312 | Attachment to Email; Company Address List (Spreadsheet) | TG-0369485 |
| PENG: Exhibit 807 | PENG Wenlong—338 | Translation of TG-0369486 March 2, 2015 Email Chain between PENG  Wenlong and attorneys re: Contact Person (PENG confirms CHE will be the contact person) | TG-0369486 and Translation |
| PENG: Exhibit 808 | PENG Wenlong—16 | January 1, 2005 FGD Gypsum Supply Contract between Shandong Luneng Huangtai Industrial Company, Ltd., and Shandong Taihe Co., Ltd. (Chinese and English produced by Taishan) | TG-0378043-046 |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG: Exhibit 809 | PENG Wenlong—101 | Translation of TG-0071054-55<br>November 14, 2010 Email from PENG to Manager Xu (logo/advertising). Re: Taishan logo (adding language to include CNBM Group before Taishan's name. | TG-0071054-71055 and Translation |
| PENG: Exhibit 809-1 | PENG Wenlong—102 | Taishan logo described in email  (Attachment to November 14, 2010) | TG-0071056 |
| PENG: Exhibit 810 | | Translation of TG-0217890<br>October 10, 2011 Email from Xue Lin to Wang Bing, Yu Chen, etc. re: Notice on Printing and Issued the "Safe Production Plan of CNBM Group for the 12th Five-Year Plan" | TG-0217890 and Translation |
| PENG: Exhibit 810-1 | PENG Wenlong—115 | Partial Translation of CNBMGRP00071458-480<br>CNBM Group gypsum board manual for all Enterprises; "Technical code for safety of gypsum plasterboard Enterprises." | CNBMGRP00071458-480 and Partial Translation |
| PENG: Exhibit 811 | PENG Wenlong—103 | Translation of TG-0070820-24<br>February 11, 2011 Email form PENG to 'Chief Chen'.  Re: gypsum from Iran (TG must obtain authority form CNBMG to contract with an Iranian mine for gypsum ore | TG-0070820-70824 and Translation |
| PENG: Exhibit 812 | PENG Wenlong—101 | Translation of TG-0218152-021815253<br>October 25, 2010 Emails between BNBM and TG dated. Re: Draft on national Economic Plan (BNBM and CNBM requesting data from TG) | TG-0218152-218153 and Translation |
| PENG: Exhibit 813 | PENG Wenlong—309 | Translation of TG-0370299-37300<br>Emails between PENG Wenlong and Phoebe YAN dated April 10, 2014.  Subject: Payment of legal fees | TG-0370299-37300 and Translation |
| PENG: Exhibit 814 | PENG Wenlong—17 | Translation of TG-0218944-218946<br>November 2008 Emails from CNBM and BNBM requesting export data from Taishan. (Includes attachment of export data) | TG-0218944-946 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG: Exhibit 81-1 | PENG Wenlong—304 | Translation of TG-0218947-0218948 "The Operation Situation and Relevant Suggestions on the Import and Export Business of Taishan Gypsum Company Limited." (Attachment to Email in Exhibit 814) | TG-0218947-0218948 and Translation |
| PENG: Exhibit 815 | PENG Wenlong—49 | Translation of TG-0217959 April 3, 2010 Email from WANG Yufeng of BNBM to TG. Re: Notice about the Year 2010 Comprehensive Risk Management Work Arrangement [Note: this email goes with Exhibit 416] (Attachments not translated) | TG-0217959 and Translation |
| PENG: Exhibit 816 | PENG Wenlong— | Partial translation of CNBMGRP00023355-23375 February 26, 2014 CNBM Group Board of Directors Meeting Minutes (Song convenes) [includes the line "...Taishan is not independent..."] | CNBMGRP00023355-23375 and Partial Translation |
| PENG: Exhibit 817 | PENG Wenlong—42 | Translation of TG-0370699 May 31, 2009 Email to Dr. Wang of China Building Materials Academy to PENG Wenlong.  RE: Questions to Enterprises | TG-0370699 and Translation |
| PENG: Exhibit 817-1 | PENG Wenlong—44 | Translation of TG-0370700 Attachment to email.  Questions to the Enterprise(s) regarding the gypsum board exported to the U.S. in 2006 | TG-0370700 and Translation |
| PENG: Exhibit 818 | PENG Wenlong—98 | Translation of TG-0453496 – 453497 October 18, 2010 Email from ZHANG Jian to PENG Wenlong. Subject: Mtg. Notice Received.  (Implies PENG's invitation to CNBMG meeting) | TG-0453496-453497 and Translation |
