# EXHIBIT B

| Date Filed | DE | Docket |
|---|---|---|
| 7/5/2011 | 1 | COMPLAINT *Class Action* against Taishan Gypsum Co., Ltd., f/k/a Shandong Taihe Dongxin Co., Ltd.. Filing fee $ 350.00 receipt number 113C-3887527, filed by Daniel Haya, Kenneth Wiltz, Joshua Frankze, Yvonne Topf, Carmen Amorin, Barbara Wiltz, Eduardo Amorin, Cathy Parker Vapy, Frank Topf, Robert Popovitch, Cassandra Fontenot, Arledys Gallardo, Bryon Hand, Irene Haya, Tracy Vest, Jason Purse, Joseph Quartararo, Julianne Frankze, Charmaine Fong, Hugh Vest, Laura Haya, Perry Fontenot. (Attachments: # 1 Civil Cover Sheet, # 2 Exhibit A)(Montoya, Patrick) (Entered: 07/05/2011) |
| 7/12/2011 | 5 | Notice of Entry of Parties Listed on 4 Clerks Notice of Docket Correction and Instruction to Filer - Attorney, 3 Clerks Notice to Filer re: Electronic Case, into CM/ECF. New Filer(s)/Party(s): TAIAN TAISHAN PLASTERBOARD CO., LTD., QINHUANGDAO TAISHAN BUILDING MATERIALS CO., LTD. A/K/A, MATERIALS CO., LTD.;, BEIJING NEW BUILDING MATERIALS, CHINA NATIONAL BUILDING MATERIAL CO., LTD., CNBM USA CORP., BNBM OF AMERICA, INC., BNBM USA, UNITED SUNTECH CRAFT, INC., CNBMI CO., LTD., CHANGZHOU YINHE WOOD INDUSTRY CO., LTD., FUXIN TAISHAN GYPSUM AND BUILDING MATERIAL CO., LTD., HUBEI TAISHAN BUILDING MATERIAL CO., LTD., JINAN RUN & FLY NEW MATERIALS CO., LTD., NANHAI SILK IMP. & EXP. CORPORATION, PINGYI BAIER BUILDING MATERIALS CO., LTD., QINHUANGDAO TAISHAN BUILDING MATERIAL, SHANGHAI YU YUAN IMP & EXP CO., LTD., SINKIANG TIANSHAN BUILDING MATERIAL, SUNRISE BUILDING MATERIALS LTD., TAIAN JINDUN BUILDING MATERIAL CO., LTD., TAISHAN GYPSUM CO., LTD. LUCHENG BRANCH, TAISHAN GYPSUM (BAOTOU) CO., LTD., TAISHAN GYPSUM (CHONGQING) CO., LTD., TAISHAN GYPSUM (HENAN) CO., LTD., TAISHAN GYPSUM (PINGSHAN) CO., LTD., TAISHAN GYPSUM (PIZHOU) CO., LTD., TAISHAN GYPSUM (TONGLING) CO., LTD., TAISHAN GYPSUM (XIANGTAN) CO. LTD., YUNAN TAISHAN GYPSUM AND BUILDING MATERIAL CO., LTD., SHAANXI TAISHAN GYPSUM CO., LTD., TAISHAN GYPSUM (HENGSHUI) CO., LTD., TAISHAN GYPSUM (JIANGYIN) CO., LTD., TAISHAN GYPSUM (WENZHOU) CO., LTD., BEIJING NEW MATERIAL INCUBATOR CO., LTD., QINGDAO YILIE INTERNATIONAL TRADE CO., LTD., SHANGHAI EAST BEST ARTS & CRAFTS CO., LTD., SIIC SHANGHAI INTERNATIONAL TRADE (GROUP) CO., LTD., TIANJIN TIANBAO CENTURY DEVELOPMENT CO., LTD., SHANDONG ORIENTAL INTERNATIONAL TRADING CORP., LIANYUNGANG YUNTAI INTERNATIONAL TRADE CO., LTD., SHANGHAI YUYUAN MARKET IMPORT & EXPORT, ORIENT INTERNATIONAL HOLDING SHANGHAI FOREIGN TRADE CO., LTD., QINGDAO AONI DECORATION BOARD AND MATERIALS CO., LTD., BEIJING BUILDING MATERIALS IMPORT & EXPORT CO., LTD., TAIAN TAIGAO TRADING CO., LTD., NANTONG ECONOMIC AND TECHNOLOGICAL DEVELOPMENT ZONE, QINGDAO KANGHONG IMPORT AND EXPORT CO., LTD., ZHEJIANG PROVINCIAL SECOND LIGHT INDUSTRY ENTERPRISES GROUP, SIIC SHANGHAI INTERNATIONAL TRADE GROUP PUDONG CO., LTD., JIANGSU SAINTY INTERNATIONAL ECONOMIC & TECHNICAL COOPERATION CO., LTD., ZIBO INTERNTIONAL ECONOMIC AND TECHNICAL COOPERATION CORPORATION, SHANGHAI KAIDUN DEVELOPMENT CO., LTD., SHANGHAI YUJIN INDUSTRY CO., LTD., HANGZHOU GREAT IMPORT AND EXPORT CO., LTD., XUZHOU HANBANG GLOBAL TRADE CO., LTD., CHINA XUZHOU INTERNATIONAL ECONOMIC & TECHNOLOGICAL COOPERATION CO., LTD., JIANGSU EASTHIGH GROUP IMPORT & EXPORT CO., LTD. and QINGDAO JOY INDUSTRIAL & DEVELOPMENT CO., LTD.. (Attachments: # 1 Exhibit A)(Montoya, Patrick) (Entered: 07/12/2011) |
| 6/19/2018 | 15 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Sandra Duggan. Filing Fee $ 75.00 Receipt # 113C-10747835 by Carmen Amorin, Eduardo Amorin. Responses due by 7/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 06/19/2018) |
| 6/19/2018 | 16 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Arnold Levin. Filing Fee $ 75.00 Receipt # 113C-10748229 by Carmen Amorin, Eduardo Amorin. Responses due by 7/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 06/19/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 6/19/2018 | 17 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Frederick S. Longer. Filing Fee $ 75.00 Receipt # 113C-10748436 by Carmen Amorin, Eduardo Amorin. Responses due by 7/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 06/19/2018) |
| 6/20/2018 | 18 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Emma Kingsdorf Schwab. Filing Fee $ 75.00 Receipt # 113C-10752357 by Carmen Amorin, Eduardo Amorin. Responses due by 7/5/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 06/20/2018) |
| 7/16/2018 | 35 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Scott A. George. Filing Fee $ 75.00 Receipt # 113C-10822307 by Carmen Amorin, Eduardo Amorin. Responses due by 7/30/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/16/2018) |
| 7/16/2018 | 36 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jeffrey S. Grand. Filing Fee $ 75.00 Receipt # 113C-10822311 by Carmen Amorin, Eduardo Amorin. Responses due by 7/30/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/16/2018) |
| 7/16/2018 | 37 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Christopher Seeger. Filing Fee $ 75.00 Receipt # 113C-10822321 by Carmen Amorin, Eduardo Amorin. Responses due by 7/30/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/16/2018) |
| 7/20/2018 | 41 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Jeffrey Breit. Filing Fee $ 75.00 Receipt # 113C-10837477 by Carmen Amorin, Eduardo Amorin. Responses due by 8/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/20/2018) |
| 7/20/2018 | 42 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Richard Lewis. Filing Fee $ 75.00 Receipt # 113C-10837513 by Carmen Amorin, Eduardo Amorin. Responses due by 8/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/20/2018) |