| PENG: Exhibit 819 | PENG Wenlong—56 | Translation of TG-0374397-374398 April 14, 2010 E-mail from ZHUCAI Chen (BNBM) to PENG Wenlong Re: Findings of Facts and Conclusion of Law | TG-0374397-374398 and Translation |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG: Exhibit 820 | PENG Wenlong—104 | Partial Translation of TG-0217757-0217762<br>April 10, 2011 Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States" | TG-0217757-0217762 and Partial Translation |
| PENG: Exhibit 821 | PENG Wenlong—60 | Translation of TG-0374792<br>June 3, 2010 E-mail from ZHANG Jian (CNBMG) to WANG Bing (BNBM), JIA Tongchun (TG) and CHEN Yu (BNBM). (attachment: Board of Directors' Report) | TG-0374792 and Translation |
| PENG: Exhibit 821-1 | PENG Wenlong—62 | Partial Translation of TG-0374793-0374801<br>2010 Informational Report on Seriously and Proactively Doing a Good Job in Responding to the Incident of "Problematic Gypsum Boards Shipped to the United States" (Opinion Soliciting Draft) (Attachment to Exhibit 821) | TG-0374793-0374801 and Partial Translation |
| PENG: Exhibit 822 | PENG Wenlong—96 | Partial Translation of CNBMGRP00026029– 00026039<br>July 9, 2010 CNBM Group Corporation Meeting. "Meeting Minutes of the 5th Work Meeting of Managers of CNBMG for the Year 2010" | CNBMGRP00026029-26039 and Partial Translation |
| PENG: Exhibit 823 | PENG Wenlong—349 | November 9, 2015 "Chain of Custody Statement of Che Gang" [Related to PENG's computer and emails] | (5 pages, no bates) |
| PENG: Exhibit 824 | PENG Wenlong—351 | September 28, 2015 Email confirmation from File&Serve Express to v20100526@126.com [PENG's email]. The login identification is JIA Tongchun. | TG-0097835 |
| PENG: Exhibit 825 | PENG Wenlong—30 | Translation of TG-0208428-0208430<br>May 11, 2009 Taishan Gypsum Company report to SONG and CAO. (This is before MDL is formed, but after Taishan was served with the Mitchell complaint). | TG-208428-208430 and Translation |
| PENG: Exhibit 826 | PENG Wenlong—357 | Jump Drive of Taishan Privilege Logs<br>2011 (2), May 2015, October 2015, Nov. 2015 | N/A |

| Exhibit Number | Deposition—Page Introduced | Description of Exhibit | Bates Number/Range/Rec. Doc. No. |
|---|---|---|---|
| PENG: Exhibit 827 | PENG Wenlong—364 | August 20, 2014 Email chain between PENG to CHEN Eugene. re: To-Hogan Lovells (re-engagement of Hogan Lovells) (redacted by Court) | TG-DEPRIV-0453641 - TG-DEPRIV-0453647 |
| PENG: Exhibit 828 | PENG Wenlong—368 | September 22, 2014 Email from DONG Chungang to JIA. Cc. ZHANG Jian (CNBMG), PENG.  RE: List of United States extradition treaties  (re: Orrick providing legal advice on contempt order) (Redacted by Court) | TG-PRIV-0453630 - TG-PRIV-0453633 |
| PENG: Exhibit 829 | PENG Wenlong—375 | July 11, 2014 Email from Phoebe YAN to PENG.  RE: Letter from Hogan Lovells (Taishan has not received any fair and just treatment and verdict) (Redacted by Court) | TG-DEPRIV-0453657 - TG-DEPRIV-0453661 |
| PENG: Exhibit 830 | PENG Wenlong—378 | June 26, 2014 Email from PENG to DONG Chungang.  RE: Taishan U.S. Lawsuit (regarding instruction on how to inform HL regarding TG's withdrawal) (Redacted by Court) | TG-PRIV-0453589 - TG-PRIV-0453595 |
| PENG: Exhibit 831 | PENG Wenlong—380 | June 20, 2014 Email from DONG Chungang to PENG. RE: Consultation-Plaintiffs' Motion to Lift the Suspension of Execution ("your company needs to make a decision") (Redacted by Court) | TG-DEPRIV-0453662 - TG-DEPRIV-0453668 |
| PENG: Exhibit 832 | PENG Wenlong—382 | June 25, 2014 E-mail from Phoebe YAN to PENG.  RE: Important report (Updated) (3 actions described, TG wishes to withdraw, does not plan to attend hearings, and requests attys do not participate) (Redacted by Court) | TG-DEPRIV-0453648 - TG-DEPRIV-0453656 |
| PENG: Exhibit 833 | PENG Wenlong—385 | July 1, 2014 Email from DONG Chungang (Discusses withdrawal from the ligation and American reaction  from same) (Redacted by Court) | TG-PRIV-0453612 - TG-PRIV-0453624 |
| PENG: Exhibit 834 | PENG Wenlong—305 | Translation of CNBMCO00184389 November 2014 Email chain between attorneys, CNBM, BNBM and TG (suggests meeting at BNBM re: drywall lawsuit, includes PENG's 1332527@163.com email address) | CNBMCO00184389-90 and Translation |