| 7/20/2018 | 43 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Richard Serpe. Filing Fee $ 75.00 Receipt # 113C-10838041 by Carmen Amorin, Eduardo Amorin. Responses due by 8/3/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 07/20/2018) |
| 8/9/2018 | 45 | REPORT REGARDING Joint Case Management Plan by Carmen Amorin, Eduardo Amorin, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Bryon Hand, Daniel Haya, Irene Haya, Laura Haya, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Barbara Wiltz, Kenneth Wiltz (Montoya, Patrick) (Entered: 08/09/2018) |
| 8/24/2018 | 48 | MOTION to Dismiss 1 Complaint,, *Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain ClaimsRelated to Properteis in Florida* by Carmen Amorin, Eduardo Amorin. Responses due by 9/7/2018 (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order)(Montoya, Patrick) (Entered: 08/24/2018) |
| 8/24/2018 | 49 | MOTION to Stay *Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida* by Carmen Amorin, Eduardo Amorin. Responses due by 9/7/2018 (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 08/24/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 8/31/2018 | 52 | Plaintiff's MOTION Adopt Plan for Resulution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Text of Proposed Order)(Montoya, Patrick) (Entered: 08/31/2018) |
| 8/31/2018 | 54 | Plaintiff's MOTION to Permit Filing of Paper Pleadings Unopposed Motion to Conventionally File Master Excel Spreadsheet with Details of the Florida Plaintiffs' Property Damages Claims Reference at DE 52, N 14 by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order)(Montoya, Patrick) (Entered: 08/31/2018) |
| 9/6/2018 | 56 | PLAINTIFFS' NOTICE To Conventionally File Master Excel Spreadsheet With Details of The Property Damages Claims Referenced in DE 52 . (Montoya, Patrick) (vmz) (Entered: 09/06/2018) |
| 9/7/2018 | 57 | RESPONSE in Opposition re 51 Defendant's MOTION to Dismiss 1 Complaint,, *Non-Florida Claims* filed by Carmen Amorin, Eduardo Amorin. Replies due by 9/14/2018. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Montoya, Patrick) (Entered: 09/07/2018) |
| 9/14/2018 | 63 | REPLY to Response to Motion re 49 MOTION to Stay Plaintiffs' Motion & Memorandum of Law to Stay All Claims in the Florida Amorin Complaint that Relate to Properties Outside of Florida filed by Carmen Amorin, Eduardo Amorin. (Montoya, Patrick) (Entered: 09/14/2018) |
| 9/14/2018 | 64 | RESPONSE to Motion re 53 MOTION to Adopt Defendants' Trial Plan Proposal filed by Carmen Amorin, Eduardo Amorin. Replies due by 9/21/2018. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit)(Montoya, Patrick) (Entered: 09/14/2018) |
| 9/21/2018 | 70 | MOTION to Withdraw as Attorney by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. Responses due by 10/5/2018 (Montoya, Patrick) (Entered: 09/21/2018) |
| 9/21/2018 | 71 | REPLY in Support re 52 Plaintiff's MOTION Adopt Plan for Resulution of Florida Amorin Plaintiffs' Claims for Remediation and Other Damages filed by Carmen Amorin, Eduardo Amorin. (Montoya, Patrick) Modified title text on 9/24/2018 (mc). (Entered: 09/21/2018) |
| 9/21/2018 | 73 | NOTICE by Carmen Amorin, Eduardo Amorin Plaintiffs' Submission of Twenty Florida Claims (Priority Claimants) (Attachments: # 1 Exhibit) (Montoya, Patrick) (Entered: 09/21/2018) |
| 9/21/2018 | 75 | NOTICE of Voluntary Dismissal *With Prejudice of Plaintiffs Luis D'Agostino, Megan Connolly and Sanctuary at Blue Heron, Inc, Claims* by Carmen Amorin, Eduardo Amorin (Montoya, Patrick) (Entered: 09/21/2018) |
| 9/27/2018 | 77 | MOTION to Withdraw as Attorney *for Plaintiffs William and Jennifer Delayo* by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. Responses due by 10/11/2018 (Montoya, Patrick) (Entered: 09/27/2018) |
| 9/27/2018 | 78 | MOTION to Withdraw as Attorney *for Staci Pernell* by Colson Hicks Eidson, Hausfeld LLP & Levin Sedran & Berman LLP for / by Carmen Amorin, Eduardo Amorin. Responses due by 10/11/2018 (Montoya, Patrick) (Entered: 09/27/2018) |
| 9/27/2018 | 79 | NOTICE of Voluntary Dismissal *for Plaintiffs Clifford and Janice Abromatts* by Carmen Amorin, Eduardo Amorin (Montoya, Patrick) (Entered: 09/27/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 9/28/2018 | 80 | RESPONSE in Opposition re 67 MOTION for clarification *to Enforce Trial Rights and Memorandum In Support* filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Ayse Bas(pty:pla), Attorney Patrick Shanan Montoya added to party Craig Del Valle(pty:pla), Attorney Patrick Shanan Montoya added to party Rolanda Dora(pty:pla), Attorney Patrick Shanan Montoya added to party Michelle Garcia(pty:clm), Attorney Patrick Shanan Montoya added to party Michael Genta(pty:pla), Attorney Patrick Shanan Montoya added to party Armando Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Fran Gomez(pty:pla), Attorney Patrick Shanan Montoya added to party Donna Goodman(pty:pla), Attorney Patrick Shanan Montoya added to party Patricia S. Gottlieb(pty:pla), Attorney Patrick Shanan Montoya added to party Gerard Guida(pty:pla), Attorney Patrick Shanan Montoya added to party Bill Haggerty(pty:pla), Attorney Patrick Shanan Montoya added to party Terry Hartwell(pty:pla), Attorney Patrick Shanan Montoya added to party Dorothy Helms(pty:pla), Attorney Patrick Shanan Montoya added to party Christopher Herron(pty:pla), Attorney Patrick Shanan Montoya added to party David Lefont(pty:clm), Attorney Patrick Shanan Montoya added to party Luigi Mazza(pty:pla), Attorney Patrick Shanan Montoya added to party Robin Milligan(pty:pla), Attorney Patrick Shanan Montoya added to party Troy Nash(pty:pla), Attorney Patrick Shanan Montoya added to party Louise Sherman(pty:pla), Attorney Patrick Shanan Montoya added to party Richard White(pty:pla), Attorney Patrick Shanan Montoya added to party Taegan White(pty:pla), Attorney Patrick Shanan Montoya added to party Helen Williams(pty:pla), Attorney Patrick Shanan Montoya added to party Diane Wilson(pty:pla), Attorney Patrick Shanan Montoya added to party Richard Wilson(pty:pla). Replies due by 10/5/2018. (Attachments: # 1 Exhibit A - Decertification Opinion, # 2 Exhibit B - MDL Rec Doc 17814, # 3 Exhibit C - MDL Rec Doc 17815, # 4 Exhibit D - MDL Rec Doc 17816)(Montoya, Patrick) (Entered: 09/28/2018) |
| 9/28/2018 | 81 | Unopposed MOTION to Dismiss with Prejudice 48 MOTION to Dismiss 1 Complaint,, *Plaintiffs' Unopposed Motion and Incorporated Memorandum of Law to Voluntarily Dismiss Certain ClaimsRelated to Properteis in Florida* by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Responses due by 10/12/2018 (Attachments: # 1 Exhibit A - Supplemental List of FL Claims to VD)(Montoya, Patrick) (Entered: 09/28/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 9/28/2018 | 82 | RESPONSE in Opposition re 62 MOTION to Dismiss with Prejudice 1 Complaint,, *Claims for Failure to Complete Supplemental Profile Forms* filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Replies due by 10/5/2018. (Attachments: # 1 Exhibit Ex A, # 2 Exhibit Ex B, # 3 Exhibit Ex C)(Montoya, Patrick) (Entered: 09/28/2018) |
| 9/28/2018 | 84 | RESPONSE in Opposition re 61 MOTION to Reject Application of Remediation Damages Formula filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Replies due by 10/5/2018. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B)(Montoya, Patrick) (Entered: 09/28/2018) |
| 9/28/2018 | 85 | NOTICE by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 73 Notice (Other) *of Errata for Plaintiffs' Submission of Twenty Florida Claims to be Tried First (ECF 73)* (Attachments: # 1 Exhibit A - Corrected Priority Claimants' List) (Montoya, Patrick) (Entered: 09/28/2018) |
| 9/28/2018 | 86 | NOTICE of Compliance *with Court's Order Setting Civil Trial Date and Pretrial Deadlines* by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz (Montoya, Patrick) (Entered: 09/28/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 10/1/2018 | 87 | MOTION to Accept Late Filed Opposition *to Defendants' Motion to Enforce Discovery Rights* by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. (Attachments: # 1 Exhibit A - Plaintiffs' Opposition to Defendants' Motion to Enforce Discovery Rights, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 10/01/2018) |
| 10/1/2018 | 88 | Unopposed MOTION to Amend/Correct *Motion for the Court to Accept Their Late Filed Opposition to Defendants Motion to Enforce Discovery Rights As Timely Filed* by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Responses due by 10/15/2018 (Attachments: # 1 Exhibit A - Plaintiffs' Opposition to Defendants' Motion to Enforce Discovery Rights, # 2 Text of Proposed Order A - Proposed Order Granting Corrected Motion re Late Filed Oppostion)(Montoya, Patrick) (Entered: 10/01/2018) |
| 10/1/2018 | 89 | Joint MOTION for Hearing *Status Conference* by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. (Montoya, Patrick) (Entered: 10/01/2018) |
| 10/5/2018 | 92 | NOTICE of Voluntary Dismissal for Plaintiffs Damian and Taimi Gonzalez's Claims by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz (Attachments: # 1 Exhibit A - Authorization for Dismissal) (Montoya, Patrick) (Entered: 10/05/2018) |
| 10/26/2018 | 99 | SUPPLEMENT to 91 Order Setting Hearing on Motion,,, *Plaintiffs' Resonse Brief in Support of This Court Giving Entirely Preclusive Effect to Judge Fallon's Finds of Liability and Application of the Remediation Damages Formula* by Carmen Amorin, Eduardo Amorin (Attachments: # 1 Exhibit, # 2 Exhibit)(Montoya, Patrick) (Entered: 10/26/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 10/26/2018 | 100 | SUPPLEMENT to 91 Order Setting Hearing on Motion,,, *Plaintiffs' Brief in Response to Defendants' Supplemental Brief Addressing Liability as to BNBM PLC* by Carmen Amorin, Eduardo Amorin (Attachments: # 1 Exhibit, # 2 Exhibit)(Montoya, Patrick) (Entered: 10/26/2018) |
| 10/31/2018 | 101 | Unopposed MOTION to Bring Electronic Equipment into the courtroom Plaintiffs' Unopposed Motion to Bring Electronic Equipment Into Courtroom for Use at the November 7th Hearing by Carmen Amorin, Eduardo Amorin. Responses due by 11/14/2018 (Attachments: # 1 Text of Proposed Order)(Montoya, Patrick) (Entered: 10/31/2018) |
| 11/2/2018 | 106 | NOTICE by Carmen Amorin, Eduardo Amorin re 64 Response to Motion, *Plaintiffs' Notice of Filing Corrected Exhibit D to Plaintiffs' Response to Defendants' Trial Plan (ECF No. 64-4)* (Attachments: # 1 Exhibit) (Montoya, Patrick) (Entered: 11/02/2018) |
| 11/30/2018 | 127 | NOTICE by Carmen Amorin, Eduardo Amorin *Plaintiffs' Notice of Service of Answers and Responses to Defendnats'* (Montoya, Patrick) (Entered: 11/30/2018) |
| 12/10/2018 | 128 | NOTICE of Attorney Appearance by Diana Marie Fassbender on behalf of BEIJING NEW BUILDING MATERIALS. Attorney Diana Marie Fassbender added to party BEIJING NEW BUILDING MATERIALS(pty:dft). (Fassbender, Diana) (Entered: 12/10/2018) |
| 12/13/2018 | 129 | MOTION to Appear Pro Hac Vice, Consent to Designation, and Request to Electronically Receive Notices of Electronic Filing for Keith J. Verrier. Filing Fee $ 75.00 Receipt # 113C-11238177 by Carmen Amorin, Eduardo Amorin. Responses due by 12/27/2018 (Attachments: # 1 Certification, # 2 Text of Proposed Order)(Montoya, Patrick) (Entered: 12/13/2018) |
| 12/14/2018 | 130 | Witness List *Priority Claimand Jeovany and Monica Nunez Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 131 | Witness List *Priority Claimant Janet Avery's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 132 | Witness List *Priority Claimant Lilian Chatmon's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 133 | Witness List *Priority Claimants Andrew and Dawn Felkamp's Amended Fact Witness Lists* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 134 | Witness List *Priority Claimants William and Vicki Foster's Amended Fact Witness Lists* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 135 | Witness List *Priority Claimants Anthony and Candace Gody Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 136 | Witness List *Priority Claimants Dailyn Martinez & Luis Diaz Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 137 | Witness List *Priority Claimants Tracy Nguyen and Tuen Mias' Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 138 | Witness List *Priority Claimants Kelly & Lori O'Brien's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 139 | Witness List *Priority Claimants Larry and Roalee Walls' Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 140 | Witness List *Priority Claimants Steven and Cathy Etter's Amended Fact Witness Steven and Cathy Etter's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 141 | Witness List *Priority Claimants David Deeg and Deborah Hooker's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 142 | Witness List *Priority Claimants John and Berta Hernandez's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 143 | Witness List *Priority Claimant Gul and Deborah Lalwani's Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |

| Date Filed | DE | Docket |
|---|---|---|
| 12/14/2018 | 144 | Witness List *Priority Claimants Cassandra Marin's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 145 | Witness List *Priority Claimants Jose and Adela Miranda's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 146 | Witness List *Priority Claimans Jeovany and Monica Nunez;s Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 147 | Witness List *Priority Claimants Kevin and Stacey Rosen's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 148 | Witness List *Priority Claimants Michael and Robyn Rosen's Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 149 | Witness List *Priority Claimants David Derrick Griffin and Diane Griffin's Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 150 | Witness List *Priority Claimants Marc Wites and Jennifer Wites' Amended Fact Witness List* by Carmen Amorin, Eduardo Amorin.. (Montoya, Patrick) (Entered: 12/14/2018) |
| 12/14/2018 | 151 | NOTICE by Carmen Amorin, Eduardo Amorin *Plaintiffs' Submission of Lists of Property Damage Claimants by Category* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (Montoya, Patrick) (Entered: 12/14/2018) |
| 1/3/2019 | 156 | NOTICE by Carmen Amorin, Eduardo Amorin *Parties' Joint Stipulation Regarding Authentication and Hearsay as to Certain Categories of Documents for Priority Claimants* (Montoya, Patrick) (Entered: 01/03/2019) |
| 1/14/2019 | 160 | NOTICE to Take Deposition of Taishan Gypsum Co., Ltd. and Taian Taishan Plasterboard Co., Ltd. by Carmen Amorin.(Montoya, Patrick) (Entered: 01/14/2019) |
| 1/17/2019 | 162 | NOTICE by Eduardo Amorin *Joint Submission to Special Master Regarding Schedule for Discovery and Adjudication of Claims for Property Damages* (Attachments: # 1 Appendix Appendix A, # 2 Appendix Appendix B) (Montoya, Patrick) (Entered: 01/17/2019) |
| 1/18/2019 | 164 | MOTION to Amend/Correct *By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims* by Carmen Amorin, Eduardo Amorin. Responses due by 2/1/2019 (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H)(Montoya, Patrick) (Entered: 01/18/2019) |
| 1/28/2019 | 165 | NOTICE of Attorney Appearance by Patrick Shanan Montoya on behalf of Carmen Amorin (Montoya, Patrick) (Entered: 01/28/2019) |
| 2/7/2019 | 167 | NOTICE to Take Deposition of Beijing New Building Materials Public Limited Company by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz.(Montoya, Patrick) (Entered: 02/07/2019) |
| 2/8/2019 | 169 | REPLY to Response to Motion re 164 MOTION to Amend/Correct *By Priority Claimants Kevin Rosen, Michael Rosen and David Griffin to Amend Complaint By Interlineation to Correct Scriveners' Errors to Add Their Spouses' Claims* filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy |

| Date Filed | DE | Docket |
|---|---|---|
|  |  | Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. (Montoya, Patrick) (Entered: 02/08/2019) |
| 2/26/2019 | 175 | RESPONSE in Opposition re 171 MOTION to Dismiss with Prejudice 1 Complaint,, *Claims for Failure to Submit Supplemental Profile Forms* filed by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Tiffani Gay Lee, David Lefont, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Jason Purse, Joseph Quartararo, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz. Attorney Patrick Shanan Montoya added to party Tiffani Gay Lee(pty:sm). Replies due by 3/5/2019. (Montoya, Patrick) (Entered: 02/26/2019) |
| 3/8/2019 | 188 | NOTICE by Carmen Amorin, Eduardo Amorin re 187 Notice (Other) (Attachments: # 1 Exhibit A) (Montoya, Patrick) (Entered: 03/08/2019) |
| 3/14/2019 | 192 | MOTION Plaintiff and Class Counsel's Motion and Memorandum of Law in Support for an Order to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Montoya, Patrick) (Entered: 03/14/2019) |
| 3/29/2019 | 215 | NOTICE of Compliance re 208 Order by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michelle Garcia, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 208 Order on Motion to Withdraw as Attorney, *of Filing Compliance with Order Granting Motion to Withdraw*. Attorney Patrick Shanan Montoya added to party Kenneth Pouncey(pty:pla), Attorney Patrick Shanan Montoya added to party Irene Serrano(pty:pla). (Montoya, Patrick) Modified on 3/29/2019 (kpe). (Entered: 03/29/2019) |
| 3/29/2019 | 216 | NOTICE of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 206 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw (Montoya, Patrick) Modified on 3/29/2019 (kpe). (Entered: 03/29/2019) |

| Date Filed | DE | Docket |
|---|---|---|
| 3/29/2019 | 217 | NOTICE of Filing Compliance by Carmen Amorin, Eduardo Amorin, Ayse Bas, Craig Del Valle, Rolanda Dora, Charmaine Fong, Cassandra Fontenot, Perry Fontenot, Joshua Frankze, Julianne Frankze, Arledys Gallardo, Michael Genta, Armando Gomez, Fran Gomez, Donna Goodman, Patricia S. Gottlieb, Gerard Guida, Bill Haggerty, Bryon Hand, Terry Hartwell, Daniel Haya, Irene Haya, Laura Haya, Dorothy Helms, Christopher Herron, Luigi Mazza, Robin Milligan, Troy Nash, Cathy Parker Vapy, Robert Popovitch, Kenneth Pouncey, Jason Purse, Joseph Quartararo, Irene Serrano, Louise Sherman, Frank Topf, Yvonne Topf, Hugh Vest, Tracy Vest, Richard White, Taegan White, Helen Williams, Diane Wilson, Richard Wilson, Barbara Wiltz, Kenneth Wiltz re 209 Order on Motion to Withdraw as Attorney, of Filing Compliance with Order Granting Motion to Withdraw (Montoya, Patrick) Modified on 3/29/2019 (kpe). (Entered: 03/29/2019) |
| 4/1/2019 | 221 | RESPONSE in Opposition re 203 MOTION Joinder re 199 MOTION to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking , 200 Motion to Joinder, 199 MOTION to Lift Stay of Settlement Agreement with Request for Hearing re 196 Order Striking *to Motion to Lift Stay of Settlement* filed by Carmen Amorin, Eduardo Amorin. Replies due by 4/8/2019. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C)(Montoya, Patrick) (Entered: 04/01/2019) |
| 4/1/2019 | 222 | Plaintiff's MOTION to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order Proposed Order) (Montoya, Patrick) (Entered: 04/01/2019) |
| 4/6/2019 | 229 | Plaintiff's REPLY to 210 Response in Opposition to Motion, Brief in Support of Rule 23 Motion to Protect the Florida Amorin Class by Carmen Amorin, Eduardo Amorin. (Montoya, Patrick) (Entered: 04/06/2019) |
| 4/16/2019 | 235 | NOTICE by Carmen Amorin, Eduardo Amorin *of Mediation* (Montoya, Patrick) (Entered: 04/16/2019) |
| 4/17/2019 | 237 | NOTICE of Mediator Selection. Added Carmen Amorin, Eduardo Amorin, John S. Freud. (Montoya, Patrick) (Entered: 04/17/2019) |
| 5/1/2019 | 261 | MOTION/NOTICE of Striking *Filing* by Carmen Amorin, Eduardo Amorin (Montoya, Patrick) Modified Event on 5/2/2019 (nc). (Entered: 05/01/2019) |
| 5/11/2019 | 267 | Plaintiff's MOTION for Leave to File Excess Pages by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order)(Montoya, Patrick) (Entered: 05/11/2019) |
| 5/13/2019 | 269 | NOTICE by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment *on Non-Formula Damages*, 250 Statement,,,,, *of Filing Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages* (Attachments: # 1 Exhibit Ex. A1 - Avery, # 2 Exhibit Ex. A2 - Chatmon, # 3 Exhibit Ex. A3 - Degg, # 4 Exhibit Ex. A4 - Hooker, # 5 Exhibit Ex. A5 - C. Etter, # 6 Exhibit Ex. A6 - S. Etter, # 7 Exhibit Ex. A7 - A. Feldkamp, # 8 Exhibit Ex. A8 - D. Feldkamp, # 9 Exhibit Ex. A9 - W. Foster, # 10 Exhibit Ex. A10 - V. Foster, # 11 Exhibit Ex. A11 - Gody, # 12 Exhibit Ex. A12 - David Griffin, # 13 Exhibit Ex. A13 - Diane Griffin, # 14 Exhibit Ex. A14 - B. Hernandez, # 15 Exhibit Ex. A15 - J. Hernandez, # 16 Exhibit Ex. A16 - D. Lalwani, # 17 Exhibit Ex. A17 - G. Lalwani, # 18 Exhibit Ex. A18 - C. Martin, # 19 Exhibit Ex. A19 - Y. Martin, # 20 Exhibit Ex. A20 - D. Martinez, # 21 Exhibit Ex. A21 - A. Miranda, # 22 Exhibit Ex. A22 - J. Miranda, # 23 Exhibit Ex. A23 - M. Tuyen, # 24 Exhibit Ex. A24 - T.Nguyen, # 25 Exhibit Ex. A25 - J.Nunez, # 26 Exhibit Ex. A26 - Monica Alba-Nunez, # 27 Exhibit Ex. A27 - J. O'Brien, # 28 Exhibit Ex. A28 - L. O'Brien, # 29 Exhibit Ex. A29 - K. Rosen, # 30 Exhibit Ex. A30 - S. Rosen, # 31 Exhibit Ex. A31 - M. Rosen, # 32 Exhibit Ex. A32 - R. Rosen, # 33 Exhibit Ex. A33 - L. Walls, # 34 Exhibit Ex. A34 - R. Walls, # 35 Exhibit Ex. A35 - J. Wites, # 36 Exhibit Ex. A36 - M. Wites) (Montoya, Patrick) (Entered: 05/13/2019) |

| Date Filed | DE | Docket |
|---|---|---|
| 5/13/2019 | 270 | NOTICE by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment *on Non-Formula Damages*, 250 Statement,,,,, *of Filing Interrogatory Answers in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgement on Non-Formula Damages* (Attachments: # 1 Exhibit Ex. B1 - Avery, # 2 Exhibit Ex. B2 - Chatmon, # 3 Exhibit Ex. B3 - Deeg, # 4 Exhibit Ex. B4 - Etter, # 5 Exhibit Ex. B5 - Feldkamp, # 6 Exhibit Ex. B6 - Foster, # 7 Exhibit Ex. B7 - Gody, # 8 Exhibit Ex. B8 - Griffin, # 9 Exhibit Ex. B9 - Hernandez, # 10 Exhibit Ex. B10 - Lalwani, # 11 Exhibit Ex. B11 - Marin, # 12 Exhibit Ex. B12 - Martinez, # 13 Exhibit Ex. B13 - Miranda, # 14 Exhibit Ex. B14 - Nguyen, # 15 Exhibit Ex. B15 - Nunez, # 16 Exhibit Ex. B16 - O'Brien, # 17 Exhibit Ex. B17 - K(S) Rosen, # 18 Exhibit Ex. B18 - M(R) Rosen, # 19 Exhibit Ex. B19 - Walls, # 20 Exhibit Ex. B20 - Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 272 | RESPONSE in Opposition re 248 Joint MOTION in Limine *Defendants' Joint Motion to Preclude the Proposed Testimony and Strike the Expert Report of Plaintiffs' Expert Michael P. Elkin and Incorporated Memorandum of Law* filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 273 | Memorandum of Law in Opposition to 246 Defendant's MOTION in Limine *Motion to Exclude Opinions of Anthony Graziano, MAI, CRE* filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G, # 8 Exhibit Exhibit H, # 9 Exhibit Exhibit I)(Montoya, Patrick) Modified text on 5/14/2019 (vmz). (Entered: 05/13/2019) |
| 5/13/2019 | 276 | NOTICE by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment *on Non-Formula Damages*, 250 Statement,,,,, *of Filing Additional Record Evidence on a Per Priority Claimants Basis in Response to Defendants' Statement of Material Facts Not in Dispute, and Counter of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages* (Attachments: # 1 Exhibit D1_Avery, # 2 Exhibit D2_Chatmon, # 3 Exhibit D3_Deeg & Hooker, # 4 Exhibit D4_Etter, # 5 Exhibit D5_Feldkamp, # 6 Exhibit D6_Foster, # 7 Exhibit D7_Griffin, # 8 Exhibit D8_Miranda, # 9 Exhibit D9_Nguyen, # 10 Exhibit D10_O'Brien, # 11 Exhibit D11_Rosen, Kevin, # 12 Exhibit D12_Rosen, Michael, # 13 Exhibit D13_Walls, # 14 Exhibit D14_Wites) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 278 | NOTICE by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment *on Non-Formula Damages*, 250 Statement,,,,, *of Filing Supplemental Plaintiff Profile Forms ("SPPF") in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages* (Attachments: # 1 Exhibit C1_Avery SPPF_Redacted, # 2 Exhibit C2_Chatmon SPPF_Redacted, # 3 Exhibit C3_Deeg & Hooker SPPF_Redacted, # 4 Exhibit C4_Etter SPPF_Redacted, # 5 Exhibit C5_Feldkamp SPPF_Redacted, # 6 Exhibit C6_Foster SPPF_Redacted, # 7 Exhibit C7_Gody SPPF_Redacted, # 8 Exhibit C8_Griffin SPPF_Redacted, # 9 Exhibit C9_Hernandez SPPF_Redacted, # 10 Exhibit C10_Lalwani SPPF_Redacted, # 11 Exhibit C11_Marin SPPF_Redacted, # 12 Exhibit C12_Martinez SPPF_Redacted, # 13 Exhibit C13_Miranda SPPF_Redacted, # 14 Exhibit C14_Nguyen SPPF_Redacted, # 15 Exhibit C15_Nunez SPPF_Redacted, # 16 Exhibit C16_O'Brien SPPFs_Redacted, # 17 Exhibit C17_Rosen, Kevin SPPF_Redacted, # 18 Exhibit C18_Rosen, Michael SPPF_Redacted, # 19 Exhibit C19_Walls SPPF_Redacted, # 20 Exhibit C20_Wites SPPF_Redacted) (Montoya, Patrick) (Entered: 05/13/2019) |

| Date Filed | DE | Docket |
|---|---|---|
| 5/13/2019 | 279 | NOTICE by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment *on Non-Formula Damages of Filing Expert Deposition Transcripts in Response to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages* (Attachments: # 1 Exhibit Ex. G-1 - Dep. M. Elkin - Vol. 1 and 2, # 2 Exhibit Ex. G-2 - Dep. G. Graziano - Vol. 1 and 2) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 280 | RESPONSE in Opposition re 247 Joint MOTION to Strike *Defendants' Motion to Exclude the Opinion and Preclude Testimony of Plaintiffs' Expert Ryan T. Greenblatt and Incorporated Memorandum of Law* filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. A - Greenblatt Report, # 2 Exhibit Ex. B - FARBAR, # 3 Exhibit Ex. C - Cohen Dep, # 4 Exhibit Ex. D - Greenblatt Dep. Vol. I, # 5 Exhibit Ex. E-Greenblatt Vol. II)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 281 | NOTICE by Carmen Amorin, Eduardo Amorin re 245 MOTION for Summary Judgment *on Non-Formula Damages*, 250 Statement,,,,, *of Filing Expert Reports of Anthony M. Graziano in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages* (Attachments: # 1 Exhibit Ex. F-1 - Graziano Report, # 2 Exhibit Ex. F-2 - 01_Miranda, # 3 Exhibit Ex. F-3 - 02_Nunez, # 4 Exhibit Ex. F-4 - 03_Rosen, # 5 Exhibit Ex. F-5 - 04_Wites, # 6 Exhibit Ex. F-6 - 05_Griffin, # 7 Exhibit Ex. F-7 - 06_Rosen, Michae;, # 8 Exhibit Ex. F-8 - 07_Etter, # 9 Exhibit Ex. F-9 - 08_Chatmon, # 10 Exhibit Ex. F-10 - 09- IRR Report -Hernandez, # 11 Exhibit Ex. F-11 - 10-IRR Report O'Brien, # 12 Exhibit Ex. F-12 - 011_Avery, # 13 Exhibit Ex. F-13 - 012_Foster, # 14 Exhibit Ex. F-14 - 013_Gody, # 15 Exhibit Ex. F-15 - 014_Martinez, # 16 Exhibit Ex. F-16 - 015_Nguyen, # 17 Exhibit Ex. F-17 - 16- IRR Report -Walls, # 18 Exhibit Ex. F-18 - 17- IRR Report -Feldkamp, # 19 Exhibit Ex. F-19 - 018_Lalwani, # 20 Exhibit Ex. F-20 - 19- Marin, # 21 Exhibit Ex. F-21 - 20_Deeg) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 282 | NOTICE by Carmen Amorin, Eduardo Amorin re 250 Statement,,,,, 245 MOTION for Summary Judgment *on Non-Formula Damages of Filing Expert Report of Michael P. Elkin in Response to Defendants' Statement of Material Facts Not in Dispute and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages* (Attachments: # 1 Exhibit Ex. E - Elkin Master and Revised Reports) (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 283 | RESPONSE to Motion re 245 MOTION for Summary Judgment on Non-Formula Damages to Defendants' Statement of Material Facts Not in Dispute, and Counterstatement of Facts in Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 284 | RESPONSE in Opposition re 245 MOTION for Summary Judgment *on Non-Formula Damages* filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/20/2019. (Attachments: # 1 Exhibit Ex. H_Rosen, Michael Photos, # 2 Exhibit Ex. I_Rosen, Kevin Photos, # 3 Exhibit Ex. K - Tab 20 - 2019 CHE Dep, # 4 Exhibit Exhibit J, # 5 Exhibit Exhibit L UNDER SEAL Cover, # 6 Exhibit Exhibit M UNDER SEAL Cover, # 7 Exhibit Exhibit N UNDER SEAL Cover, # 8 Exhibit Exhibit O UNDER SEAL Cover, # 9 Exhibit Exhibit P UNDER SEAL Cover, # 10 Exhibit Exhibit Q)(Montoya, Patrick) (Entered: 05/13/2019) |
| 5/13/2019 | 285 | Unopposed MOTION to Seal Confidential Exhibits to Defendants' Motion for Summary Judgment on Non-Formula Damages per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order Proposed Order) (Montoya, Patrick) (Entered: 05/14/2019) |

| Date Filed | DE | Docket |
|---|---|---|
| 5/15/2019 | 287 | Joint MOTION for clarification 253 Response in Opposition to Motion,, 233 REPORT AND RECOMMENDATIONS of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen Amorin, Julianne Frankze, Eduardo Amorin, Perry Fontenot, Joseph Quartararo, by Carmen Amorin, Eduardo Amorin. Responses due by 5/29/2019 (Montoya, Patrick) (Entered: 05/15/2019) |
| 5/16/2019 | 288 | NOTICE by Carmen Amorin, Eduardo Amorin re 284 Response in Opposition to Motion,, *of Filing Corrected Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages (ECF. No.284)* (Attachments: # 1 Plaintiff's Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages) (Montoya, Patrick) (Entered: 05/16/2019) |
| 5/20/2019 | 295 | RESPONSE in Opposition re 271 MOTION to Strike 244 Plaintiff's MOTION to Strike *Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testiomony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/28/2019. (Montoya, Patrick) (Entered: 05/20/2019)* |
| 5/20/2019 | 297 | REPLY to Response to Motion re 287 Joint MOTION for clarification 253 Response in Opposition to Motion,, 233 REPORT AND RECOMMENDATIONS of Special Master re 1 Complaint,, filed by Bryon Hand, Yvonne Topf, Daniel Haya, Tracy Vest, Jason Purse, Robert Popovitch, Carmen filed by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit Exhibit A)(Montoya, Patrick) (Entered: 05/20/2019) |
| 5/21/2019 | 300 | RESPONSE to Motion re 271 MOTION to Strike 244 Plaintiff's MOTION to Strike *Expert Report of Ben Nolan Defendants' Motion to Strike Expert Testiomony from Ronald Wright, P.E. (Ex. 3 to Plaintiffs' Motion to Strike the Expert Report of Ben Nola filed by Carmen Amorin, Eduardo Amorin. Replies due by 5/28/2019. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(Montoya, Patrick) (Entered: 05/21/2019)* |
| 5/22/2019 | 301 | Notice of Supplemental Authority re 288 Notice (Other), *in Support of Plaintiffs' Opposition to Defendants' Motion for Summary Judgment on Non-Formula Damages [ECF No. 288-1]* by Carmen Amorin, Eduardo Amorin (Attachments: # 1 Exhibit Exhibit A) (Montoya, Patrick) (Entered: 05/22/2019) |
| 5/30/2019 | 307 | Joint MOTION Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order Proposed Order)(Montoya, Patrick) (Entered: 05/30/2019) |
| 5/30/2019 | 308 | NOTICE OF WITHDRAWAL OF MOTION by Carmen Amorin, Eduardo Amorin re 307 Joint MOTION Joint Motion for In Camera Review of Settlement Materials and Notice of Intent to Withdrawal Plaintiffs' "Motion to Protect the Florida Amorin Class" (ECF #192) re 196 Order Striking filed by Eduardo Amorin, Carmen Amorin (Montoya, Patrick) (Entered: 05/30/2019) |
| 8/8/2019 | 320 | Plaintiff's MOTION for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement* by Carmen Amorin, Eduardo Amorin. Responses due by 8/22/2019 (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Exhibit Exhibit G)(Montoya, Patrick) (Entered: 08/08/2019) |
| 8/9/2019 | 321 | Unopposed MOTION to Seal per Local Rule 5.4 by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order Proposed Order Granting Plaintiffs' Unopposed Motion to File "Confidential" Exhibit Under Seal) (Montoya, Patrick) (Entered: 08/09/2019) |
| 8/9/2019 | 322 | Plaintiff's MOTION for Extension of Time For Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin. Responses due by 8/23/2019 (Attachments: # 1 Exhibit Exhibit A)(Montoya, Patrick) (Entered: 08/09/2019) |
| 8/9/2019 | 323 | Unopposed MOTION to Expedite *for Briefing of the Motion to Extend the Time for Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual* |

| Date Filed | DE | Docket |
|---|---|---|
|  |  | *Settlement* by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit Exhibit A, # 2 Text of Proposed Order Proposed Order)(Montoya, Patrick) (Entered: 08/09/2019) |
| 8/21/2019 | 329 | STIPULATION re 325 Order on Motion to Expedite, 322 Plaintiff's MOTION for Extension of Time For Settling Attorneys to Hold Back Escrowed Funds from the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin (Montoya, Patrick) (Entered: 08/21/2019) |
| 8/26/2019 | 330 | NOTICE by Carmen Amorin, Eduardo Amorin re 320 Plaintiff's MOTION for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement of Errata* (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Composite Exhibit B) (Montoya, Patrick) (Entered: 08/26/2019) |
| 9/12/2019 | 334 | Joint MOTION for Extension of Time 09/20/2019 for Briefing Deadlines for Class Counsel's Motion and Memorandum of Law for Award of Common Benefit Costs and/or Fees Out of the Proceeds of The Florida Individual Settlement (ECF No. 320) by Carmen Amorin, Eduardo Amorin. Responses due by 9/26/2019 (Attachments: # 1 Text of Proposed Order Proposed Order)(Montoya, Patrick) (Entered: 09/12/2019) |
| 10/4/2019 | 343 | Unopposed MOTION for Leave to File Excess Pages for Class Counsel's Reply Memorandum of Law in Support of their Motion for an Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Text of Proposed Order)(Montoya, Patrick) (Entered: 10/04/2019) |
| 10/7/2019 | 344 | REPLY to 320 Plaintiff's MOTION for Attorney Fees *and Memorandum of Law for An Award of Common Benefit Costs and/or Fees Out of the Proceeds of the Florida Individual Settlement* by Carmen Amorin, Eduardo Amorin. (Attachments: # 1 Exhibit Exhibit A)(Montoya, Patrick) (Entered: 10/07/2019) |
| 10/11/2019 | 347 | RESPONSE in Opposition re 346 MOTION for Leave to File Sur Reply Memorandum in Opposition to Class Counsel's Reply in Support of their Motion for an Award of Common Benefit Costs and/or Fees out of the Proceeds of the Florida Individual Settlement filed by Carmen Amorin, Eduardo Amorin. Replies due by 10/18/2019. (Montoya, Patrick) (Entered: 10/11/2019) |
| 10/30/2019 | 353 | RESPONSE to Motion re 340 MOTION to Remediate Property filed by Carmen Amorin, Eduardo Amorin. Replies due by 11/6/2019. (Attachments: # 1 Exhibit Exhibit A)(Montoya, Patrick) (Entered: 10/30/2019) |

| Date Filed | DE | Docket |
|---|---|---|
| 11/20/2019 | 359 | NOTICE by Carmen Amorin, Eduardo Amorin *of Filing Re: MDL 2047 Settlement Class Counsel's Motion for an Award of Attorneys' Fees and Cost Reimbursements for Common Benefit Counsel and Individually Retained Attorneys [DE 22363] and Request for Oral Argument [DE 22364] in MDL 2047* (Attachments: # 1 Exhibit 22363 Motion for Leave, # 2 Exhibit 22363-1 Proposed Order, # 3 Exhibit 22363-2 PP - Motion for Award of Attorneys' Fees..., # 4 Exhibit 22363-3 PP - Memo in Support, # 5 Exhibit 22363-4 PP - Exhibit A, # 6 Exhibit 22363-5 PP - Exhibit 1 to Exhibit A, # 7 Exhibit 22363-6 PP - Exhibit 2 to Exhibit A, # 8 Exhibit 22363-7 PP - Exhibit 3 to Exhibit A, # 9 Exhibit 22363-8 PP - Exhibit 4 to Exhibit A, # 10 Exhibit 22363-9 PP - Exhibit 5 to Exhibit A, # 11 Exhibit 22363-10 PP - Exhibit 6 to Exhibit A, # 12 Exhibit 22363-11 PP - Exhibit 7 to Exhibit A, # 13 Exhibit 22363-12 PP - Exhibit 8 to Exhibit A, # 14 Exhibit 22363-13 PP - Exhibit 9 to Exhibit A, # 15 Exhibit 22363-14 PP - Exhibit 10 to Exhibit A, # 16 Exhibit 22363-15 PP - Exhibit 11 to Exhibit A, # 17 Exhibit 22363-16 PP - Exhibit 12 to Exhibit A, # 18 Exhibit 22363-17 PP - Exhibit 13 to Exhibit A, # 19 Exhibit 22363-18 PP - Exhibit 14 to Exhibit A, # 20 Exhibit 22363-19 PP - Exhibit 15 to Exhibit A, # 21 Exhibit 22363-20 PP - Exhibit 16 to Exhibit A, # 22 Exhibit 22363-21 PP - Exhibit 17 to Exhibit A, # 23 Exhibit 22363-22 PP - Exhibit 18 to Exhibit A, # 24 Exhibit 22363-23 PP - Exhibit 19 to Exhibit A, # 25 Exhibit 22363-24 PP - Exhibit 20 to Exhibit A, # 26 Exhibit 22363-25 PP - Exhibit 21 to Exhibit A, # 27 Exhibit 22363-26 PP - Exhibit 22 to Exhibit A, # 28 Exhibit 22363-27 PP - Exhibit 23 Part 1 to Exhibit A, # 29 Exhibit 22363-28 PP - Exhibit 23 Part 2 to Exhibit A, # 30 Exhibit 22363-29 PP - Exhibit 24 Part 1 to Exhibit A, # 31 Exhibit 22363-30 PP - Exhibit 24 Part 2 to Exhibit A, # 32 Exhibit 22363-31 PP - Exhibit 24 Part 3 to Exhibit A, # 33 Exhibit 22363-32 PP - Exhibit 24 Part 4 to Exhibit A, # 34 Exhibit 22363-33 PP - Exhibit 24 Part 5 to Exhibit A, # 35 Exhibit 22363-34 PP - Exhibit 25 to Exhibit A, # 36 Exhibit 22363-35 PP - Exhibit 26 to Exhibit A, # 37 Exhibit 22363-36 PP - Exhibit 27 to Exhibit A, # 38 Exhibit 22363-37 PP - Exhibit 28 to Exhibit A, # 39 Exhibit 22363-38 PP - Exhibit 29 to Exhibit A, # 40 Exhibit 22363-39 PP - Exhibit 30 to Exhibit A, # 41 Exhibit 22363-40 PP - Exhibit 31 Part 1 to Exhibit A, # 42 Exhibit 22363-41 PP - Exhibit 31 Part 2 to Exhibit A, # 43 Exhibit 22363-42 PP - Exhibit 31 Part 3 to Exhibit A, # 44 Exhibit 22363-43 PP - Exhibit 31 Part 4 to Exhibit A, # 45 Exhibit 22363-44 PP - Exhibit 31 Part 5 to Exhibit A, # 46 Exhibit 22363-45 PP - Exhibit 32 Part 1 to Exhibit A, # 47 Exhibit 22363-46 PP - Exhibit 32 Part 2 to Exhibit A, # 48 Exhibit 22363-47 PP - Exhibit 32 Part 3 to Exhibit A, # 49 Exhibit 22363-48 PP - Exhibit 32 Part 4 to Exhibit A, # 50 Exhibit 22363-49 PP - Exhibit 32 Part 5 to Exhibit A, # 51 Exhibit 22363-50 PP - Exhibit 32 Part 6 to Exhibit A, # 52 Exhibit 22363-51 PP - Exhibit 32 Part 7 to Exhibit A, # 53 Exhibit 22363-52 PP - Exhibit 32 Part 8 of Exhibit A, # 54 Exhibit 22363-53 PP - Exhibit 33 to Exhibit A, # 55 Exhibit 22363-54 PP - Exhibit 34 Part 1 to Exhibit A, # 56 Exhibit 22363-55 PP - Exhibit 34 Part 2 of Exhibit A, # 57 Exhibit 22363-56 PP - Exhibit 35 Part 1 to Exhibit A, # 58 Exhibit 22363-57 PP - Exhibit 35 Part 2 to Exhibit A, # 59 Exhibit 22363-58 PP - Exhibit 35 Part 3 to Exhibit A, # 60 Exhibit 22363-59 PP - Exhibit 35 Part 4 to Exhibit A, # 61 Exhibit 22363-60 PP - Exhibit 35 Part 5 of Exhibit A, # 62 Exhibit 22363-61 PP Exhibit 35 Part 6 to Exhibit A, # 63 Exhibit 22363-62 PP - Exhibit 35 Part 7 to Exhibit A, # 64 Exhibit 22363-63 PP - Exhibit 35 Part 8 to Exhibit A, # 65 Exhibit 22363-64 PP - Exhibit 36 to Exhibit A, # 66 Exhibit 22363-65 PP - Exhibit 37 to Exhibit A, # 67 Exhibit 22363-66 PP - Exhibit 38 to Exhibit A, # 68 Exhibit 22363-67 PP - Exhibit 39 to Exhibit A, # 69 Exhibit 22363-68 PP - Exhibit 40 to Exhibit A, # 70 Exhibit 22363-69 PP - Exhibit 41 to Exhibit A, # 71 Exhibit 22363-70 PP - Exhibit 42 to Exhibit A, # 72 Exhibit 22363-71 PP - Exhibit 43 to Exhibit A, # 73 Exhibit 22363-72 PP - Exhibit 44 to Exhibit A, # 74 Exhibit 22363-73 PP - Exhibit 45 to Exhibit A, # 75 Exhibit 22363-74 PP - Exhibit 46 to Exhibit A, # 76 Exhibit 22363-75 PP - Exhibit 47 to Exhibit A, # 77 Exhibit 22363-76 PP - Exhibit 48 to Exhibit A, # 78 Exhibit 22363-77 PP - Exhibit 49 to Exhibit A, # 79 Exhibit 22363-78 PP - Exhibit 50 to Exhibit A, # 80 Exhibit 22363-79 PP - Exhibit 51 to Exhibit A, # 81 Exhibit 22363-80 PP - Exhibit 52 to Exhibit A, # 82 Exhibit 22363-81 PP - Proposed Order, # 83 Exhibit |

| **Date Filed** | **DE** | **Docket** |
|---|---|---|
| | | 22363-82 PP - Notice of Submission (Dec. 11), # 84 Exhibit 22364 Request for Oral Argument) (Montoya, Patrick) (Entered: 11/20/2019) |