# Exhibit C

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

**For Internal Use Only**
File No. _____

**Date Received:**
_____

## UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF LOUISIANA

In re:  Chinese Manufactured Drywall
Products Liability Litigation

This Document Relates to:

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

*Elizabeth Bennett v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.,* Civil Action No.: 14-cv-2722-EEF-JCW (E.D.La)

This Supplemental Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation against the manufacturer of Chinese Drywall, Knauf Plasterboard Tianjin      , using one form per Property. In completing this Supplemental Profile Form, you are under oath and must provide all information within your knowledge, custody and control that is true and correct to the best of your knowledge.  If you have already submitted a Plaintiff Profile Form, this Supplemental Plaintiff Profile Form will be in addition to and supplement the prior Profile Form submitted.  You have an affirmative obligation to search for all documents, electronically stored information, and tangible things responsive to this questionnaire.  You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The responses contained within this Supplemental Plaintiff Profile Form are made without waiving any rights or objections as to relevance or privilege and are made without any abrogation of legal defenses, including those of the Collateral Source Doctrine.

The questions and requests for production contained within this Supplemental Profile Form are non-objectionable and shall be answered without objection. By answering this Supplemental Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts if provided for by applicable law, and are subject to all protections afforded by law.  Failure to fully complete this Supplemental Profile Form and provide the appropriate documents may result in a motion filed against you pursuant to Rule 37 of the Federal Rules of Civil Procedure, which could include a request for dismissal of the action in whole or in part.

All photographs produced in response to this form shall be in color.

---

### Section I. Claimant and Property Information

Name of Claimant: Toni                         G      Macksey

| First Name | M.I. | Last Name | Suffix |
|---|---|---|---|

Co-Claimant First Name (if applicable)   M.I.   Last Name                              Suffix

Business/Entity Name (if applicable)

1

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Address of Property in this Lawsuit ("Property"):

| | |
|---|---|
| 4321 Lucerne Street | |
| Address 1 | Address 2 |
| Metairie                LA | 70006 |
| City                     State | Zip Code |

Is the Property residential or commercial?   Residential

Name of Person
Completing this Form:   Toni          G     Macksey
                       First Name    M.I.  Last Name          Suffix

Mailing Address (if different):

| | |
|---|---|
| | |
| Address 1 | Address 2 |
| | |
| City                     State | Zip Code |

Phone Number of Person Completing This Form: ( 504  ) 812  - 6998

***Section II. Purchase, Sale and/or Transfer of Ownership of a Property and Assignments of Claims***

When did you acquire the Property? Month/Day/Year:  10  /  26  /  2012

When was Chinese drywall installed in the Property (to the best of your knowledge)?

Month/Day/Year: _____/_____/ 2006

When you acquired the Property, were you aware that it contained Chinese drywall?  ☐ Yes  ☑ No

If you were not aware, at the time you acquired the Property, that the Property contained Chinese drywall, when did you first become aware that the Property contained Chinese drywall?

Month/Year: 11  / 2013

If you believe Chinese drywall was installed after you acquired the Property, when and how did you first become aware that the Property contained Chinese drywall?

If you acquired the Property knowing that the Property contained Chinese drywall, have you expressly acquired an assignment or other personal right of action that allows you to pursue a claim for damages?
☐ Yes  ☐ No

If Yes, attach a copy of the document assigning any right or claim to you.

If Yes, did you acquire the assignment with the purchase of the Property or at some later time?

_____

Have you sold or transferred ownership of the Property since you acquired it?  ☐ Yes  ☑ No

If No, go to Section III.

If Yes, on what date did you sell or transfer ownership of the Property?

Month/Day/Year: _____/_____/_____

2

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

If you have sold or transferred ownership of the Property, did you at the time of sale assign to anyone any right of action for damages relating to the Property?   ☐ Yes   ☐ No

If you have sold or transferred ownership of the Property, did you expressly retain a personal right of action to allow you to pursue damages?   ☐ Yes   ☐ No

If you answered Yes to either of the two prior questions, attach a copy of any documents relating to your sale or transfer of ownership of the Property and to the assignment of a right of action for damages.

### Section III.  Product Identification and Evidence Retention

Did you provide evidence of Chinese drywall in the Property to the Plaintiffs' Steering Committee to be placed in the PSC FileCloud Database?   ☑ Yes   ☐ No

If Yes, do you have any additional evidence of Chinese drywall in the Property that you have not provided to the Plaintiffs' Steering Committee?   ☐ Yes   ☑ No

If No, go to Section IV.  If Yes, **attach** all additional evidence of Chinese drywall in the Property that you have not already provided to the Plaintiffs' Steering Committee.

### Section IV. Bankruptcy, Foreclosure or Short Sale

Do you contend that you entered personal bankruptcy as a result of damage to your Property from defective Chinese Drywall?   ☐ Yes   ☑ No

If Yes, answer the following questions:

If you entered personal bankruptcy, identify the case number and docket information of the filing.

Court filed in:  _____

Date of filing:  _____ / _____ / _____
                Month   Day    Year

Docket No.:  _____

Present Status:  _____

Attach your bankruptcy petition and documents filed therewith, including (1) the schedule of assets and liabilities; (2) the schedule of income and expenditures; (3) the statement of financial affairs; (4) the schedule of executory contracts and unexpired leases; (5) the list of creditors and amount and nature of claims; (6) the source, amount, and frequency of the debtor's income; (7) the list of all the debtor's property; and (8) the detailed list of the debtor's monthly living expenses.

Do you contend that a foreclosure or short sale occurred as a result of damage to your Property from defective Chinese Drywall?   ☐ Yes   ☑ No

If Yes, answer the following questions:

If the Property was the subject of a foreclosure or short sale, identify the following:

Foreclosure or Short Sale?  _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Lender's name: _____

Loan Number: _____

Original Loan/Mortgage Amount: $_____

Date of Original Loan/Mortgage: _____/_____/_____
                                          Month    Day    Year

At the Date of Foreclosure or Short Sale,
the amount owed on the Loan/Mortgage: $_____

Date of Foreclosure or Short Sale: _____/_____/_____
                                          Month    Day    Year

Short Sale Price (if applicable): $_____

Attach all loan/mortgage documentation and documentation pertaining to the acquisition of the property.

Attach all documents relating to any foreclosure or short sale, including but not limited to any financial statements provided to the lender, a seller's hardship letter, tax returns, W-2 forms, payroll stubs, and bank statements provided to the lender, and comparative market analyses of comparable sales provided to the lender.

### *Section V. Already Remediated Property*

Has the Property been partially or completely remediated? <u>Completed remediated</u>

If completely or partially remediated, answer the following questions.  If No, go to Section VI.

Please identify the dates during which the remediation took place:
<u>6/1/17  -  11/01/17</u>

Please identify who performed the work to remediate the property (for example: self, name of contractor, name of remediation service): <u>JES, Inc., 730 Napolean Ave, New Orleans, LA 70115, (504) 301-1402</u>

If the Property has been partially remediated, identify the rooms of the Property that were remediated, the current condition and status of the remediation and the amount of work remaining to be remediated:

Attach any documents supporting any work that you or others performed for remediation of the Property.

If the Property has been partially or completely remediated, what was the total cost to date for the remediation of the Property?
$ <u>123,325.64</u>

Attach all invoices and documents to support the total cost of remediation to date.

4

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Attach all invoices, purchase receipts and documents supporting the total cost or value of any appliances, fixtures or other electronics that you claim were damaged by Chinese drywall.

Attach all invoices, purchase receipts and documents supporting the total cost or value of any other movables (property or possessions, not including land or buildings) that you claim were damaged by Chinese drywall.

If the Property has been completely remediated, what was the date the remediation was completed?
Month/Year: __11__ / __2017__

Have you preserved at least two samples (of ten inches by ten inches (10" x 10") in size if possible) of every different drywall brand or marking removed from the Property?  ☑ Yes  ☐ No

If you have preserved samples, where are the samples located?
JES, Inc., 730 Napolean Ave, New Orleans, LA 70115, (504) 301-1402

Have you preserved at least one sample of each type of drywall endtape, if any, that was found during inspection, repair or removal of drywall in or from the Property?  ☑ Yes  ☐ No

If you have preserved samples, where are the samples located?
JES, Inc., 730 Napolean Ave, New Orleans, LA 70115, (504) 301-1402

Have you photographed the backside of each Chinese-manufactured drywall board removed from the Property immediately after it was removed, and have you documented on a floor plan or other similar diagram the location of each full or partial Chinese-manufactured drywall board and its photograph?
☑ Yes  ☐ No

If you have photographed and documented each Chinese-manufactured board, please attach the photograph(s) and floor plan.

Have you photographed the HVAC coil, at least one (1) plumbing component and three (3) electrical components that you allege were damaged by Chinese drywall?  ☑ Yes  ☐ No

If you have photographed these materials, please attach the photographs.

Have you photographed any other building materials, components, or other personal property for which you intend to seek recovery?  ☑ Yes  ☐ No

If you have photographed these materials, please attach the photographs.

**Section VI.  Prior Payments**

Have you received any payments, including but not limited to settlement payments, payments from homebuilders, and insurance payments, related to damages you claim to have suffered caused by defective Chinese drywall in the Property or related to any other harm caused by defective Chinese drywall?  ☐ Yes  ☑ No

If Yes, identify the source(s) and state the amount of payment(s) you received?

Source: _____

Amount of payments received:  $ _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Source: _____

Amount of payments received: $ _____

Source: _____

Amount of payments received: $ _____

If you received payments from the Knauf settlement, state the percentage of the Chinese Drywall that was identified as "KPT Chinese Drywall" as described in section 1.27 of the Knauf Settlement Agreement: _____%

Attach documents reflecting the total amount you received from the source(s).

**Section VII. Other Damages**

If you incurred alternative living expenses as a result of Chinese Drywall, identify the total moving cost and/or alternative living expense you incurred.

$ 43,158.36 _____

Attach all receipts and documents supporting the total moving cost and/or alternative living expense you incurred.

If you experienced any loss of use and/or loss of enjoyment of the Property as a result of Chinese Drywall, identify the total amount of such loss.

$ 175,000.00 _____

Attach all documentation to support the total amount claimed for the loss.

If you claim a diminution in value of the Property as a result of Chinese Drywall, identify the total amount of such diminution of value being claimed.

$ _____

Attach all documentation to support the total amount claimed for diminution of value, including documents showing that the Property's previous value.

**Section VIII. "Under Air" Square Footage**

Has the under air square footage of the Property changed at any time since installation of the Chinese drywall? ☐ Yes ☑ No

If the square footage has changed, please identify the date(s) and change(s) to under air square footage, and attach all documentation that relates to each change:

Date: _____

Change: _____

Date: _____

Change: _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Date: _____

Change: _____

**Section IX. Verification of Supplemental Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that I am the claimant identified in this Supplemental Plaintiff Profile Form and that all information provided in this Supplemental Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

I further declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information previously provided by me in my original Plaintiff Profile Form continues to be true and correct and has been updated to the best of my knowledge.

_____                    4/4/2018
Claimant's signature                                 _____
                                                     Date signed

Name: _____Toni G. Macksey_____

Address: ____4321 Lucerne Street_____
              Address 1                    Address 2
           ____Metairie_____  ___LA___  ___70006____
              City                  State      Zip Code

Phone No.: ( 504  ) 812  - 6998 _____

Email: ____tmacksey@accutransinc.com_____

7

**VII.**    <u>**OTHER DAMAGES**</u>

<u>**ALTERNATE LIVING EXPENDITURES:**</u>

**U-Haul** (packing / moving supplies)              300.00 Est.

**Move From** CDW to Townhouse – 2 Men & Truck     755.00 Est.

**Move Back To** Remediated Residence – ABBA Movers    755.00 (Receipt Attached)

**Alternate Living – 103 Stanton Hall Dr., Destrehan, LA 70047**

      $550 X 42 Months =                 23,000.00 (Attached Bank Statement)

**Electric** – 103 Stanton Hall Dr., Destrehan, LA 70047
      Avg. $80/Mo. X 42 Months =       3,402.00 (Documentation Attached)

**Water** - 103 Stanton Hall Dr., Destrehan, LA 70047
      Avg. $50/Mo X 42 Months =        2,100.00 (Documentation Attached)

**Storage** – 5/30/14 – 11/1/2017 =        <u>12,846.36</u>

                                   **$43,158.36**

<u>**LOSS OF USE:**</u>

                                $175,000.00

**REMEDIATION COST:**           $ 123,325.64

        **GRAND TOTAL:**       **$341,484.00**

# LIGHTING SHOWROOM
# BUILDERS HARDWARE



**NOTOCO** INDUSTRIES LLC.

# ELECTRICAL SUPPLI
# HOME APPLIANCES

| | |
|---|---|
| FILLED BY | |
| CHECKED BY | |
| CARTONS # | |
| BUNDLES # | |
| BAGS # | |
| TOTAL WEIGHT | |
| FRT. CHARGES | |

TIME: 16:20 09/18/17
**DELIVERY TICKET** 608852

SOLD TO:          SHIP TO:

TONI MACKSEY                    TONI MACKSEY
          70006            812-6998

| NVCE# | ORDER-DTE | SALESPERS | REQ-DATE | SHIP VIA | SHIP AREA | WGHT PGE |
|---|---|---|---|---|---|---|
| 608852 | SEP 18 2017 | 298 | SEP 18 2017 | SHOWROOM PICK UP | | |

| UST# | CUST PO NUMBER | DOC-REQ# | SUB TERMS | FREIGHT TRMS FOB | INSD SALES |
|---|---|---|---|---|---|
| 298TT | TONI MACKSEY | | 02 NET 30 DAYS | PREPAY    ORIGIN | 298 |

| N | OR'D | SHIP | BKOR | LOC | PRODUCT | UNIT | DESCRIPTION | UNIT $ | EXTENDED | PICKED |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 0 | 2 | | SO608852.001 | E | CLF 8061WG HALL | 72.62 | ✓ | |
| 2 | 1 | 0 | 1 | | SO608852.002 | E | CLF 111231BS-317 MASTER BATH | 122.00 | ✓ | |
| 3 | 1 | 0 | 1 | | SO608852.003 | E | SAV 6-151-3 SN FOYER | 188.49 | ✓ | |
| 4 | 2 | 0 | 2 | | SO608852.004 | E | KIC 42141NICS PENDANT | 122.83 | ✓ | |
| 5 | 8 | 8 | | LB/13 | NOT60TCC | E | 60TD CAND CLR 130V (A3684) | .68 | 5.44 | |
| 6 | 2 | 2 | | LB/27 | NOT60A19C130X | E | EXT) 60A19 CLR (EXT-SERV) (S3942 or N3942 ) | 2.58 | 5.16 | |
| 7 | | | | | | | Extended Service 1500hr) | | | |

Pd Visa $781.41

MER SIGNATURE _____

NT NAME _____

EL. DATE ___/___/___ DELIVERED BY _____

TO PAY ABOVE TOTAL AMOUNT ACCORDING TO CARD ISSUER AGREEMENT

**ASK US ABOUT ENERGY LEGISLATION ON BULBS**
TO TERMS AND CONDITIONS STATED ON REVERSE SIDE.
All orders including special orders cancelled, refused or returned for any reason other than
ed or defective merchandise, will be subject to a restocking charge and return freight charges
lor and must be accompanied by this sales ticket.

SUB-TOTAL AMOUNT     10.60
SALES TAXES            1.03

711.99
69.42
$781.4

TOTAL AMOUNT         11.63

ALL CASH SALES FINAL



# Southland Plumbing Supply, LLC
## 2321 N. ARNOULT RD.
## METAIRIE, LA   70001
## Phone: 504-835-8411

# PICK TICKET

| Number | 977697 |
|---|---|
| Date | 11/07/2017 |
| Page | 1 |

**Ship-to:**      SAME
TONI MACKSEY ****
4321 LUCERNE ST
METAIRIE, LA 70006

**Bill-to:**         28279
TONI MACKSEY ****
4321 LUCERNE ST
METAIRIE, LA 70006

| Reference # | Ordered | Requested | Slsp | Terms | Wh | Freight | Ship Via |
|---|---|---|---|---|---|---|---|
| VANITY LIGHT | 11/07/17 | ASAP | LVC | Charge Sale | 01 | PREPAID | ON THE WAY |

| Item | Description | Ordered | Ship | Back | UM | Weight | Loc |
|---|---|---|---|---|---|---|---|
| | Ordered By VANITY LIGHT | | | | | | |
| 5461AP | 3 100W M VANITY IN AP | 1 | | | EA | .0 | NONSTK |

~~MASTER BATH~~

GUEST BATH

#244.96

SOUTHLAND PLUMBING SUPPLY
2321 N ARNOULT RD
METAIRIE LA 70001
504-835-8411

Terminal ID: 01699465      5216
------------------------------
11/7/17              9:11 AM

VISA - MANUAL
ACCT #: ************5325

CREDIT SALE
UID: 731133714518    REF #: 4171
BATCH #: 351    AUTH #: 04000C

AMOUNT           $244.96

   APPROVED

   CUSTOMER COPY

*LOCALLY OWN BUSINESS CELEBRATE 50 YEARS OF SERVICE*

| | Total Weight: | .0 |
|---|---|---|

*Do not write below this line*          **Customer Copy**          ... **Last Page**

SODOC           01-977697 

# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY) 6/30/2017

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Alesha Raney |
|---|---|
| Kennedy, Lewis, Renton & Assoc. Inc.<br>401 Whitney Ave, Suite 411<br><br>Gretna LA 70056 | PHONE (A/C, No, Ext): (504) 362-7700 FAX (A/C, No): (504)362-7897 |
| | E-MAIL ADDRESS: araney@kennedylewis.com |

| | INSURER(S) AFFORDING COVERAGE | NAIC # |
|---|---|---|
| INSURED<br>Bordelon Air Conditioning & Heating, LLC<br>#25 Devereaux Drive<br><br>Destrehan LA 70047-3201 | INSURER A: General Specialty | 10729 |
| | INSURER B: LA Home Builders Assn SIF | 00125 |
| | INSURER C: | |
| | INSURER D: | |
| | INSURER E: | |
| | INSURER F: | |

## COVERAGES CERTIFICATE NUMBER:17-18 GL & WC REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSD | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | X COMMERCIAL GENERAL LIABILITY<br> CLAIMS-MADE X OCCUR | | | C282674699 | 4/1/2017 | 4/1/2018 | EACH OCCURRENCE | $ 1,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | | | | | | | MED EXP (Any one person) | $ 5,000 |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER:<br>X POLICY PRO-JECT LOC<br>OTHER: | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | | | | | | | | $ |
| | AUTOMOBILE LIABILITY<br> ANY AUTO<br> ALL OWNED AUTOS SCHEDULED AUTOS<br> HIRED AUTOS NON-OWNED AUTOS | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | UMBRELLA LIAB OCCUR<br> EXCESS LIAB CLAIMS-MADE | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | DED RETENTION $ | | | | | | | $ |
| B | WORKERS COMPENSATION AND EMPLOYERS' LIABILITY Y/N<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | 17-11128 | 4/1/2017 | 4/1/2018 | PER STATUTE OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ 100,000 |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ 100,000 |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ 500,000 |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| (985) 725-0022<br><br>Tony Macksey<br>4321 Lucerne St<br>Metairie, LA 70006 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| | AUTHORIZED REPRESENTATIVE<br>Chad Renton/CHAD |

© 1988-2014 ACORD CORPORATION. All rights reserved.

ACORD 25 (2014/01)
INS025 (201401)
The ACORD name and logo are registered marks of ACORD

# J.E.S., Inc.

**730 Napoleon Avenue**
**New Orleans, LA 70115**
**504-301-1402 - FAX 504-373-5104**
**L.A. Contractor License No. 25491**

Page No. _____1_____ _____2_____

# Proposal

| PROPOSAL SUBMITTED TO: | DESCRIPTION OF JOB | |
|---|---|---|
| Toni Macksey | JOB: Toni Macksey | |
| | ADDRESS: 4321 Lucerne Street | |
| | CITY: Metarie | STATE:  LA |
| | DATE: 5/12/2017 | |

**We Hereby Submit** specifications and estimates for: Chinese Drywall Remediation - 4321 Lucerne

As per the scope presented to Macksey - Moss and Associates 4/2014.  J.E.S. will follow protocol to remediate the property.  Please see the following comments regarding our bid breakout:

1.) Permit/Dumpster/Potty- All permits required by Jefferson Paris and inspections -J.E.S. responsibility. Dumpster/Potty provided for 3 month time frame.

2.) Demolition - labor and dumpsters provided to demo interior of home.  All debris deposed of.

3.) Cleaning - process to eliminate dust and pass a GFA inspection to certify home has been remediated.

4.) Drywall - Material and Labor to hang, tape, float and texture - like for like texture.

5.) Insulation - R-13 exterior wall batt.  R-30 blown attic.

6.) Carpentry - $3500.00 of budget to replace mantle in living room.  Carpentry will include all materials, like for like - crown, base, shoe and door casing.  Doors to be reset.

7.) Cabinetry - all cabinets to be reset.

8.) Accessories - includes:  mirrors, fireplace-see scope., landscape-dumpster/potty removal clean up only, Appliance package - not including installation and removal - $3500.00.  Bath accessories.

9.) Tile/Granite/marble - Reset kitchen countertops/bath cultured marble tops and replace 2 tub surrounds.

10.) Paint - material and Labor to paint like for like - all walls, ceilings, trim and door package.

11.) Flooring- 2 rounds of floor protection - hardwood and tile.  Carpet budget $2100.00

~~**We Hereby Propose** to furnish labor and materials complete in accordance with the above specifications for the sum~~ of _____

With payment to be made as follows:  as per contract

All material is guaranteed to be as specified. All work is to be completed in a workmanlike manner according to standard practices. Any alteration or derivation from above specifications involving extra costs will be executed only upon written orders, and will become an extra charge over and above the estimate. All agreements contingent upon strikes, accidents or delays beyond our control. Owner to carry fire, tornado, and other necessary insurance. Our workers are fully covered by workmen's compensation insurance.

Authorized
Signature

Note: This proposal may be withdrawn by us if not accepted within _____30_____ days.

**Acceptance of Proposal** - The above prices, specifications and conditions are satisfactory and hereby accepted. You are authorized to do the work as specified. Payment will be made as outlined above.

Date Accepted: _5/26/17_

Signature _Toni D. Macksey_

Signature:

# J.E.S., Inc.

**730 Napoleon Avenue**
**New Orleans, LA 70115**
**504-301-1402 - FAX 504-373-5104**
**L.A. Contractor License No. 25491**

Page No. _____2_____   _____2_____

# Proposal

| PROPOSAL SUBMITTED TO: | DESCRIPTION OF JOB | |
|---|---|---|
| Toni Macksey | JOB: Toni Macksey | |
| | ADDRESS: 4321 Lucerne Street | |
| | CITY: Metarie | STATE:  LA |
| | DATE: 5/12/2017 | |

**We Hereby Submit** specifications and estimates for: Chinese Drywall Remediation - 4321 Lucerne

12.) Final Clean - During construction - job clean-up.  At the end of construction - final clean.

13.) Insurance/Documentation/Inspections - J.E.S. to provide insurance for the project.  Specialty insurance required for Chinese Drywall.  Documentation will include a Docu-Demo from Benchmark.  They will preserve the materials needed for presentation to the court system.  Also a video of the demolition will be provided.

An environmental inspection after Demo/Clean will be perfumed by Healthy Home Solutions to provide documentation that the home is free and clear of Chinese Drywall.

14.) Electrical/Security - Remove and  Replace Security System - $2500.00

Electrical - Remove and Replace Breaker panel, Remove and Replace all wiring and switches/plugs.  Can lights provided and installed.  All fixtures other than cans to be removed and reset.

15.) Plumbing - as per protocol all copper cleaned or replaced w/ pex as needed.  Water heater provided at $1400.00 budget- includes installation.  All fixtures rough/trim out included.  New bathroom faucets and tub/shower faucets/valves included - like for like.

16.) HVAC - Remove and Replace gas furnace and A/C unit - 5 ton Seer like for like.  Ductwork and thermostat.

**We Hereby Propose** to furnish labor and materials complete in accordance with the above specifications for the sum of        $113,643.00

With ~~payment to be made as follows:  as per contract~~

All material is guaranteed to be as specified. All work is to be completed in a workmanlike manner according to standard practices. Any alteration or derivation from above specifications involving extra costs will be executed only upon written orders, and will become an extra charge over and above the estimate. All agreements contingent upon strikes, accidents or delays beyond our control. Owner to carry fire, tornado, and other necessary insurance. Our workers are fully covered by workmen's compensation insurance.

Authorized
Signature:

Note: This proposal may be withdrawn by us if not accepted within _____30_____ days.

**Acceptance of Proposal** – The above prices, specifications and conditions are satisfactory and hereby accepted. You are authorized to do the work as specified. Payment will be made as outlined above.

Date Accepted: 5/26/17

Signature: Toni D Macksey

Signature:

## RESIDENTIAL CONSTRUCTION CONTRACT

This Contract made and entered into on the date last signed at the end of this agreement.

The parties hereto are:

>       OWNER: Toni Macksey, 4321 Lucerne Street, Metairie, LA 70006
>                       Name and address

>       CONTRACTOR:  J.E.S., Inc., 730 Napoleon Ave. New Orleans, LA 70115
>                       Name and address

That the Contractor and the Owner agree and bind and obligate themselves as follows:

1.      Contractor to provide the improvements as described on the Contractor's proposal, attached hereto and made a material part hereof as Exhibit 'A' (hereafter "the work"), in a workmanlike manner, to the property located at the municipal address of 4321 Lucerne Street, Metairie, Louisiana

2.      Owner agrees, binds, and obligates him/herself to pay Contractor for the work the sum of $113,643.00 together with any additional costs including, but not limited to, amounts for change orders, extra work, overages, time & material work, and/or escalated costs of materials or delay caused by unforeseen site conditions or any event caused by Owner.

3.      Commencement of Construction: Construction will commence on or about May 23, 2017. Substantial completion of the work will be approximately ninety (90) days after commencement of construction. However, this time period may, at Contractor's option, be extended one day for each day of delay, if construction is delayed due to weather, fire, strikes, material shortages, force majeure or Acts of God, Owner delays, change orders, extra work orders, or other variations in the Contractor's planned construction process including, but not limited to, the selection, ordering, manufacture, and/or installation of Owner selections. Failure of Contractor to timely complete shall not be considered default. The date of Substantial completion shall be that date when the work is completed sufficiently enough to enable the Owner to occupy, or utilize the work in the manner in which it is intended to be utilized, or a "passed" final inspection by local code enforcement agencies if the job is permitted, notwithstanding any punchlist or warranty items.

4.      Owner Obligations: The Owner further agrees and obligates him/herself to select all allowance items, materials, and colors required in a timely manner. Owner also agrees and obligates him/herself to obtain all necessary and/or required approvals and/or acknowledgements from any architectural board or committee whose consent or approval

1

is relevant to the work. Owner further agrees to provide and allow free, complete and unrestricted access to premises upon which the work is to be performed during the construction period from the hours of 7 o'clock a.m. to 5 o'clock p.m., seven days a week. Such access shall include, but is not limited to leaving the premises unlocked regardless of the presence of Owner. However, in the event that Owner temporarily halts the work, Owner assumes any and all liability and responsibility for any and all costs associated with, related to, and/or arising from the work delay including, but not limited to, wages, loss of income, start-up costs, mobilization, de-mobilization, sub-contractor charges, additional trip charges, delayed material delivery charges, material and/or equipment increase d costs, and material loss charges. Owner further understands and agrees that these charges may, at Contractor's option, be deemed and considered to be extra work and be due and payable as extra work in accordance with the payment schedule below. The parties agree that Owners will only be allowed in the work area when accompanied by Contractor during work hours.

5.   Deposit: A non-refundable Deposit in the amount of 5% shall be paid by Owner to Contractor upon execution of this Contract to secure performance of the work on the Property.

6.   Payments/Draws: The Owner shall make the remaining payments upon request of the Contractor in accordance with the following schedule:

Draw No. 1:     30% to be paid upon completion of demo and cleaning process (GFA certificate).

Draw No. 2:     30% to be paid upon completion of drywall installation.

Draw No. 3:     25% to be paid upon substantial completion or occupancy, whichever occurs first.

7.   The Owner shall make any and all payments to the Contractor within five (5) business days after request is made by Contractor. Punchlist items shall not be deducted from final payment. In the event payments are not made within five (5) days of receipt of request from Contractor, Owner shall be considered in default and owe to the Contractor, the unpaid balance, together with interest from the date payment is due until paid, at a rate of one and one-half percent (1.5%) per month, plus any and all cost of collection, including but not limited to reasonable attorney's fees, expert witness fees, costs of depositions, filing fees and other court costs.

8.   Partial Draw: In the event Contractor has substantially performed the work necessary to make a particular stage draw as listed above, but one or more items have not been completed due to circumstances beyond Contractor's control, then Contractor shall be

2

entitled to a partial draw in an amount equal to the percentage of such stage completed by Contractor.

9.    Change Orders: Owner and Contractor hereby agree that changes or overages to the work should be in writing and agreed upon by both the Owner and the Contractor. In the event that the Owner makes changes without Contractor's prior written agreement, the Owner will be responsible for costs, expenses and fees associated with any such change, All monies /payments/overages/amounts for change orders and/or extra work are due and payable, at Contractor's option, at the time of authorization of the change or prior to commencement of such changed and/or extra work.

10.    Notice: Before undertaking any repair him/herself, before employing another to undertake repair, or before instituting any legal action for breach of warranty or contract, the Owner agrees and obligates him/herself to deliver to Contractor written notice, by registered or certified mail, within 30 (thirty) days after knowledge and/or discovery of any alleged breach or defect and to allow Contractor at least ten (10) business days after Contractor's receipt of such notice to respond to same notice and/or to inspect the alleged defects, and at least thirty (30) business days or longer reasonable time  from date of inspection or response in which to correct and/or repair those alleged defects. Owner understands that Contractor will be allowed to make repairs to any damaged item before it is replaced. Owner further understands and agrees that this notice shall set forth all alleged defects and/or claims of Contractor breach. Failure to provide said notice will bar recovery of the same and serve as a voluntary and knowing waiver of rights.

11.    Default: The Parties understand and agree that if the owner defaults on this contract, the Contractor shall be entitled to all costs for enforcing said contract, including but not limited to reasonable attorney's fees, court costs, costs of depositions, and expert witness fees. In the event of Owner's default, Contractor may suspend work without penalty until Owner cures such default. Contractor shall be under no obligation to complete any punchlist or perform any warranty or any other work until Owner cures all defaults.

12.    Disputes: The parties shall endeavor to resolve any disputes and/or claims arising from or related to the work or this Contract by mediation which, unless the parties mutually agree otherwise, shall be in accordance with the Construction Industry Mediation Rules of the American Arbitration Association currently in effect. Request for mediation shall be filed in writing with the other party to this Contract. The parties shall share the mediator's fee. Unless another location is mutually agreed upon, the mediation will be conducted within the Parish where the project is located. Agreements reached in mediation shall be enforceable as a settlement in any court having jurisdiction thereof.

13.    Arbitration: In the event that mediation is not successful, all claims or disputes between the Contractor and the Owner arising out of, or relating to, this contract or the breach

1151572.1

thereof shall be decided by arbitration in accordance with the construction industry arbitration rules of the American Arbitrators Association currently in effect, unless the parties mutually agree otherwise. Notice of the demand for arbitration shall be filed in writing with the other party within a reasonable time after the dispute has arisen. The award rendered by the arbitrators shall be final, and judgment may be entered upon it in accordance with applicable law in any court having jurisdiction thereof. The non-prevailing party shall be liable to the other party for all costs of said arbitration, including reasonable attorney's fees.

14.   Punchlist Procedure: Owner shall give a punchlist to Contractor no more than three days after substantial completion of work, or upon request or notification by the Contractor. Any and all items not listed on the final punchlist will be deemed accepted and will have no effect on the final payment and thereafter are subject only to the Contractor's warranty. All listed punchlist items must be reviewed and accepted by Contractor as legitimate workmanship defects based on the "Residential Construction Performance Guidelines, 1996 NAHB" and/or normal "industry standards".

15.   Contractor Warranty:  The Contractor's sole and exclusive warranties shall be strictly limited exclusively to what is provided under Louisiana Revised Statutes § 9:3141, et. seq. known as the Louisiana New Home Warranty Act.  Owner hereby expressly acknowledges that he is specifically aware of the contents of the New Home Warranty Act and a copy of same has been made available to him by the Contractor. Owner waives and forever relinquishes any and all other claims, remedies and/or causes of action, including but not limited to claims for, resulting in,  arising from or connected with: (a) non-pecuniary damages; (b) damages associated with soil conditions or soil movement to the maximum extent allowed by the waiver in Louisiana Revised Statutes § 9:3144-B(18);  and (c) any damage associated with any substance, vapor or gas produced, leaked or expelled by any material, product, or building component.

16.   Concealed Conditions: Contractor makes no statement as to the fitness of the site or of an existing structure and is not liable for subsurface or latent physical conditions at the site or in an existing structure that differ from (a) those indicated or referred to in the Contract documents or (b) those ordinarily encountered and generally recognized as inherent in the work of the character provided for in this Contract.

17.   Selections/subcontractors: The work is to be accomplished through Contractor's approved suppliers and subcontractors. In the event items are furnished by the Owner, their suppliers or other subcontractors, no warranty will be provided by the Contractor and the Owner's sole remedy will be the product warranty by the manufacturer or installer for which the Contractor will not be responsible. Owner further agrees and obligates him/herself not to contract with any other builder, contractor, and/or sub-

4

contractor to perform, in whole or in part, any portion of, additions to, and/or changes to the work or plans and specifications without the prior written approval by Contractor.

18.   Termination: In the event that Owner terminates Contractor, Contractor shall be entitled to the cost of all work performed, authorized, commenced, and/or material and equipment in place, and /or ordered at that time plus 20%, and costs incurred by reason of such termination, along with reasonable overhead and profit on the work not executed.

19.   Severability: If any provision of this Contract is held to be illegal, invalid or unenforceable, the remainder of this Contract will be enforceable to the maximum extent allowed by law.

20.   Applicable Law: This Contract shall be interpreted and enforced in accordance with the laws of the State of Louisiana.

21.   Other Agreements: Owner hereby authorizes Contractor to request credit reports on Owner from any credit reporting agencies and/or local service business references in order to verify credit (at least two local service business references may be requested by Contractor from Customer to verify honorable payment history for services rendered).

22.   All agreements and stipulations herein contained, and all obligations herein assumed, shall be binding upon the heirs, successors, and assigns of the respective parties hereto.

23.   Any errors, omission, and/or ambiguities with regard to the meaning of terms and/or conditions herein stated shall not be construed against the maker of this document.

24.   All notices permitted or required under this RESIDENTIAL CONSTRUCTION CONTRACT shall be sent via certified mail, return receipt requested, to the address as designated below. In addition, any notice shall also be sent via email however, email notice is intended only as a courtesy and shall not serve as a substitute for the formal requirement stated herein that, in order to be effective, all required notices shall be sent via certified mail, return receipt requested.

25.   Right to Rescind: Notice is hereby given and acknowledged by the Owner in accordance with 12 CFR 226.15:

> (1)   Contractor and others providing labor, material and equipment have a right to file a lien against the Owner's property and improvements as more fully stated below.

> (2)   The Owner has the right to rescind this contract, without cause, however to exercise the right to rescind, the Owner shall send to the Contractor via certified mail a copy of this entire RESIDENTIAL CONSTRUCTION CONTRACT with the word "RESCINDED" written on each page in large conspicuous block letters,

1151572.1

delivery shall be evidenced solely by signed return green card. Owner understands that this right to rescind must be exercised not later than midnight of the third business day following the Owner's signature below, after which time, the Owner shall no longer have any right to rescind.

(3)   Should the Owner rescind, any security interest which Contractor may have becomes void, and the Owner shall not be liable for any amount. Within 20 calendar days after receipt of a notice of rescission, the Contractor will return any money or property that has been given to him by Owner in connection with this Contract. If the Contractor has delivered any material, equipment or supplies to the Project site, the Owner may retain possession until the Contractor has met its obligation to return any money paid by the Owner. When the Contractor has complied with the above, the Owner shall tender the material, equipment or supplies to the Contractor or, where that would be impracticable or inequitable, tender its reasonable value. The tender of property may be made at the Project location.

(4)   The right of recession set forth herein shall expire at Midnight, on the ___ day of June 2017.

26.   NOTICE OF LIEN RIGHTS per LSA-R.S. 9:4852

By signing below, the Owner does expressly acknowledge that the above named Contractor has delivered this notice to me, the receipt of which is accepted, signifying my understanding that said Contractor is about to begin improving my residential property according to the terms and conditions of a contract, and that in accordance with the provisions of law in Part I of Chapter 2 of Code Title XXI of Title 9 of the Louisiana Revised Statutes of 1950, R.S. 9:4801, et seq.:

(1) A right to file a lien against my property and improvements is granted to every contractor, subcontractor, architect, engineer, surveyor, mechanic, cartman, truckman, workman, laborer, or furnisher of material, machinery or fixtures, who performs work or furnishes material for the improvement or repair of my property, for the payment in principal and interest of such work or labor performed, or the materials, machinery or fixtures furnished, and for the cost of recording such privilege.

(2) That when a contract is unwritten and/or unrecorded, or a bond is not required or is insufficient or unrecorded, or the surety therefor is not proper or solvent, I, as owner, shall be liable to such subcontractors, materialmen, suppliers or laborers for any unpaid amounts due them pursuant to their timely filed claims to the same extent as is the hereinabove designated contractor.

6

1151572.1

(3) That the lien rights granted herein can be enforced against my property even though the contractor has been paid in full if said contractor has not paid the persons who furnished the labor or materials for the improvement.

(4) That I may require a written contract, to be recorded, and a bond with sufficient surety to be furnished and recorded by the contractor in an amount sufficient to cover the cost of such improvements, thereby relieving me, as owner, and my property, of liability for any unpaid sums remaining due and owing after completion to subcontractors, journeymen, cartmen, workmen, laborers, mechanics, furnishers of material or any other persons furnishing labor, skill, or material on the said work who record and serve their claims in accordance with the requirements of law.

I, as the below signing Owner, have read the above statement and fully understand its contents.

Whereas, all partied state that they have read and understand the terms and conditions of this Contract and have signed this Contract, the day month and year below written.

| OWNER(s): *Toni G. Macksey* | CONTRACTOR: J.E.S., Inc. |
|---|---|
| ADDRESS: *4321 Lucerne St* | ADDRESS: 730 Napoleon Ave |
| Mobile Phone: *504-812-6998* | Mobile Phone: 917-821-8066 |
| Land Phone: *504-469-0500 Ofc.* | Land Phone: 504-301-1402 |
| Email: *TMACKSEY@ACCUTRANS(N)C.COM* | Email: jen@jesincorporated.com |
| AUTHORIZED SIGNATURE(s): *Toni G. Macksey* | AUTHORIZED SIGNATURE |
| PRINT NAME(s): *TONI G. MACKSEY* | PRINT NAME AND TITLE: *Jennifer Harper V.P.* |
| DATE: *5/26/17* | DATE: *5/26/17* |

*This document has important legal consequences. Consultation with an attorney is encouraged with respect to its completion or modification.

7

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
ph: 504-301-1402 fax: 504-373-5104

**Macksey**

**4321 Lucerne**

**Metairie, LA**

Date:     05/12/17

| | TOTAL COST | Total cost/SF |
|---|---|---|
| Permit/Dumpster/Potty | $4,800.00 | |
| Demolition | $5,000.00 | |
| Cleaning | $3,000.00 | |
| Drywall | $7,800.00 | light texture |
| Insulation | $3,000.00 | R-13 ext. walls/ R-30 blown walls |
| Carpentry/Mantle | $15,000.00 | Mantle - $3500.00 budget |
| Cabinetry | $3,456.00 | remove and reset only |
| Accessories/Appliance allowance | $5,500.00 | see notes |
| Tile/Granite/Marble | $3,500.00 | reset Countertops/new splash.  New tub surrounds |
| Paint | $9,365.00 | |
| Flooring | $5,500.00 | floor protect- carpet |
| Final Clean | $1,212.00 | |
| Insurance, Documentation/Inspect | $5,200.00 | |
| Electrical/Security | $18,000.00 | No fixtures included. Can lights only.  See atttached. |
| Plumbing | $12,000.00 | see attached. |
| HVAC | $11,310.00 | |
| **TOTAL** | **$113,643.00** | |

**MACKSEY**

**PAID TO DATE**

| | |
|---|---|
| deposit | 5682 |
| cabinet deposit | 9000 |
| 1st 30% | 32,000 |
| plumbing.tile mat | 26,524.00 |
| final cabinet pay | 10,121.74 |
| plumbing labor | 3100 |
| 2nd 30% | 32,195.35 |
| **TOTAL PAID 11/6** | **118623.09** |

**CREDITS**

| | |
|---|---|
| Cans material | 700 |
| alarm system | 1800 |
| hvac | 7548 |
| appliances | 3400 |
| carpet | 750 |
| **CREDIT TO TONI** | **14198** |

**EXTRAS**

| | | |
|---|---|---|
| **extras Elec. Labor** | 3480 | |
| shower door | $2,200 | 35,487.00 |
| **southland** | 445 | -14,198 |
| knobs prosource | 350 | 21,289.00 |
| **bath cabinets** | 1700 | |
| bath ctops | 1750 | |
| **kitchen ctops** | 10,570 | |
| tile flooring insta | 6400 | |
| **shower master** | 8600 | |
| fan | 220 | |
| **backsplash** | 1037 | |
| sink | 450 | |
| **pencils additonal** | 650 | |
| attic door | $350 | |
| **master shower d𝑒𝑚𝘥** | $400 | |
| gas lantern | 350 | |
| | $38,952 | |
| tile deposit | ($3,465) | |
| **TOTAL owed** | **$35,487** | |

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
**PH:** 504-301-1402
**FAX:** 504-373-5104

Bill To:

Toni Macksey
4321 Lucerne St.
Metairie, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 06/06/17 | 1324 | 1 | | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Deposit | Customer Deposit on Job | | 5,682.15 | 5,682.15 |
| Deposit | Customer Deposit on Job | | -5,682.15 | -5,682.15 |
| | | | **Total** | **$0.00** |

PAID

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
**PH:** 504-301-1402
**FAX:** 504-373-5104

Bill To:

Toni Macksey
4321 Lucerne St.
Metairie, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 06/06/17 | 1324 | 1 | | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Deposit | Customer Deposit on Job | | 5,682.15 | 5,682.15 |
| Deposit | Customer Deposit on Job | | -5,682.15 | -5,682.15 |
| | | | **Total** | **$0.00** |

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
**PH:** 504-301-1402
**FAX:** 504-373-5104

Bill To:

Toni Macksey
4321 Lucerne St.
Metairie, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 08/01/17 | 1325 | 2 | | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 01 DEMO | 30 % due at Demo/Clean/GFA | | 32,388.30 | 32,388.30 |
| First 30% paid | | | -32,388.30 | -32,388.30 |
| Plumbing | Plumbing fixtures and tub. Southland invoice | | 3,797.00 | 3,797.00 |
| Plumbing | Labor for gas and plumbing plus tankless water heater | | 15,500.00 | 15,500.00 |
| HVAC | Demo and Mark-up only | | 3,762.00 | 3,762.00 |
| Tile | Tile for shower and tub surround - Triton stone | | 3,465.00 | 3,465.00 |
| *Plumbing* | *JES, 20% O+P - Due week 8/7* | | *3,100.00* | *3,100.00* |
| | | | **Total** | **$26,524.00** |

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
**PH:** 504-301-1402
**FAX:** 504-373-5104

**Bill To:**

Toni Macksey
4321 Lucerne St.
Metairie, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 08/11/17 | 1326 | 3 | | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Cabinetry | 2nd and final payment - Prosource cabinets | | 10,121.74 | 10,121.74 |
| Plumbing | 20% mark-up JES | | 3,100.00 | 3,100.00 |
| Drywall | Insulation Drywall Hung- Milestone #2 30% | | 32,195.35 | 32,195.35 |
| | | | **Total** | **$45,417.09** |

# J.E.S., Inc.

730 Napoleon Avenue
New Orleans, LA 70115
**PH:** 504-301-1402
**FAX:** 504-373-5104

**Bill To:**

Toni Macksey
4321 Lucerne St.
Metairie, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 10/23/17 | 1332 | 4 | | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Final Bill<br>credit | All extras: tile, sink, labor,knobs, granite, attic door<br>hvac, appliance, carpet, alarm | | 35,487.00<br>-14,198.00 | 35,487.00<br>-14,198.00 |
| | | | **Total** | **$21,289.00** |

**ALTERNATE LIVING EXPENDITURES:**

**U-Haul** (packing / moving supplies)                              $  300.00 Est.

**Move From** CDW to Townhouse – 2 Men & Truck                755.00 Est.

**Move Back To** Remediated Residence – ABBA Movers          755.00 (Receipt Attached)        ·

**Alternate Living – 103 Stanton Hall Dr., Destrehan, LA  70047**

　　　$550 X 42 Months =                                23,000.00 (Attached Bank Statement)

**Electric** – 103 Stanton Hall Dr., Destrehan, LA  70047

　　　Avg. $80/Mo. X 42 Months =                        3,402.00 (Documentation Attached)

**Water** - 103 Stanton Hall Dr., Destrehan, LA  70047

　　　Avg.  $50/Mo X 42 Months =                         2,100.00 (Documentation Attached)

**Storage** – 5/30/14 – 11/1/2017  =                      <u>12,846.36</u>

                                                    **$43,158.36**

Moving Exp

Moved Out = $755⁰⁰        ESTIMATE

Moved Back =          755⁰⁰
   (ATTACHED)

U-Haul    =      300⁰⁰        ESTIMATE
  PACKING/STORING
    Supplies        _____
                    $1,810⁰⁰

**Toni Macksey**

| | |
|---|---|
| **From:** | Abba Movers - New Orleans <notifications@housecallpro.com> |
| **Sent:** | Thursday, April 05, 2018 12:50 PM |
| **To:** | Toni Macksey |
| **Subject:** | Receipt from Abba Movers - New Orleans |



# Your receipt from Abba Movers - New Orleans

| | |
|---|---|
| **Invoice Number:** | #4436 |
| **Service Date:** | Nov 13, 2017 |
| **Customer Name:** | Toni Macksey |
| **Service Address:** | 103 Stanton Hall Drive Destrehan, LA 70047 |

*2 STOPS*
*1ST STOP*
*SafeguaRd Self StoRage.*
*2nd STOP*
*6400 RiveRside Drive, MeTairie, LA 70003*

## Services

| | |
|---|---|
| Full Service - 3-man crew | $410.00 |
| Additional Hours - 3-man crew | $345.00 |
| Subtotal | $755.00 |

## Amount Paid                                    **$755.00**

| | |
|---|---|
| **Payment Method** | April 05, 2018 |
| Misc | 12:49pm |

Thank you for letting Abba "Carry the Stress of Your Move!"

(504) 450-4959 | info@abbamovers.com

www.abbamovers.com

202 S. Cortez St
New Orleans, LA 70119

Terms & Conditions





STORAGE
$12,846.56

STORAGE

5/30/14 - 11/1/17

$ 2,846.36

*TOTAL - $812,846.36* *5/30/14 - 11/1/17*

# Ledger History
## Thursday, April 05, 2018

Printed on Thursday, April 05, 2018 11:56:51AM     1 / 3

100121 - Safeguard Self Storage - 100121, 6400 Riverside Drive, Metairie LA 70003     TEL: 504-455-6300     157946

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Tenant** | Macksey, Toni | | | **Billing** | Monthly | **Date Out** | 11/16/2017 |
| **Company** | | **Address** | 4321 lucerne st | **Billing Day** | 1 | **Paid Thru** | 11/16/2017 |
| **Unit** | 3107 | | Metairie la 70006 | **Rental Rate** | 320.00 | | |
| **Size** | 10x25 | | USA | **Insurance** | 9.00 | **NSF Checks** | 0 |
| **Area** | 250.0 | | | | | | |
| **Lease #** | 5434 | **Phone** | 504-812-6998 | | | **Charge Balance** | 0.00 |
| **Lease Date** | 5/30/2014 | **Alternate Phone** | 504-417-0264 | | | **Current Balance** | 0.00 |
| | | **Business Phone** | | | | **Credit Balance** | 0.00 |
| | | | | | | **Deposit Liability (Cash Basis)** | 0.00 |
| **Tax Exemption #** | | | | | | **Refund Due** | 0.00 |
| **Transferred From** | | | | | | | |
| **Transferred To** | | | | | | | |

* marks partially paid charges.
I marks reversed NSF payments and charges.

| Date | Description | Receipt | Rent | Late Fee | Merchandise | Other | Tax | Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 5/30/2014 | Rent | | 18.71 | 0.00 | 0.00 | 22.58 | 0.00 | 41.29 | 41.29 |
| 5/30/2014 | Key Fob - Express Access | | 0.00 | 0.00 | 7.99 | 0.00 | 0.70 | 8.69 | 49.98 |
| 5/30/2014 | Lock - Disc Padlock | | 0.00 | 0.00 | 15.99 | 0.00 | 1.40 | 17.39 | 67.37 |
| 5/30/2014 | Visa | 9359 | -19.70 | 0.00 | -23.98 | -31.58 | -2.10 | -77.36 | -9.99 |
| 6/1/2014 | Rent | | 0.99 | 0.00 | 0.00 | 9.00 | 0.00 | 9.99 | 0.00 |
| | 99 Cents Pays One Month - P2 | | | | | | | | |
| 7/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 7/1/2014 | Visa | 10002 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 8/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 8/1/2014 | Visa | 10518 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 9/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 9/1/2014 | Visa | 11040 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 9/14/2014 | Moving Pad - Paper 5'x6' | | 0.00 | 0.00 | 13.98 | 0.00 | 1.22 | 15.20 | 15.20 |
| 9/14/2014 | Visa | 11304 | 0.00 | 0.00 | -13.98 | 0.00 | -1.22 | -15.20 | 0.00 |
| 10/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 10/1/2014 | Visa | 11587 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 11/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 11/1/2014 | Visa | 12097 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 12/1/2014 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 12/1/2014 | Visa | 12617 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 1/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 1/2/2015 | Visa | 13142 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 2/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 2/1/2015 | Visa | 13657 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 3/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 3/1/2015 | Visa | 14116 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 4/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 4/1/2015 | Visa | 14623 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 5/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 5/1/2015 | Visa | 15148 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 6/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 6/1/2015 | Visa | 15674 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 7/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 7/1/2015 | Visa | 16179 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 8/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 8/1/2015 | Visa | 16736 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 9/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 9/5/2015 | Check | 17442 | -291.00 | 0.00 | 0.00 | -9.00 | 0.00 | -300.00 | -1.00 |
| 10/1/2015 | Insurance | | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 9.00 | 8.00 |
| 10/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.00 | 298.00 |
| 10/1/2015 | ACH Bank Debit | 17705 | -289.00 | 0.00 | 0.00 | -9.00 | 0.00 | -298.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 11/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 11/1/2015 | ACH Bank Debit | 18220 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |

**Ledger History**
**Thursday, April 05, 2018**

100121 - Safeguard Self Storage - 100121, 6400 Riverside Drive, Metairie LA 70003          TEL: 504-455-6300          157946

| | | | | | |
|---|---|---|---|---|---|
| **Tenant** Macksey, Toni | | | **Billing** Monthly | **Date Out** | 11/16/2017 |
| **Company** | **Address** 4321 lucerne st | | **Billing Day** 1 | **Paid Thru** | 11/16/2017 |
| **Unit** 3107 | Metairie la 70006 | | **Rental Rate** 320.00 | | |
| **Size** 10x25 | USA | | **Insurance** 9.00 | **NSF Checks** 0 | |
| **Area** 250.0 | | | | | |
| **Lease #** 5434 | **Phone** 504-812-6998 | | | **Charge Balance** | 0.00 |
| **Lease Date** 5/30/2014 | **Alternate Phone** 504-417-0264 | | | **Current Balance** | 0.00 |
| | **Business Phone** | | | **Credit Balance** | 0.00 |
| | | | | **Deposit Liability** (Cash Basis) | 0.00 |
| **Tax Exemption #** | | | | **Refund Due** | 0.00 |
| **Transferred From** | | | | | |
| **Transferred To** | | | | | |

* marks partially paid charges.
I marks reversed NSF payments and charges.

| Date | Description | Receipt | Rent | Late Fee | Merchandise | Other | Tax | Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12/1/2015 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 12/1/2015 | ACH Bank Debit ACH Account: 203241789 | 18695 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 1/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 1/2/2016 | ACH Bank Debit ACH Account: 203241789 | 19202 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 1/3/2016 | Tape - 2 Rolls w\Tape Gun | | 0.00 | 0.00 | 13.99 | 0.00 | 1.22 | 15.21 | 15.21 |
| 1/4/2016 | ACH Bank Debit ACH Account: 203241789 | 19401 | 0.00 | 0.00 | -13.99 | 0.00 | -1.22 | -15.21 | 0.00 |
| 2/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 2/1/2016 | ACH Bank Debit ACH Account: 203241789 | 19711 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 3/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 3/1/2016 | ACH Bank Debit ACH Account: 203241789 | 20218 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 4/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 4/1/2016 | ACH Bank Debit ACH Account: 203241789 | 20724 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 5/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 5/1/2016 | ACH Bank Debit ACH Account: 203241789 | 21423 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 6/1/2016 | Rent | | 290.00 | 0.00 | 0.00 | 9.00 | 0.00 | 299.00 | 299.00 |
| 6/1/2016 | ACH Bank Debit ACH Account: 203241789 | 21947 | -290.00 | 0.00 | 0.00 | -9.00 | 0.00 | -299.00 | 0.00 |
| 7/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 7/1/2016 | ACH Bank Debit ACH Account: 203241789 | 22299 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 8/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 8/1/2016 | ACH Bank Debit ACH Account: 203241789 | 22997 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 9/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 9/1/2016 | ACH Bank Debit ACH Account: 203241789 | 23388 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 10/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 10/1/2016 | ACH Bank Debit ACH Account: 203241789 | 23899 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 11/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 11/1/2016 | ACH Bank Debit ACH Account: 203241789 | 24420 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 12/1/2016 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 12/1/2016 | ACH Bank Debit ACH Account: 203241789 | 24928 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 1/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 1/2/2017 | ACH Bank Debit ACH Account: 203241789 | 25461 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| 2/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |

# Ledger History
## Thursday, April 05, 2018

Printed on  Thursday, April 05, 2018  11:56:51AM          3 / 3

100121 - Safeguard Self Storage - 100121, 6400 Riverside Drive, Metairie LA 70003          TEL: 504-455-6300          157946

| | | | | | | |
|---|---|---|---|---|---|---|
| **Tenant** | Macksey, Toni | | **Billing** | Monthly | **Date Out** | 11/16/2017 |
| **Company** | | **Address** | 4321 lucerne st | **Billing Day** | 1 | **Paid Thru** | 11/16/2017 |
| **Unit** | 3107 | | Metairie la 70006 | **Rental Rate** | 320.00 | | |
| **Size** | 10x25 | | USA | **Insurance** | 9.00 | **NSF Checks** | 0 |
| **Area** | 250.0 | | | | | | |
| **Lease #** | 5434 | **Phone** | 504-812-6998 | | | **Charge Balance** | 0.00 |
| **Lease Date** | 5/30/2014 | **Alternate Phone** | 504-417-0264 | | | **Current Balance** | 0.00 |
| | | **Business Phone** | | | | **Credit Balance** | 0.00 |
| | | | | | | **Deposit Liability (Cash Basis)** | 0.00 |
| **Tax Exemption #** | | | | | | | |
| **Transferred From** | | | | | | **Refund Due** | 0.00 |
| **Transferred To** | | | | | | | |

\* marks partially paid charges.
I marks reversed NSF payments and charges.

| Date | Description | Receipt | Rent | Late Fee | Merchandise | Other | Tax | Total | Balance |
|---|---|---|---|---|---|---|---|---|---|
| 2/1/2017 | ACH Bank Debit | 25970 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 3/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 3/1/2017 | ACH Bank Debit | 26488 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 4/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 4/1/2017 | ACH Bank Debit | 27056 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 5/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 5/1/2017 | ACH Bank Debit | 27591 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 6/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 6/1/2017 | ACH Bank Debit | 28144 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 7/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 7/1/2017 | ACH Bank Debit | 28688 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 8/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 8/1/2017 | ACH Bank Debit | 29285 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 9/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 9/1/2017 | ACH Bank Debit | 29908 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 10/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 10/1/2017 | ACH Bank Debit | 30576 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| 11/1/2017 | Rent | | 320.00 | 0.00 | 0.00 | 9.00 | 0.00 | 329.00 | 329.00 |
| 11/1/2017 | ACH Bank Debit | 30966 | -320.00 | 0.00 | 0.00 | -9.00 | 0.00 | -329.00 | 0.00 |
| | ACH Account: 203241789 | | | | | | | | |
| | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

(4/2 MOS)

Alternate Living

Utilities (103 STANTON HALL)
(DESTREHAN, LA 70047)
(TEMPORARY HOUSING)

Electric 42X $80/MO Avg $3,402.00

WATER 42X $50/MO Avg 2,100.00
(ATTACHED)

**Toni Macksey**

*ST. Charles Parish WATER See Attached AUG. $50 /mo.*

| | |
|---|---|
| **From:** | Rachelle Johnson <rjohnson@scpwater.org> |
| **Sent:** | Wednesday, July 19, 2017 12:45 PM |
| **To:** | Toni Macksey |
| **Subject:** | Stanton Hall |
| **Attachments:** | Scanned from a Xerox Multifunction Printer.pdf |

Ms. Macksey,

Please see the attached payments for the above mentioned address.  If you need further information, please do not hesitate to contact me.  Thanks.

Rachelle Johnson
Administrative Aide
St. Charles Parish Department of Waterworks P.O. Box 108 Luling, Louisiana  70070
(985) 331-3760
(985) 785-2005 (Fax)
rjohnson@scpwater.org (E-Mail)
www.stcharlesgov.net

-----Original Message-----
From: waterworks@stcharlesgov.net [mailto:waterworks@stcharlesgov.net]
Sent: Wednesday, July 19, 2017 12:31 PM
To: Rachelle Johnson <rjohnson@scpwater.org>
Subject: Scanned from a Xerox Multifunction Printer

Please open the attached document.  It was scanned and sent to you using a Xerox Multifunction Printer.

Attachment File Type: pdf, Multi-Page

Multifunction Printer Location: St. Charles Parish Govt. Waterworks
Device Name: X79_Waterworks

For more information on Xerox products and solutions, please visit http://www.xerox.com

1

## ST. CHARLES PARISH WATER WORKS
## Customer Payment History – Detailed

*(handwritten: AUG. $50/MD)*

Limited to : Account No 722000400001 Location No 722000400

| Location Number | Account Number | Receipt Number | Customer Name | Paid To | Paid By | Billing Address | Service | Item Amount |
|---|---|---|---|---|---|---|---|---|
| 722000400 | 722000400001 | 1669203 | TONI MACKSEY | HYMEL | OP/CC | 4321 Lucerne St Metairie, LA 70006-2445 | | |
| 05/12/2017 | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($10.85) |
| | | | | | | | Water | ($1.48) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($8.75) |
| | | | | | | | Sewer | ($4.00) |
| | | | | | | | Sewer | ($19.38) |
| | | | | | | | Sewer | ($2.34) |
| | | | | | | | Sewer | ($4.00) |
| | | | | | | | Garbage | ($15.63) |
| | | | | | | | Garbage | ($16.69) |
| | | | | | | | Garbage | ($1.67) |
| | | | | | | | Safe Drinking | ($16.69) |
| | | | | | | | Safe Drinking | ($1.00) |
| | | | | | | | **Total** | **($111.48)** |
| 03/27/2017 | | 1637143 | | HYMEL | OP/CC | | Water | ($4.00) |
| | | | | | | | Water | ($8.01) |
| | | | | | | | Water | ($1.20) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($4.20) |
| | | | | | | | Sewer | ($4.00) |
| | | | | | | | **Total** | **($25.44)** |
| 03/16/2015 | | 1166235 | | HYMEL | OP/CC | | Sewer | ($22.97) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | **Total** | **($39.11)** |
| 02/19/2015 | | 1149029 | | HYMEL | OP/CC | | Water | ($4.00) |
| | | | | | | | Water | ($12.14) |

| Batch No | Payment Date | Account Number | Customer Name | Check Number | Service | Item Amount |
|---|---|---|---|---|---|---|
|  | 12/30/2014 | 1118570 | HYMEL | OP/CC | Water | ($1.62) |
|  |  |  |  |  | Water | ($4.00) |
|  |  |  |  |  | Water | ($6.34) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($29.35) |
|  |  |  |  |  | Sewer | ($3.23) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($15.31) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | Garbage | ($1.61) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | **Total** | **($115.88)** |
|  | 11/12/2014 | 1087720 | HYMEL | OP/CC | Water | ($4.00) |
|  |  |  |  |  | Water | ($2.1) |
|  |  |  |  |  | Water | ($0.61) |
|  |  |  |  |  | Water | ($4.00) |
|  |  |  |  |  | Water | ($3.43) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($5.10) |
|  |  |  |  |  | Sewer | ($0.61) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($8.29) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | Garbage | ($1.62) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | **Total** | **($68.25)** |
|  |  |  |  |  | Water | ($4.00) |
|  |  |  |  |  | Water | ($0.40) |
|  |  |  |  |  | Water | ($4.00) |
|  |  |  |  |  | Water | ($2.38) |
|  |  |  |  |  | Water | ($0.63) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($0.30) |
|  |  |  |  |  | Sewer | ($3.00) |
|  |  |  |  |  | Sewer | ($5.74) |
|  |  |  |  |  | Sewer | ($0.88) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | Garbage | ($1.61) |
|  |  |  |  |  | Garbage | ($16.14) |
|  |  |  |  |  | Garbage | ($1.62) |
|  |  |  |  |  | **Total** | **($59.84)** |

| Date Paid | Amount Paid | Receipt Num | Check Num | Teller | Pay Type | Bill Amt | Item Desc | Item Amt | Item Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/08/2014 | | 1048457 | | HYMEL | OP/CC | | Water | | ($4.00) |
| | | | | | | | Water | | ($0.40) |
| | | | | | | | Sewer | | ($3.00) |
| | | | | | | | Sewer | | ($0.30) |
| | | | | | | | Garbage | | ($16.14) |
| | | | | | | | Garbage | | ($1.61) |
| | | | | | | | Safe Drinking | | ($3.20) |
| | | | | | | | Total | | (28.65) |
| 08/06/2014 | | 1027617 | | HYMEL | OP/CC | | Sewer | | ($2.54) |
| | | | | | | | Sewer | | ($0.58) |
| | | | | | | | Sewer | | ($0.31) |
| | | | | | | | Garbage | | ($16.14) |
| | | | | | | | Garbage | | ($1.62) |
| | | | | | | | Total | | (21.19) |
| 06/06/2014 | | 989534 | | HYMEL | OP/CC | | Water | | ($23.24) |
| | | | | | | | Total | | (23.24) |
| 05/15/2014 | | 973722 | | HYMEL | OP/CC | | Water | | ($25.75) |
| | | | | | | | Total | | (25.75) |
| 04/17/2014 | | 958845 | | HYMEL | OP/CC | | Water | | ($4.00) |
| | | | | | | | Sewer | | ($3.00) |
| | | | | | | | Garbage | | ($0.30) |
| | | | | | | | Garbage | | ($16.14) |
| | | | | | | | Water | | ($2.0) |
| | | | | | | | Total | | (25.45) |
| 04/08/2014 | | 952093 | | HYMEL | OP/EC | | Water | | ($4.00) |
| | | | | | | | Water | | ($0.40) |
| | | | | | | | Sewer | | ($3.00) |
| | | | | | | | Sewer | | ($0.30) |
| | | | | | | | Garbage | | ($15.84) |
| | | | | | | | Garbage | | ($1.61) |
| | | | | | | | Total | | (25.15) |
| 02/26/2014 | | 923709 | | HYMEL | OP/CC | | | | |

| Payment Date | Account Number | Customer | Customer Name | Payment Method | Charge Codes | Trans Amount |
|---|---|---|---|---|---|---|
| 02/12/2014 | 914670 | | HYMEL | OP/CC | Water | ($4.00) |
| | | | | | Sewer | ($3.00) |
| | | | | | Garbage | ($16.14) |
| | | | | | **Total** | **(23.14)** |
| 12/26/2013 | 883566 | | HEURTIN | OP/CC | Water | ($4.00) |
| | | | | | Water | ($0.26) |
| | | | | | Water | ($0.42) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($0.58) |
| | | | | | Sewer | ($0.36) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.62) |
| | | | | | **Total** | **(26.38)** |
| 11/27/2013 | 867796 | | HYMEL | OP/CC | Water | ($4.00) |
| | | | | | Sewer | ($3.00) |
| | | | | | Garbage | ($2.40) |
| | | | | | Garbage | ($16.14) |
| | | | | | **Total** | **(25.54)** |
| 10/11/2013 | 837367 | | HYMEL | OP/CC | Water | ($4.00) |
| | | | | | Water | ($0.52) |
| | | | | | Water | ($0.45) |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($0.26) |
| | | | | | Water | ($0.42) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($1.16) |
| | | | | | Sewer | ($0.42) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($0.58) |
| | | | | | Sewer | ($0.36) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.61) |
| | | | | | Garbage | ($13.74) |
| | | | | | Garbage | ($1.62) |
| | | | | | **Total** | **($1.28)** |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($0.26) |

Customer Payment History - Detailed

| Payment Date | Account Receipt | Cashier | Payment | Billing Reason | Item Amount |
|---|---|---|---|---|---|
| 09/11/2013 | 816867 | HYMEL | OP/CC | Water | ($0.42) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($0.58) |
| | | | | Sewer | ($0.36) |
| | | | | Garbage | ($16.14) |
| | | | | Garbage | ($1.62) |
| | | | | **Total** | **($26.38)** |
| 07/15/2013 | 780946 | HEURTIN | OP/EC | Water | ($4.00) |
| | | | | Water | ($0.40) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($0.30) |
| | | | | Garbage | ($16.14) |
| | | | | Garbage | ($1.61) |
| | | | | Safe Drinking | ($3.20) |
| | | | | **Total** | **($28.65)** |
| | | | | Water | ($4.00) |
| | | | | Water | ($0.40) |
| | | | | Water | ($4.00) |
| | | | | Water | ($0.52) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($0.30) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($1.05) |
| | | | | Garbage | ($16.14) |
| | | | | Garbage | ($1.61) |
| | | | | Garbage | ($16.14) |
| | | | | **Total** | **($50.16)** |
| 06/03/2013 | 753355 | HYMEL | OP/CC | Garbage | ($8.05) |
| | | | | **Total** | **(8.05)** |
| 05/03/2013 | 737161 | HYMEL | OP/CC | Water | ($4.00) |
| | | | | Water | ($2.07) |
| | | | | Water | ($0.61) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($4.19) |
| | | | | Sewer | ($0.72) |
| | | | | Garbage | ($16.14) |
| | | | | Garbage | ($1.61) |

| Payment Date | Account No | Receipt No | Customer Name | Collection | PayType | Bill Amount | Rec Account | Service | Charge | Transaction Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Water | | ($16.66) |
| | | | | | | | | **Total** | | **($49.00)** |
| 03/21/2013 | | 710422 | MARSHALL | | OP/CC | | | Water | | ($4.00) |
| | | | | | | | | Water | | ($3.57) |
| | | | | | | | | Sewer | | ($3.00) |
| | | | | | | | | Sewer | | ($7.34) |
| | | | | | | | | Garbage | | ($16.14) |
| | | | | | | | | **Total** | | **($34.05)** |
| 02/26/2013 | | 695539 | HYMEL | | OP/CC | | | Water | | ($4.00) |
| | | | | | | | | Water | | ($4.59) |
| | | | | | | | | Sewer | | ($3.00) |
| | | | | | | | | Sewer | | ($9.43) |
| | | | | | | | | Garbage | | ($16.14) |
| | | | | | | | | Water | | ($3.72) |
| | | | | | | | | **Total** | | **($40.88)** |
| 01/31/2013 | | 678304 | HEURTIN | | OP/CC | | | Water | | ($4.00) |
| | | | | | | | | Water | | ($5.61) |
| | | | | | | | | Water | | ($0.97) |
| | | | | | | | | Sewer | | ($3.00) |
| | | | | | | | | Sewer | | ($11.53) |
| | | | | | | | | Sewer | | ($1.45) |
| | | | | | | | | Garbage | | ($16.14) |
| | | | | | | | | Garbage | | ($1.61) |
| | | | | | | | | **Total** | | **($44.31)** |
| 12/28/2012 | | 653551 | HEURTIN | | Online-Cash | | | Sewer | | ($3.00) |
| | | | | | | | | Water | | ($4.00) |
| | | | | | | | | Water | | ($8.42) |
| | | | | | | | | Garbage | | ($16.14) |
| | | | | | | | | Sewer | | ($17.29) |
| | | | | | | | | **Total** | | **($48.85)** |
| 12/18/2012 | | 647802 | MARSHALL | | Online-Cash | | | Water | | ($0.96) |
| | | | | | | | | Sewer | | ($1.45) |
| | | | | | | | | Garbage | | ($1.61) |
| | | | | | | | | Sewer | | ($3.00) |
| | | | | | | | | Water | | ($4.00) |

| Payment Date | Account Number | Customer Name | Bill Payer | Charge Code | Tran Amount |
|---|---|---|---|---|---|
| | | | | Water | ($5.61) |
| | | | | Sewer | ($11.53) |
| | | | | Garbage | ($16.14) |
| | | | | **Total** | **($44.30)** |
| 11/08/2012 | 624545 | HYMEL | Online-Cash | Water | ($1.37) |
| | | | | **Total** | **(1.37)** |
| 03/27/2017 | 1637143 | HYMEL | OP/CC | Sewer | ($14.39) |
| | | | | Sewer | ($1.84) |
| | | | | Sewer | ($4.00) |
| | | | | Sewer | ($7.50) |
| | | | | Garbage | ($16.69) |
| | | | | Garbage | ($1.67) |
| | | | | Garbage | ($16.69) |
| | | | | Safe Drinking | ($1.00) |
| | | | | Safe Drinking | ($1.00) |
| | | | | **Total** | **($64.78)** |
| 02/10/2017 | 1611451 | HEURTIN | OP/CC | Water | ($4.00) |
| | | | | Water | ($13.60) |
| | | | | Water | ($1.76) |
| | | | | Water | ($4.00) |
| | | | | Water | ($7.82) |
| | | | | Water | ($1.18) |
| | | | | Sewer | ($4.00) |
| | | | | Sewer | ($25.16) |
| | | | | Sewer | ($2.92) |
| | | | | Sewer | ($4.00) |
| | | | | Sewer | ($14.47) |
| | | | | Sewer | ($1.85) |
| | | | | Garbage | ($16.69) |
| | | | | Garbage | ($1.67) |
| | | | | Garbage | ($16.69) |
| | | | | Garbage | ($1.67) |
| | | | | **Total** | **($121.48)** |
| 11/14/2016 | 1554670 | HYMEL | OP/CC | Water | ($4.00) |
| | | | | Water | ($6.12) |
| | | | | Water | ($1.01) |
| | | | | Water | ($4.00) |

| Postmark Date | Account Number | Customer | Presentment Received | Biller | Type | Item Amount |
|---|---|---|---|---|---|---|
| | | | | | Water | ($6.46) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($11.32) |
| | | | | | Sewer | ($1.53) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($11.95) |
| | | | | | Garbage | ($16.69) |
| | | | | | Garbage | ($1.67) |
| | | | | | Garbage | ($16.69) |
| | | | | | **Total** | **(89.44)** |
| 09/27/2016 | 1520445 | HEURTIN | OP/CC | | Water | ($4.00) |
| | | | | | Water | ($8.84) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($16.35) |
| | | | | | Garbage | ($16.69) |
| | | | | | **Total** | **(49.88)** |
| 08/25/2016 | 1501630 | HYMEL | OP/CC | | Water | ($4.00) |
| | | | | | Water | ($7.82) |
| | | | | | Water | ($1.18) |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($6.12) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($14.47) |
| | | | | | Sewer | ($1.85) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($11.32) |
| | | | | | Garbage | ($16.69) |
| | | | | | Garbage | ($1.67) |
| | | | | | Garbage | ($16.69) |
| | | | | | Safe Drinking | ($1.60) |
| | | | | | **Total** | **(95.41)** |
| 06/10/2016 | 1455519 | HYMEL | OP/CC | | Water | ($4.00) |
| | | | | | Water | ($5.10) |
| | | | | | Sewer | ($4.00) |
| | | | | | Sewer | ($9.44) |
| | | | | | Garbage | ($16.69) |
| | | | | | **Total** | **(39.23)** |
| 05/31/2016 | 1447701 | HYMEL | OP/CC | | | |

Customer Payment History - Detailed

| Posted Date | Payment ID | Employee | PayPGM | Group | Tran Amount |
|---|---|---|---|---|---|
| 04/15/2016 | 1418222 | HYMEL | OP/CC | Water | ($4.00) |
|  |  |  |  | Water | ($6.12) |
|  |  |  |  | Sewer | ($4.00) |
|  |  |  |  | Sewer | ($11.32) |
|  |  |  |  | Garbage | ($16.69) |
|  |  |  |  | **Total** | **($42.13)** |
| 04/15/2016 | 1418242 | HYMEL | OP/CC | Water | ($4.00) |
|  |  |  |  | Water | ($6.59) |
|  |  |  |  | Water | ($1.06) |
|  |  |  |  | Water | ($1.05) |
|  |  |  |  | Sewer | ($4.00) |
|  |  |  |  | Sewer | ($12.85) |
|  |  |  |  | Sewer | ($1.68) |
|  |  |  |  | Sewer | ($1.59) |
|  |  |  |  | Garbage | ($11.79) |
|  |  |  |  | Garbage | ($1.67) |
|  |  |  |  | Garbage | ($1.67) |
|  |  |  |  | **Total** | **($47.95)** |
|  |  |  |  | Water | ($4.00) |
|  |  |  |  | Water | ($6.46) |
|  |  |  |  | Water | ($4.00) |
|  |  |  |  | Water | ($8.16) |
|  |  |  |  | Sewer | ($4.00) |
|  |  |  |  | Sewer | ($11.95) |
|  |  |  |  | Sewer | ($4.00) |
|  |  |  |  | Sewer | ($15.10) |
|  |  |  |  | Garbage | ($4.90) |
|  |  |  |  | Garbage | ($16.69) |
|  |  |  |  | Garbage | ($16.69) |
|  |  |  |  | **Total** | **($95.95)** |
| 02/12/2016 | 1379490 | HYMEL | OP/CC | Water | ($4.00) |
|  |  |  |  | Water | ($7.77) |
|  |  |  |  | Water | ($1.17) |
|  |  |  |  | Water | ($4.00) |
|  |  |  |  | Water | ($3.22) |
|  |  |  |  | Water | ($0.72) |
|  |  |  |  | Sewer | ($3.00) |
|  |  |  |  | Sewer | ($20.94) |
|  |  |  |  | Sewer | ($2.40) |
|  |  |  |  | Sewer | ($3.00) |

| Date Posted | Amount Billed | Description | Rep | Pay/CC | Date Billed | Balance | Service | Line Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Sewer | ($8.66) |
| | | | | | | | Sewer | ($1.17) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Garbage | ($1.62) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Garbage | ($1.61) |
| | | | | | | | **Total** | **($95.56)** |
| 12/16/2015 | 1341608 | | HYMEL | OP/CC | | | Water | ($4.00) |
| | | | | | | | Water | ($6.70) |
| | | | | | | | Water | ($1.07) |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Sewer | ($18.05) |
| | | | | | | | Sewer | ($2.11) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Garbage | ($1.61) |
| | | | | | | | **Total** | **($52.68)** |
| 11/02/2015 | 1312224 | | HYMEL | OP/CC | | | Water | ($4.00) |
| | | | | | | | Water | ($7.50) |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Sewer | ($20.22) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | **Total** | **($50.86)** |
| 10/06/2015 | 1296754 | | HYMEL | OP/CC | | | Water | ($4.00) |
| | | | | | | | Water | ($6.16) |
| | | | | | | | Water | ($1.02) |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Sewer | ($16.61) |
| | | | | | | | Sewer | ($1.96) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Garbage | ($1.61) |
| | | | | | | | **Total** | **($50.50)** |
| 09/03/2015 | 1276081 | | HYMEL | OP/CC | | | Water | ($4.00) |
| | | | | | | | Water | ($5.09) |
| | | | | | | | Water | ($0.91) |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Sewer | ($13.72) |
| | | | | | | | Sewer | ($1.67) |

Customer Payment History - Detailed

| Payment Date | Account Number | Check | Pay By | Pay Type | Line Item | Item Amount |
|---|---|---|---|---|---|---|
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.62) |
| | | | | | Safe Drinking | ($3.20) |
| | | | | | **Total** | **(49.35)** |
| 08/06/2015 | 1255936 | HYMEL | | OP/CC | Water | ($4.00) |
| | | | | | Water | ($7.77) |
| | | | | | Water | ($1.18) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($20.51) |
| | | | | | Sewer | ($2.35) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.61) |
| | | | | | **Total** | **(56.56)** |
| 07/14/2015 | 1240721 | HEURTIN | | OP/CC | Water | ($4.00) |
| | | | | | Water | ($4.29) |
| | | | | | Water | ($0.83) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($10.21) |
| | | | | | Sewer | ($1.32) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.61) |
| | | | | | **Total** | **(41.40)** |
| 06/15/2015 | 1223296 | HYMEL | | OP/CC | Water | ($4.00) |
| | | | | | Water | ($10.72) |
| | | | | | Water | ($1.48) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($25.52) |
| | | | | | Sewer | ($2.85) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($1.61) |
| | | | | | **Total** | **(65.32)** |
| 04/28/2015 | 1194238 | HYMEL | | OP/CC | Water | ($4.00) |
| | | | | | Water | ($6.95) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sewer | ($16.59) |
| | | | | | Garbage | ($16.14) |
| | | | | | Water | ($4.67) |

| Payment Date | Account Number | Customer | Payer | Refunded | Charge Reasons | Tran Amount |
|---|---|---|---|---|---|---|
| | | | | | Total | (51.35) |
| 03/16/2015 | 1166235 | HYMEL | OP/CC | | Water | ($4.00) |
| | | | | | Water | ($9.50) |
| | | | | | Sewer | ($3.00) |
| | | | | | Total | (16.50) |
| 11/08/2012 | 624545 | HYMEL | Online-Cash | | Garbage | ($1.61) |
| | | | | | Sewer | ($2.29) |
| | | | | | Sewer | ($3.00) |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($9.69) |
| | | | | | Garbage | ($16.14) |
| | | | | | Sewer | ($19.91) |
| | | | | | Total | (56.64) |
| 10/01/2012 | 599681 | MILLER | Online-Cash | | Sewer | ($3.00) |
| | | | | | Sewer | ($3.00) |
| | | | | | Sale Drinking | ($3.20) |
| | | | | | Garbage | ($3.24) |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($4.00) |
| | | | | | Water | ($5.36) |
| | | | | | Water | ($9.69) |
| | | | | | Sewer | ($11.00) |
| | | | | | Garbage | ($16.14) |
| | | | | | Garbage | ($16.14) |
| | | | | | Sewer | ($19.54) |
| | | | | | Total | (98.31) |
| 08/01/2012 | 564346 | HYMEL | Online-Cash | | Sewer | ($1.38) |
| | | | | | Garbage | ($1.61) |
| | | | | | Sewer | ($1.63) |
| | | | | | Garbage | ($12.90) |
| | | | | | Sewer | ($14.94) |
| | | | | | Total | (32.46) |
| 06/05/2012 | 529983 | HYMEL | Online-Cash | | Water | ($0.94) |
| | | | | | Sewer | ($1.28) |
| | | | | | Garbage | ($1.61) |

| Payment Date | Account Receipt | Batch Check | Reference Check | Pay Method | Breakdown | Services | Total Amount |
|---|---|---|---|---|---|---|---|
| | | | | | | Sewer | ($3.00) |
| | | | | | | Water | ($4.00) |
| | | | | | | Water | ($5.36) |
| | | | | | | Sewer | ($9.81) |
| | | | | | | Garbage | ($16.14) |
| | | | | | | Water | ($57.86) |
| | | | | | | **Total** | **(100.00)** |
| 04/19/2012 | 498426 | HYMEL | | Online-Cash | | Water | ($0.89) |
| | | | | | | Sewer | ($1.23) |
| | | | | | | Garbage | ($1.61) |
| | | | | | | Sewer | ($3.00) |
| | | | | | | Sewer | ($3.00) |
| | | | | | | Water | ($4.00) |
| | | | | | | Water | ($4.00) |
| | | | | | | Water | ($4.83) |
| | | | | | | Water | ($4.94) |
| | | | | | | Sewer | ($8.87) |
| | | | | | | Sewer | ($9.34) |
| | | | | | | Garbage | ($16.14) |
| | | | | | | Garbage | ($16.14) |
| | | | | | | **Total** | **(77.99)** |
| 03/01/2012 | 468297 | HYMEL | | Online-Cash | | Water | ($1.02) |
| | | | | | | Sewer | ($1.47) |
| | | | | | | Garbage | ($1.61) |
| | | | | | | Sewer | ($3.00) |
| | | | | | | Water | ($4.00) |
| | | | | | | Water | ($6.18) |
| | | | | | | Sewer | ($11.68) |
| | | | | | | Garbage | ($16.14) |
| | | | | | | **Total** | **(45.10)** |
| 01/24/2012 | 442086 | HYMEL | | Online-Cash | | Sewer | ($3.00) |
| | | | | | | Water | ($4.00) |
| | | | | | | Water | ($5.19) |
| | | | | | | Sewer | ($9.81) |
| | | | | | | Garbage | ($16.14) |
| | | | | | | **Total** | **(38.14)** |
| 12/27/2011 | 421944 | HYMEL | | Other | | Sewer | ($3.00) |

| Receipt Payment Date | Account Number | Customer Name | Payment Method | Bill Amount | Payment | Chargeback? | Code | Total Amount |
|---|---|---|---|---|---|---|---|---|
| 11/22/2011 | 402422 | HYMEL | Online-Cash | | | | Water | ($4.00) |
| | | | | | | | Water | ($13.83) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Sewer | ($26.15) |
| | | | | | | | **Total** | **(63.12)** |
| 10/21/2011 | 379683 | HYMEL | Online-Cash | | | | Sewer | ($3.00) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($6.92) |
| | | | | | | | Sewer | ($13.08) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | **Total** | **(43.14)** |
| 09/22/2011 | 363035 | HYMEL | Online-Cash | | | | Sewer | ($3.00) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Water | ($19.73) |
| | | | | | | | Sewer | ($33.16) |
| | | | | | | | **Total** | **(76.03)** |
| 08/30/2011 | 347707 | HYMEL | Online-Cash | | | | Water | ($1.12) |
| | | | | | | | Garbage | ($1.61) |
| | | | | | | | Sewer | ($1.65) |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($12.60) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | Sewer | ($23.82) |
| | | | | | | | **Total** | **(63.94)** |
| 07/21/2011 | 319714 | HYMEL | Online-Cash | | | | Sewer | ($3.00) |
| | | | | | | | Safe Drinking | ($3.20) |
| | | | | | | | Water | ($4.00) |
| | | | | | | | Water | ($7.16) |
| | | | | | | | Sewer | ($13.54) |
| | | | | | | | Garbage | ($16.14) |
| | | | | | | | **Total** | **(47.04)** |
| | | | | | | | Sewer | ($3.00) |
| | | | | | | | Water | ($4.00) |

| Payment Date | Reference | Batch | Method | Charge Code | Amount |
|---|---|---|---|---|---|
| 06/29/2011 | 307363 | HYMEL | Online-Cash | Water | ($11.36) |
| | | | | Garbage | ($16.14) |
| | | | | Sewer | ($21.48) |
| | | | | **Total** | **($55.98)** |
| 05/17/2011 | 278121 | HYMEL | Online-Cash | Water | ($1.41) |
| | | | | Garbage | ($1.61) |
| | | | | Sewer | ($2.22) |
| | | | | Sewer | ($3.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($10.13) |
| | | | | Garbage | ($16.14) |
| | | | | Sewer | ($19.15) |
| | | | | **Total** | **($57.66)** |
| 03/31/2011 | 249887 | HYMEL | Online-Cash | Water | ($1.21) |
| | | | | Garbage | ($1.61) |
| | | | | Sewer | ($1.84) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($3.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($6.42) |
| | | | | Water | ($8.12) |
| | | | | Sewer | ($12.14) |
| | | | | Sewer | ($15.41) |
| | | | | Garbage | ($16.14) |
| | | | | Garbage | ($16.14) |
| | | | | **Total** | **($93.03)** |
| 02/16/2011 | 219852 | HYMEL | Online-Cash | Water | ($1.03) |
| | | | | Sewer | ($1.51) |
| | | | | Garbage | ($1.84) |
| | | | | Sewer | ($3.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($6.32) |
| | | | | Sewer | ($12.14) |
| | | | | Garbage | ($18.39) |
| | | | | **Total** | **($48.23)** |
| | | | | Water | ($1.30) |

Customer Payment History - Detailed

| Payment Date | Account Number | Customer | Reference | Payment | Billing | Charges | Service ID | Code | Total Amount |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Garbage | ($1.84) |
| | | | | | | | | Sewer | ($2.03) |
| | | | | | | | | Sewer | ($3.00) |
| | | | | | | | | Sewer | ($3.00) |
| | | | | | | | | Water | ($4.00) |
| | | | | | | | | Water | ($4.00) |
| | | | | | | | | Water | ($8.99) |
| | | | | | | | | Sewer | ($12.64) |
| | | | | | | | | Sewer | ($17.28) |
| | | | | | | | | Garbage | ($18.39) |
| | | | | | | | | Garbage | ($18.39) |
| | | | | | | | | Sewer | ($24.28) |
| | | | | | | | | **Total** | **(119.14)** |
| 01/06/2011 | 193582 | HYMEL | Online-Cash | | | | | Water | ($0.96) |
| | | | | | | | | Sewer | ($1.37) |
| | | | | | | | | Garbage | ($1.84) |
| | | | | | | | | Sewer | ($3.00) |
| | | | | | | | | Water | ($4.00) |
| | | | | | | | | Water | ($5.59) |
| | | | | | | | | Sewer | ($10.74) |
| | | | | | | | | Garbage | ($18.39) |
| | | | | | | | | **Total** | **(45.89)** |
| 12/13/2010 | 178748 | HEURTIN | Online-Cash | | | | | Water | ($0.86) |
| | | | | | | | | Sewer | ($1.19) |
| | | | | | | | | Garbage | ($1.84) |
| | | | | | | | | Sewer | ($3.00) |
| | | | | | | | | Water | ($4.00) |
| | | | | | | | | Water | ($4.62) |
| | | | | | | | | Sewer | ($8.87) |
| | | | | | | | | Garbage | ($18.39) |
| | | | | | | | | **Total** | **(42.77)** |
| 11/10/2010 | 157118 | LAURENT | Online-Cash | | | | | Water | ($1.13) |
| | | | | | | | | Sewer | ($1.70) |
| | | | | | | | | Garbage | ($1.84) |
| | | | | | | | | Sewer | ($3.00) |
| | | | | | | | | Water | ($4.00) |
| | | | | | | | | Water | ($7.29) |
| | | | | | | | | Sewer | ($14.01) |
| | | | | | | | | Garbage | ($18.39) |

| Payment Date | Account Number | Customer Name | Payment Type | Service | Trans Amount |
|---|---|---|---|---|---|
| | | | | **Total** | **($1.36)** |
| 10/07/2010 | 135415 | HYMEL | Online-Cash | Water | ($0.91) |
| | | | | Water | ($1.01) |
| | | | | Sewer | ($1.28) |
| | | | | Sewer | ($1.47) |
| | | | | Garbage | ($1.84) |
| | | | | Garbage | ($1.84) |
| | | | | Sewer | ($3.00) |
| | | | | Safe Drinking | ($3.20) |
| | | | | Water | ($4.00) |
| | | | | Water | ($5.10) |
| | | | | Sewer | ($5.81) |
| | | | | Sewer | ($9.81) |
| | | | | Garbage | ($18.39) |
| | | | | Garbage | ($18.39) |
| | | | | **Total** | **(76.05)** |
| 08/31/2010 | 111093 | MILLER | Online-Cash | Water | ($1.28) |
| | | | | Garbage | ($1.84) |
| | | | | Sewer | ($1.98) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($3.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($4.00) |
| | | | | Sewer | ($5.87) |
| | | | | Water | ($6.08) |
| | | | | Water | ($8.75) |
| | | | | Sewer | ($16.81) |
| | | | | Garbage | ($18.39) |
| | | | | **Total** | **(75.00)** |
| 07/09/2010 | 75161 | MILLER | Online-Cash | Water | ($0.98) |
| | | | | Water | ($1.15) |
| | | | | Sewer | ($1.42) |
| | | | | Sewer | ($1.75) |
| | | | | Garbage | ($1.85) |
| | | | | Garbage | ($1.85) |
| | | | | Sewer | ($3.00) |
| | | | | Sewer | ($3.00) |
| | | | | Water | ($4.00) |
| | | | | Water | ($5.83) |

| Posting Date | Account No | Customer No | Description | Billing Adjustments | Payments | Breakdown | Charge | Trans Amount |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | Water | ($7.53) |
| | | | | | | | Sewer | ($11.21) |
| | | | | | | | Sewer | ($14.48) |
| | | | | | | | Garbage | ($18.46) |
| | | | | | | | Garbage | ($18.46) |
| | | | | | | | **Total** | **($98.97)** |
| 05/25/2010 | 46621 | HYMEL | Other | | | | Water | ($1.32) |
| | | | | | | | Garbage | ($1.85) |
| | | | | | | | Sewer | ($2.08) |
| | | | | | | | Water | ($13.23) |
| | | | | | | | Garbage | ($18.46) |
| | | | | | | | Sewer | ($20.75) |
| | | | | | | | **Total** | **($57.69)** |
| 01/01/2000 | 15836 | SCPWW | Other | | | | Water | ($50.00) |
| | | | | | | | **Total** | **(50.00)** |

| Reconciliation | Trans Amount |
|---|---|
| Other | $170.81 |
| Online-Cash | $1,537.39 |
| OP/EC | $75.31 |
| OP/CC | $2,078.24 |
| **Totals** | **$3,861.75** |

| Charge | Trans Amount |
|---|---|
| Garbage | $(1,452.77) |
| Safe Drinking | $(24.80) |
| Sewer | $(1,342.70) |
| Water | $(1,041.47) |
| **Totals** | **$(3,861.75)** |



## ST. CHARLES PARISH
**DEPARTMENT OF WATERWORKS**
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks


*2016*

| For Billing Inquiries Call | 985-783-5110 |
|---|---|
| Mon. - Fri. 8:30 am - 4:00 pm | |
| Waste Water | 985-783-5100 |
| Garbage Contract Monitor | 985-331-8604 |
| Pay Online @ www.stcharlesparish-la.gov | |
| Pay by phone @ 1-877-309-4919 | |
| Customer Service | 1-800-487-4567 |

Service Location:

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing.  Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date.  A delinquent notice will be mailed to all customers whose payments are not received by due date.  Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service.  In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account.  Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 03/10/2016 | 03/25/2016 | 03/25/2016 |
| | | $91.64 | **$95.95** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11074 | 01/25/2016 | 11093 | 02/22/2016 | | 19 | Water | 10.46 |
| 11074 | 01/25/2016 | 11093 | 02/22/2016 | | 19 | Sewer | 15.95 |
| | | | | | 1 | Garbage | 16.69 |

### Consumption History

**Account History**

| Current Charges | 43.10 |
|---|---|
| Previous Balance | 139.69 |
| Late Fees | 4.41 |
| Taxes | 0.00 |
| Payment Received | -95.56 |
| **Remaining Balance** | **$91.64** |



*This Month*     *Last Month*     *This Month Last Year*

TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



## ST. CHARLES PARISH
**DEPARTMENT OF WATERWORKS**
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| | Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|---|
| | | 03/25/2016 | 03/25/2016 | |
| | 0722000400001 | $91.64 | $95.95 | |

000000722000400
TONI G MACKSEY
4321 LUCERNE ST
METAIRIE  LA 70006-2445

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

For Billing Inquiries Call                985-783-5110
Mon. - Fri. 8:30 am - 4:00 pm
Waste Water                               985-783-5100
Garbage Contract Monitor                  985-331-8604
Pay Online @ www.stcharlesparish-la.gov
Pay by phone @ 1-877-309-4919
Customer Service                      1-800-487-4567

**Service Location:**

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL
Eff 04/01/16 new TAX rate will be 5% on Commerical & Industrial users

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.

DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.

AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 05/12/2016 | 05/27/2016 | 05/27/2016 |
| | | $42.13 | **$46.34** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11117 | 03/28/2016 | 11135 | 04/25/2016 | | 18 | Water | 10.12 |
| 11117 | 03/28/2016 | 11135 | 04/25/2016 | | 18 | Sewer | 15.32 |
| | | | | | 1 | Garbage | 16.69 |

**Consumption History**

**Account History**

| | |
|---|---|
| Current Charges | 42.13 |
| Previous Balance | 143.90 |
| Late Fees | 0.00 |
| Taxes | 0.00 |
| Payment Received | -143.90 |
| **Remaining Balance** | **$42.13** |



TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 05/27/2016 | 05/27/2016 | |
| 0722000400001 | $42.13 | $46.34 | |

000000722000400
TONI G MACKSEY
4321 LUCERNE ST
METAIRIE  LA 70006-2445

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
**DEPARTMENT OF WATERWORKS**
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| For Billing Inquiries Call | 985-783-5110 |
| Mon. - Fri. 8:30 am - 4:00 pm | |
| Waste Water | 985-783-5100 |
| Garbage Contract Monitor | 985-331-8604 |
| Pay Online @ www.stcharlesparish-la.gov | |
| Pay by phone @ 1-877-309-4919 | |
| Customer Service | 1-800-487-4567 |

Service Location:

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account notice, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 06/09/2016 | 06/24/2016 | 06/24/2016 |
| | | $39.23 | **$43.15** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11135 | 04/25/2016 | 11150 | 05/23/2016 | | 15 | Water | 9.10 |
| 11135 | 04/25/2016 | 11150 | 05/23/2016 | | 15 | Sewer | 13.44 |
| | | | | | 1 | Garbage | 16.69 |

**Account History**

| Current Charges | 39.23 |
|---|---|
| Previous Balance | 42.13 |
| Late Fees | 0.00 |
| Taxes | 0.00 |
| Payment Received | -42.13 |
| **Remaining Balance** | **$39.23** |

**Consumption History**



TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
**DEPARTMENT OF WATERWORKS**
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 06/24/2016 | 06/24/2016 | |
| 0722000400001 | $39.23 | $43.15 | |

000000722000400
TONI G MACKSEY
4321 LUCERNE ST
METAIRIE  LA 70006-2445

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

*2017*

For Billing Inquiries Call          985-783-5110
Mon. - Fri. 8:30 am - 4:00 pm
Waste Water                              985-783-5100
Garbage Contract Monitor      985-331-8604
Pay Online @ www.stcharlesparish-la.gov
Pay by phone @ 1-877-309-4919
Customer Service                    1-800-487-4567

Service Location:

TONI G MACKSEY
000000722000400 - 103 STANTON HALL
New Water & Wastewater rates eff 1/1/17. Monthly SD charge $1.00 eff 1/1/17.

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 02/09/2017 | 02/24/2017 | 02/24/2017 |
| | | $169.57 | **$174.28** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11317 | 12/27/2016 | 11340 | 01/23/2017 | | 23 | Water | 12.01 |
| 11317 | 12/27/2016 | 11340 | 01/23/2017 | | 23 | Sewer | 18.39 |
| | | | | | 1 | Garbage | 16.69 |
| | | | | | 0 | Safe Drinking | 1.00 |

**Consumption History**

**Account History**

| Current Charges | 48.09 |
|---|---|
| Previous Balance | 116.78 |
| Late Fees | 4.70 |
| Taxes | 0.00 |
| Payment Received | 0.00 |
| **Remaining Balance** | **$169.57** |



This Month        Last Month        This Month Last Year

TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 02/24/2017 | 02/24/2017 | |
| 0722000400001 | $169.57 | $174.28 | |

000000722000400
TONI G MACKSEY
4321 LUCERNE ST
METAIRIE  LA 70006-2445

Page 1 of 1

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| | |
|---|---|
| For Billing Inquiries Call | 985-783-5110 |
| Mon. - Fri. 8:30 am - 4:00 pm | |
| Waste Water | 985-783-5100 |
| Garbage Contract Monitor | 985-331-8604 |
| Pay Online @ www.stcharlesparish-la.gov | |
| Pay by phone @ 1-877-309-4919 | |
| Customer Service | 1-800-487-4567 |

Service Location:

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 03/16/2017 | 03/31/2017 | 03/31/2017 |
| | | $90.19 | **$93.83** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11340 | 01/23/2017 | 11352 | 02/20/2017 | | 12 | Water | 8.20 |
| 11340 | 01/23/2017 | 11352 | 02/20/2017 | | 12 | Sewer | 11.50 |
| | | | | | 1 | Garbage | 16.69 |
| | | | | | 0 | Safe Drinking | 1.00 |

**Consumption History**

**Account History**

| | |
|---|---|
| Current Charges | 37.39 |
| Previous Balance | 169.57 |
| Late Fees | 4.71 |
| Taxes | 0.00 |
| Payment Received | -121.48 |
| **Remaining Balance** | **$90.19** |



| | This Month | Last Month | This Month Last Year |
|---|---|---|---|

TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 03/31/2017 | 03/31/2017 | |
| 0722000400001 | $90.19 | $93.83 | |

000000722000400
TONI G MACKSEY
4321 Lucerne St
Metairie LA 70006-2445

Page 1 of 1

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

For Billing Inquiries Call               985-783-5110
Mon. - Fri. 8:30 am - 4:00 pm
Waste Water                              985-783-5100
Garbage Contract Monitor                 985-331-8604
Pay Online @ www.stcharlesparish-la.gov
Pay by phone @ 1-877-309-4919
Customer Service                         1-800-487-4567

Service Location:

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 04/13/2017 | 04/28/2017 | 04/28/2017 |
| | | $55.92 | **$61.41** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11352 | 02/20/2017 | 11383 | 03/27/2017 | | 31 | Water | 14.85 |
| 11352 | 02/20/2017 | 11383 | 03/27/2017 | | 31 | Sewer | 23.38 |
| | | | | | 1 | Garbage | 16.69 |
| | | | | | 0 | Safe Drinking | 1.00 |

**Consumption History**

**Account History**

| Current Charges | 55.92 |
|---|---|
| Previous Balance | 90.19 |
| Late Fees | 0.00 |
| Taxes | 0.00 |
| Payment Received | -90.19 |
| **Remaining Balance** | **$55.92** |



This Month        Last Month        This Month Last Year

TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 04/28/2017 | 04/28/2017 | |
| 0722000400001 | $55.92 | $61.41 | |

000000722000400
TONI G MACKSEY
4321 LUCERNE ST
METAIRIE  LA 70006-2445

Page 1 of 1

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

For Billing Inquiries Call        985-783-5110
Mon. - Fri. 8:30 am - 4:00 pm
Waste Water                       985-783-5100
Garbage Contract Monitor          985-331-8604
Pay Online @ www.stcharlesparish-la.gov
Pay by phone @ 1-877-309-4919
Customer Service                  1-800-487-4567

Service Location:

**TONI G MACKSEY**
000000722000400 - 103 STANTON HALL

NOTE: Failure to receive bill does not avoid your obligation for payment.

TO PAY IN PERSON: Please bring both portions of the billing. Only those payments paid on or before the due date will avoid delinquent charges.
DELINQUENT BILLINGS: A penalty charge will be added monthly to bills if payment is not received on or before the due date. A delinquent notice will be mailed to all customers whose payments are not received by due date. Failure to pay full previous balance of a two month delinquent bill by the date stated on the past due notice may result in termination of water service. In the event of termination, full payment of the account balance, plus reconnection fees will be required prior to service resumption.
AUTOMATIC PAYMENT: Utility billings may be paid automatically from your checking account. Contact Utility Billing Office for more information.

| Account Number | Bill Date | Amount Due Before | Amount Due After |
|---|---|---|---|
| 0722000400001 | 06/15/2017 | 06/30/2017 | 06/30/2017 |
| | | $47.14 | **$51.75** |

| Previous | Previous Reading Date | Present | Present Reading Date | Est. | Consumption | Services | Amount |
|---|---|---|---|---|---|---|---|
| 11408 | 04/24/2017 | 11430 | 05/22/2017 | | 22 | Water | 11.70 |
| 11408 | 04/24/2017 | 11430 | 05/22/2017 | | 22 | Sewer | 17.75 |
| | | | | | 1 | Garbage | 16.69 |
| | | | | | 0 | Safe Drinking | 1.00 |

**Consumption History**

**Account History**

| Current Charges | 47.14 |
|---|---|
| Previous Balance | 111.48 |
| Late Fees | 0.00 |
| Taxes | 0.00 |
| Payment Received | -111.48 |
| **Remaining Balance** | **$47.14** |



This Month    Last Month    This Month Last Year

TO INSURE PROPER CREDIT, PLEASE WRITE YOUR ACCOUNT NUMBER ON YOUR CHECK



**ST. CHARLES PARISH**
DEPARTMENT OF WATERWORKS
P.O. BOX 108- LULING, LA 70070-0108
www.stcharlesgov.net\waterworks

| Account Number | Amount Due By | Amount Due After | Amount Paid |
|---|---|---|---|
| | 06/30/2017 | 06/30/2017 | |
| 0722000400001 | $47.14 | $51.75 | |

000000722000400
TONI G MACKSEY
4321 Lucerne St
Metairie  LA 70006-2445

Page 1 of 1

RETURN THIS PORTION WITH PAYMENT IN THE ENVELOPE PROVIDED

**Toni Macksey**

| | |
|---|---|
| **From:** | EntergyOnline@entergy.com |
| **Sent:** | Friday, January 23, 2015 7:30 AM |
| **To:** | Toni Macksey |
| **Subject:** | Thank you for Your Payment to Entergy Louisiana, LLC. [tmacksey 26656116] |



**ENTERGY LOUISIANA, LLC**

Dear Toni G. Macksey,

The payment you made will be posted to your account at Entergy Louisiana, LLC , as shown below.

| | |
|---|---|
| Company Name | Entergy Louisiana, LLC |
| Account Number | 26656116 |
| Name on Account | Toni G. Macksey |
| Account Description | Stanton Hall |

| | |
|---|---|
| User ID | tmacksey |
| E-mail Address | tmacksey@accutransinc.com |

| | |
|---|---|
| Amount Paid | **$70.17** |
| Posting Date | **01/23/2015** |
| Confirmation Number | **7770064125945** |

Print this confirmation for your records. Payments submitted after 7:15 P.M. Central Time may be applied to your utility account the following day. Payments made after the due date may incur delinquent fees.

You may LOG IN NOW to review your account details.

Thank you for using myAccount at Entergy Louisiana, LLC. We appreciate having you as a customer.

** Please do not reply to this e-mail. This message was sent to you using an automated system. This e-mail address is not monitored for replies. **

Sent: 01/23/2015 07:27:40

If you believe you received this message in error, or if you did not request this change, please notify us immediately by e-mail at entergycustomercontact@entergy.com or call us at 1-800-ENTERGY (1-800-368-3749). Entergy will never e-mail you to ask for personal information such as bank information, a credit/debit card number or your password.

1

**Toni Macksey**

| | |
|---|---|
| **From:** | entergyonline@entergy.com |
| **Sent:** | Monday, March 09, 2015 2:49 PM |
| **To:** | Toni Macksey |
| **Subject:** | Thank you for Your Payment to Entergy Louisiana, LLC [tmacksey 26656116] |



Dear Toni G. Macksey,

The payment you made will be posted to your account at <u>Entergy Louisiana, LLC</u> as shown below.

| | |
|---|---|
| Company Name | Entergy Louisiana, LLC |
| Account Number | 26656116 |
| Name On Account | TONI G MACKSEY |
| Service Location | 103 STANTON HALL DR DESTREHAN LA 70047-3112 |
| Account Description | Stanton Hall |
| User ID: | tmacksey |
| E-mail Address: | **tmacksey@accutransinc.com** |
| Amount Paid | **$103.47** |
| Bank Account Number | **\*\*\*\*\*1789** |
| Bank Name | **JPMORGAN CHASE BANK, NA** |
| Account Type | **PERSONAL CHECKING** |
| Payment Date | **03/09/2015** |
| Confirmation Number | **7770065418105** |

Payments submitted after 7:15 P.M. Central Time may be applied to your utility account the following day. Payments made after the due date may incur delinquent fees.

You may <u>LOG IN NOW</u> to review your account details.

Thank you for using My Account Online at <u>Entergy Louisiana, LLC</u>. We appreciate having you as a customer.

\*\* Please do not reply to this e-mail. This message was sent to you using an automated system. This e-mail address is not monitored for replies. \*\*

Sent:03/09/2015 14:49:11

If you believe you received this message in error, or if you did not request this change, please notify us immediately by e-mail at <u>entergycustomercontact@entergy.com</u> or call us at 1-800-ENTERGY (1-800-368-3749). Entergy will never e-mail you to ask for personal information such as bank information, a credit/debit card number or your password.

**Toni Macksey**

| | |
|---|---|
| **From:** | EntergyOnline@entergy.com |
| **Sent:** | Friday, April 24, 2015 7:56 AM |
| **To:** | Toni Macksey |
| **Subject:** | Thank you for Your Payment to Entergy Louisiana, LLC. [tmacksey 26656116] |



Dear Toni G. Macksey,

The payment you made will be posted to your account at <u>Entergy Louisiana, LLC</u> , as shown below.

| | |
|---|---|
| Company Name | Entergy Louisiana, LLC |
| Account Number | 26656116 |
| Name on Account | Toni G. Macksey |
| Account Description | Stanton Hall |

| | |
|---|---|
| User ID | tmacksey |
| E-mail Address | <u>tmacksey@accutransinc.com</u> |

| | |
|---|---|
| **Amount Paid** | **$71.42** |
| **Posting Date** | **04/24/2015** |
| **Confirmation Number** | **7770066670443** |

Print this confirmation for your records. Payments submitted after 7:15 P.M. Central Time may be applied to your utility account the following day. Payments made after the due date may incur delinquent fees.

You may <u>LOG IN NOW</u> to review your account details.

Thank you for using myAccount at <u>Entergy Louisiana, LLC</u>. We appreciate having you as a customer.

\*\* Please do not reply to this e-mail. This message was sent to you using an automated system. This e-mail address is not monitored for replies. \*\*

Sent: 04/24/2015 07:53:16

If you believe you received this message in error, or if you did not request this change, please notify us immediately by e-mail at <u>entergycustomercontact@entergy.com</u> or call us at 1-800-ENTERGY (1-800-368-3749). Entergy will never e-mail you to ask for personal information such as bank information, a credit/debit card number or your password.

**Toni Macksey**

| | |
|---|---|
| **From:** | entergyonline@entergy.com |
| **Sent:** | Wednesday, August 05, 2015 2:54 PM |
| **To:** | Toni Macksey |
| **Subject:** | Thank you for Your Payment to Entergy Louisiana, LLC [tmacksey 26656116] |



Dear Toni G. Macksey,

The payment you made will be posted to your account at <u>Entergy Louisiana, LLC</u> as shown below.

| | |
|---|---|
| Company Name | Entergy Louisiana, LLC |
| Account Number | 26656116 |
| Name On Account | TONI G MACKSEY |
| Service Location | 103 STANTON HALL DR DESTREHAN LA 70047-3112 |
| Account Description | Stanton Hall |
| User ID: | tmacksey |
| E-mail Address: | **tmacksey@accutransinc.com** |
| Amount Paid | **$218.78** |
| Bank Account Number | **\*\*\*\*\*1789** |
| Bank Name | **JPMORGAN CHASE BANK, NA** |
| Account Type | **PERSONAL CHECKING** |
| Payment Date | **08/05/2015** |
| Confirmation Number | **7770069493303** |

Payments submitted after 7:15 P.M. Central Time may be applied to your utility account the following day. Payments made after the due date may incur delinquent fees.

You may <u>LOG IN NOW</u> to review your account details.

Thank you for using My Account Online at <u>Entergy Louisiana, LLC</u>. We appreciate having you as a customer.

\*\* Please do not reply to this e-mail. This message was sent to you using an automated system. This e-mail address is not monitored for replies. \*\*

Sent:08/05/2015 14:53:43

If you believe you received this message in error, or if you did not request this change, please notify us immediately by e-mail at <u>entergycustomercontact@entergy.com</u> or call us at 1-800-ENTERGY (1-800-368-3749). Entergy will never e-mail you to ask for personal information such as bank information, a credit/debit card number or your password.

# Loss of Use

mo.

- Mtg Per Mo. (ATTACHED)   1,367.04

- Utilities: (AVERAGED) (ATTACHED)

    GAS             30 00
    WATER           50 00
    ELECTRIC        80 00

- LAWN MTC.         $ 120 00
                    $ 1,647.04

Out of Home:        X 42   mos
                    $ 69,175.68

12/1/12 – 6/1/14 = 1 yr. + ½ @ $25,000
Lived in COW Home: $37,500
                    $ 106,675. 68

**Chase (OH4-7302)**
3415 Vision Drive
Columbus, OH 43219-6009



April 05, 2018

*Loss of Use*

Toni G. Macksey
4321 Lucerne Street
Metairie, LA 70006-2445

**We've enclosed the payment history for your mortgage loan**

Account:          1679120167          *CDW Home*
Property Address:  4321 Lucerne Street
                   Metairie, LA 70006-0000

Dear Toni G. Macksey:

We recently received a request for information about your mortgage loan and have enclosed your payment history.

If you have questions, please call us at one of the numbers below. We appreciate your business.

Sincerely,

Dean Cooper
Managing Director
Chase
1-800-848-9136
1-800-582-0542 TTY
www.chase.com

Enclosed:
- Payment history

CR46233-AI
CC506

Loan # 1679120167
TONI G MACKSEY

Property Address:
4321 LUCERNE ST
METAIRIE, LA 70006-0000

*$179,139* ⁿᵗᵒ

*O R \ C*

Chase Detailed Transaction History

Date:          4/5/2018
               Pg1 of 13

Interest Rate:              3.375%
Payment Due Date:          5/1/2018
Monthly Payment Amt:       $795.77
Current Escrow Balance:    $3,251.17
Current Principal Balance: $169,338.94

Mailing Address:
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  —  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 102 | 4/2/2018 | 4/2/2018 | 4/1/2018 | $1,367.04 | PAYMENT |
|  | $346.65 | $449.12 | $571.27 | $0.00 | $0.00 |
| 101 | 3/1/2018 | 3/1/2018 | 3/1/2018 | $1,367.04 | PAYMENT |
|  | $345.68 | $450.09 | $571.27 | $0.00 | $0.00 |
| 100 | 2/1/2018 | 2/1/2018 | 2/1/2018 | $1,367.04 | PAYMENT |
|  | $344.71 | $451.06 | $571.27 | $0.00 | $0.00 |
| 99 | 1/2/2018 | 1/2/2018 | 1/1/2018 | $1,367.04 | PAYMENT |
|  | $343.75 | $452.02 | $571.27 | $0.00 | $0.00 |
| 98 | 12/1/2017 | 12/1/2017 | 12/1/2017 | $-1,776.98 | COUNTY TAX |
|  | $0.00 | $0.00 | $-1,776.98 | $0.00 | $0.00 |
| 97 | 12/1/2017 | 12/1/2017 | 12/1/2017 | $1,367.04 | PAYMENT |
|  | $342.78 | $452.99 | $571.27 | $0.00 | $0.00 |
| 96 | 11/1/2017 | 11/1/2017 | 11/1/2017 | $1,367.04 | PAYMENT |
|  | $341.82 | $453.95 | $571.27 | $0.00 | $0.00 |
| 95 | 10/6/2017 | 10/6/2017 | 10/1/2017 | $-2,665.68 | HOMEOWNERS INSURANCE |
|  | $0.00 | $0.00 | $-2,665.68 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:    4/5/2018
Pg2 of 13

**Loan # 1679120167**
TONI G MACKSEY

| | |
|---|---|
| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

## Activity for Period  12/1/2012  –  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 94 | 10/2/2017 | 10/2/2017 | 10/1/2017 | $1,367.04 | PAYMENT |
| | $340.86 | $454.91 | $571.27 | $0.00 | $0.00 |
| 93 | 9/1/2017 | 9/1/2017 | 9/1/2017 | $1,367.04 | PAYMENT |
| | $339.91 | $455.86 | $571.27 | $0.00 | $0.00 |
| 92 | 8/24/2017 | 8/24/2017 | 9/1/2017 | $0.00 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 91 | 8/24/2017 | 8/24/2017 | 9/1/2017 | $225.62 | PAYMENT |
| | $0.00 | $0.00 | $225.62 | $0.00 | $0.00 |
| 90 | 8/24/2017 | 8/24/2017 | 9/1/2017 | $0.00 | MISAPPLICATION REVERSAL |
| | $0.00 | $0.00 | $0.00 | $0.00 | $-225.62 |
| 89 | 8/23/2017 | 8/23/2017 | 9/1/2017 | $225.62 | PAYMENT |
| | $0.00 | $0.00 | $0.00 | $0.00 | $225.62 |
| 88 | 8/1/2017 | 8/1/2017 | 8/1/2017 | $1,350.92 | PAYMENT |
| | $338.95 | $456.82 | $555.15 | $0.00 | $0.00 |
| 87 | 7/7/2017 | 7/7/2017 | 7/1/2017 | $-2,589.00 | FLOOD INSURANCE |
| | $0.00 | $0.00 | $-2,589.00 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:   4/5/2018
Pg3 of 13

**Loan # 1679120167**
TONI G MACKSEY

| Interest Rate: | 3.375% |
|---|---|
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  –  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 86 | 7/1/2017 | 7/1/2017 | 7/1/2017 | $1,350.92 | PAYMENT |
|  | $338.00 | $457.77 | $555.15 | $0.00 | $0.00 |
| 85 | 6/1/2017 | 6/1/2017 | 6/1/2017 | $1,350.92 | PAYMENT |
|  | $337.05 | $458.72 | $555.15 | $0.00 | $0.00 |
| 84 | 5/1/2017 | 5/1/2017 | 5/1/2017 | $1,350.92 | PAYMENT |
|  | $336.11 | $459.66 | $555.15 | $0.00 | $0.00 |
| 83 | 4/1/2017 | 4/1/2017 | 4/1/2017 | $1,350.92 | PAYMENT |
|  | $395.17 | $460.60 | $555.15 | $0.00 | $0.00 |
| 82 | 3/1/2017 | 3/1/2017 | 3/1/2017 | $1,350.92 | PAYMENT |
|  | $334.23 | $461.54 | $555.15 | $0.00 | $0.00 |
| 81 | 2/1/2017 | 2/1/2017 | 2/1/2017 | $1,350.92 | PAYMENT |
|  | $333.29 | $462.48 | $555.15 | $0.00 | $0.00 |
| 80 | 1/3/2017 | 1/3/2017 | 1/1/2017 | $1,350.92 | PAYMENT |
|  | $332.35 | $463.42 | $555.15 | $0.00 | $0.00 |
| 79 | 12/7/2016 | 12/7/2016 | 12/1/2016 | $-1,742.51 | COUNTY TAX |
|  | $0.00 | $0.00 | $-1,742.51 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:    4/5/2018
         Pg4 of 13

Loan # 1679120167
TONI G MACKSEY

| | |
|---|---|
| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

Property Address:
4321 LUCERNE ST
METAIRIE, LA 70006-0000

Mailing Address:
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  —  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 78 | 12/1/2016 | 12/1/2016 | 12/1/2016 | $1,350.92 | PAYMENT |
| | $331.42 | $464.35 | $555.15 | $0.00 | $0.00 |
| 77 | 11/1/2016 | 11/1/2016 | 11/1/2016 | $1,350.92 | PAYMENT |
| | $330.49 | $465.28 | $555.15 | $0.00 | $0.00 |
| 76 | 10/6/2016 | 10/6/2016 | 10/1/2016 | $-2,523.70 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-2,523.70 | $0.00 | $0.00 |
| 75 | 10/1/2016 | 10/1/2016 | 10/1/2016 | $1,350.92 | PAYMENT |
| | $329.57 | $466.20 | $555.15 | $0.00 | $0.00 |
| 74 | 9/1/2016 | 9/1/2016 | 9/1/2016 | $1,350.92 | PAYMENT |
| | $328.64 | $467.13 | $555.15 | $0.00 | $0.00 |
| 73 | 8/1/2016 | 8/1/2016 | 8/1/2016 | $1,357.82 | PAYMENT |
| | $327.72 | $466.05 | $562.05 | $0.00 | $0.00 |
| 72 | 7/16/2016 | 7/16/2016 | $-271.82 | $-271.82 | DISBURSEMENT  TO MORTGAGOR |
| | $0.00 | $0.00 | | $0.00 | $0.00 |
| 71 | 7/7/2016 | 7/7/2016 | 7/1/2016 | $-2,460.00 | FLOOD INSURANCE |
| | $0.00 | $0.00 | $-2,460.00 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:    4/5/2018
Pg5 of 13

Loan # 1679120167
TONI G MACKSEY

Interest Rate:                3.375%
Payment Due Date:            5/1/2018
Monthly Payment Amt:          $795.77
Current Escrow Balance:     $3,251.17
Current Principal Balance: $159,338.94

Property Address:
4321 LUCERNE ST
METAIRIE, LA 70006-0000

Mailing Address:
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  --  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 70 | 7/1/2016 | 7/1/2016 | 7/1/2016 | $1,357.82 | PAYMENT |
|    | $326.80 | $468.97 | $562.05 | $0.00 | $0.00 |
| 69 | 6/1/2016 | 6/1/2016 | 6/1/2016 | $1,357.82 | PAYMENT |
|    | $325.88 | $469.89 | $562.05 | $0.00 | $0.00 |
| 68 | 5/2/2016 | 5/2/2016 | 5/1/2016 | $1,357.82 | PAYMENT |
|    | $324.97 | $470.80 | $562.05 | $0.00 | $0.00 |
| 67 | 4/1/2016 | 4/1/2016 | 4/1/2016 | $1,357.82 | PAYMENT |
|    | $324.06 | $471.71 | $562.05 | $0.00 | $0.00 |
| 66 | 3/1/2016 | 3/1/2016 | 3/1/2016 | $1,357.82 | PAYMENT |
|    | $323.15 | $472.62 | $562.05 | $0.00 | $0.00 |
| 65 | 2/1/2016 | 2/1/2016 | 2/1/2016 | $1,357.82 | PAYMENT |
|    | $322.24 | $473.53 | $562.05 | $0.00 | $0.00 |
| 64 | 1/2/2016 | 1/2/2016 | 1/1/2016 | $1,357.82 | PAYMENT |
|    | $321.34 | $474.43 | $562.05 | $0.00 | $0.00 |
| 63 | 12/14/2015 | 12/14/2015 | 12/1/2015 | -$1,708.80 | COUNTY TAX |
|    | $0.00 | $0.00 | -$1,708.80 | $0.00 | $0.00 |

JPMorgan Chase      4/5/2018 3:00:55 PM   PAGE    9/013   Fax Server

Chase Detailed Transaction History

Date:        4/5/2018
             Pg6 of 13

Loan # 1679120167
TONI G MACKSEY

| | |
|---|---|
| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

Property Address:
4321 LUCERNE ST
METAIRIE, LA 70006-0000

Mailing Address:
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period 12/1/2012 – 4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 62 | 12/1/2015 | 12/1/2015 | 12/1/2015 | $1,357.82 | PAYMENT |
| | $320.44 | $475.33 | $562.05 | $0.00 | $0.00 |
| 61 | 11/2/2015 | 11/2/2015 | 11/1/2015 | $1,357.82 | PAYMENT |
| | $319.54 | $476.23 | $562.05 | $0.00 | $0.00 |
| 60 | 10/6/2015 | 10/6/2015 | 10/1/2015 | $-2,492.96 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-2,492.96 | $0.00 | $0.00 |
| 59 | 10/1/2015 | 10/1/2015 | 10/1/2015 | $1,357.82 | PAYMENT |
| | $318.64 | $477.13 | $562.05 | $0.00 | $0.00 |
| 58 | 9/1/2015 | 9/1/2015 | 9/1/2015 | $1,409.51 | PAYMENT |
| | $317.75 | $478.02 | $613.74 | $0.00 | $0.00 |
| 57 | 8/1/2015 | 8/1/2015 | 8/1/2015 | $1,409.51 | PAYMENT |
| | $316.86 | $478.91 | $613.74 | $0.00 | $0.00 |
| 56 | 7/21/2015 | 7/21/2015 | $-364.25 | $-364.25 | DISBURSEMENT TO MORTGAGOR |
| | $0.00 | $0.00 | $-364.25 | $0.00 | $0.00 |
| 55 | 7/7/2015 | 7/7/2015 | 7/1/2015 | $-2,340.00 | FLOOD INSURANCE |
| | $0.00 | $0.00 | $-2,340.00 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:    4/5/2018
         Pg7 of 13

**Loan # 1679120167**
TONI G MACKSEY

Interest Rate:              3.375%
Payment Due Date:          5/1/2018
Monthly Payment Amt:       $795.77
Current Escrow Balance:    $3,251.17
Current Princlpal Balance: $159,336.94

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  —  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 54 | 7/1/2015 | 7/1/2015 | 7/1/2015 | $1,409.51 | PAYMENT |
| | $315.97 | $479.80 | $613.74 | $0.00 | $0.00 |
| 53 | 6/1/2015 | 6/1/2015 | 6/1/2015 | $1,409.51 | PAYMENT |
| | $315.08 | $480.69 | $613.74 | $0.00 | $0.00 |
| 52 | 5/12/2015 | 5/12/2015 | 5/1/2015 | $1,409.51 | PAYMENT |
| | $314.20 | $481.57 | $613.74 | $0.00 | $0.00 |
| 51 | 4/10/2015 | 4/9/2015 | 5/1/2015 | $39.79 | PRINCIPAL PAYMENT |
| | $39.79 | $0.00 | $0.00 | $0.00 | $-39.79 |
| 50 | 4/9/2015 | 4/9/2015 | | $-39.79 | LATE CHARGE WAIVED |
| | $0.00 | $0.00 | $0.00 | $-39.79 | $0.00 |
| 49 | 4/9/2015 | | | $39.79 | FEE WAIVED |
| | $0.00 | $0.00 | $0.00 | $39.79 | $0.00 |
| 48 | 4/9/2015 | 4/9/2015 | 4/1/2015 | $1,409.51 | PAYMENT |
| | $313.21 | $482.56 | $613.74 | $0.00 | $0.00 |
| 47 | 4/9/2015 | 4/9/2015 | 3/1/2015 | $1,409.51 | PAYMENT |
| | $312.33 | $483.44 | $613.74 | $0.00 | $-2,819.02 |

Chase Detailed Transaction History

Date:    4/5/2018
Pg8 of 13

Loan # 1679120167
TONI G MACKSEY

| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

Property Address:
4321 LUCERNE ST
METAIRIE, LA 70006-0000

Mailing Address:
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  –  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 46 | 4/9/2015 | 4/9/2015 | 3/1/2015 | $2,858.81 | PAYMENT |
|  | $0.00 | $0.00 | $0.00 | $0.00 | $2,858.81 |
| 45 | 3/16/2015 | 3/16/2015 |  | $39.79 | LATE CHARGE ASSESSED |
|  | $0.00 | $0.00 | $0.00 | $39.79 | $0.00 |
| 44 | 2/6/2015 | 2/6/2015 | 2/1/2015 | $1,409.51 | PAYMENT |
|  | $311.45 | $484.32 | $613.74 | $0.00 | $0.00 |
| 43 | 1/2/2015 | 1/2/2015 | 1/1/2015 | $1,409.51 | PAYMENT |
|  | $310.58 | $485.19 | $613.74 | $0.00 | $0.00 |
| 42 | 12/9/2014 | 12/8/2014 | 12/1/2014 | $1,409.51 | PAYMENT |
|  | $309.71 | $486.06 | $613.74 | $0.00 | $0.00 |
| 41 | 12/3/2014 | 12/3/2014 | 12/1/2014 | $-1,687.20 | COUNTY TAX |
|  | $0.00 | $0.00 | $-1,687.20 | $0.00 | $0.00 |
| 40 | 11/3/2014 | 11/3/2014 | 11/1/2014 | $1,409.51 | PAYMENT |
|  | $308.84 | $486.93 | $613.74 | $0.00 | $0.00 |
| 39 | 10/8/2014 | 10/7/2014 | 10/1/2014 | $1,409.51 | PAYMENT |
|  | $307.97 | $487.80 | $613.74 | $0.00 | $-1,409.51 |

JPMorgan Chase    4/5/2018 3:00:55 PM    PAGE    12/019    Fax Server

Date:    4/5/2018
Pg9 of 13

Chase Detailed Transaction History

**Loan # 1679120167**
TONI G MACKSEY

| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  –  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 38 | 10/7/2014 | 10/7/2014 | 10/1/2014 | $3,819.01 | HOMEOWNERS INSURANCE |
|  | $0.00 | $0.00 | $-3,819.01 | $0.00 | $0.00 |
| 37 | 10/7/2014 | 10/7/2014 | 10/1/2014 | $2,579.63 | PAYMENT |
|  | $0.00 | $0.00 | $2,579.63 | $0.00 | $0.00 |
| 36 | 10/7/2014 | 10/7/2014 | 10/1/2014 | $1,409.51 | PAYMENT |
|  | $0.00 | $0.00 | $0.00 | $0.00 | $1,409.51 |
| 35 | 9/3/2014 | 9/3/2014 | 9/1/2014 | $1,333.56 | PAYMENT |
|  | $307.11 | $488.66 | $537.79 | $0.00 | $0.00 |
| 34 | 8/5/2014 | 8/4/2014 | 8/1/2014 | $1,333.56 | PAYMENT |
|  | $306.25 | $489.52 | $537.79 | $0.00 | $0.00 |
| 33 | 7/7/2014 | 7/7/2014 | 7/1/2014 | $1,333.56 | PAYMENT |
|  | $305.39 | $490.38 | $537.79 | $0.00 | $0.00 |
| 32 | 6/30/2014 | 6/30/2014 | 7/1/2014 | $-2,063.00 | FLOOD INSURANCE |
|  | $0.00 | $0.00 | $-2,063.00 | $0.00 | $0.00 |
| 31 | 6/4/2014 | 6/4/2014 | 6/1/2014 | $1,333.56 | PAYMENT |
|  | $304.53 | $491.24 | $537.79 | $0.00 | $0.00 |

JPMorgan Chase          4/5/2018 3:00:55 PM   PAGE   13/019    Fax Server

Chase Detailed Transaction History

Date:          4/5/2018
               Pg0 of 13

Loan # 1679120167
TONI G MACKSEY

Interest Rate:                    3.375%
Payment Due Date:                 5/1/2018
Monthly Payment Amt:              $795.77
Current Escrow Balance:           $3,251.17
Current Principal Balance:        $159,338.94

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  ~  4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 30 | 5/9/2014 | 5/9/2014 | 5/1/2014 | $1,333.56 | PAYMENT |
|    | $303.68 | $492.09 | $537.79 | $0.00 | $0.00 |
| 29 | 4/1/2014 | 4/1/2014 | 4/1/2014 | $1,333.56 | PAYMENT |
|    | $302.83 | $492.94 | $537.79 | $0.00 | $0.00 |
| 28 | 3/5/2014 | 3/5/2014 | 3/1/2014 | $1,333.56 | PAYMENT |
|    | $301.98 | $493.79 | $537.79 | $0.00 | $0.00 |
| 27 | 2/10/2014 | 2/10/2014 | 2/1/2014 | $-130.88 | ESCROW ADVANCE RECOVERY |
|    | $0.00 | $0.00 | $-130.88 | $0.00 | $0.00 |
| 26 | 2/10/2014 | 2/9/2014 | 2/1/2014 | $1,333.56 | PAYMENT |
|    | $301.13 | $494.64 | $537.79 | $0.00 | $0.00 |
| 25 | 1/7/2014 | 1/7/2014 | 1/1/2014 | $-537.79 | ESCROW ADVANCE RECOVERY |
|    | $0.00 | $0.00 | $-537.79 | $0.00 | $0.00 |
| 24 | 1/7/2014 | 1/7/2014 | 1/1/2014 | $1,333.56 | PAYMENT |
|    | $300.29 | $495.48 | $537.79 | $0.00 | $0.00 |
| 23 | 12/13/2013 | 12/13/2013 | 12/1/2013 | $-537.79 | ESCROW ADVANCE RECOVERY |
|    | $0.00 | $0.00 | $-537.79 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date: 4/5/2018
Pg1 of 13

**Loan # 1679120167**
TONI G MACKSEY

| | |
|---|---|
| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period 12/1/2012 -- 4/5/2018

| Reference # | Tran Date Principal Amt | Effective Date Interest Amt | Due Date Escrow Amt | Total Tran Amt Fees/Other Amt | Transaction Description Suspense Amt |
|---|---|---|---|---|---|
| 22 | 12/13/2013 | 12/12/2013 | 12/1/2013 | $1,333.56 | PAYMENT |
| | $299.44 | $496.33 | $537.79 | $0.00 | $0.00 |
| 21 | 12/11/2013 | 12/11/2013 | 12/1/2013 | $1,206.46 | ESCROW ADVANCE |
| | $0.00 | $0.00 | $1,206.46 | $0.00 | $0.00 |
| 20 | 12/11/2013 | 12/11/2013 | 12/1/2013 | $-1,687.20 | COUNTY TAX |
| | $0.00 | $0.00 | $-1,687.20 | $0.00 | $0.00 |
| 19 | 11/6/2013 | 11/6/2013 | 11/1/2013 | $-57.05 | ESCROW ADVANCE RECOVERY |
| | $0.00 | $0.00 | $-57.05 | $0.00 | $0.00 |
| 18 | 11/6/2013 | 11/5/2013 | 11/1/2013 | $1,333.56 | PAYMENT |
| | $298.60 | $497.17 | $537.79 | $0.00 | $0.00 |
| 17 | 10/4/2013 | 10/4/2013 | 11/1/2013 | $57.05 | ESCROW ADVANCE |
| | $0.00 | $0.00 | $57.05 | $0.00 | $0.00 |
| 16 | 10/4/2013 | 10/4/2013 | 10/1/2013 | $-3,614.61 | HOMEOWNERS INSURANCE |
| | $0.00 | $0.00 | $-3,614.61 | $0.00 | $0.00 |
| 15 | 10/4/2013 | 10/4/2013 | 10/1/2013 | $1,333.56 | PAYMENT |
| | $297.77 | $498.00 | $537.79 | $0.00 | $0.00 |

Chase Detailed Transaction History

Date:    4/5/2018
Page 2 of 13

**Loan # 1679120167**
TONI G MACKSEY

| | |
|---|---|
| Interest Rate: | 3.375% |
| Payment Due Date: | 5/1/2018 |
| Monthly Payment Amt: | $795.77 |
| Current Escrow Balance: | $3,251.17 |
| Current Principal Balance: | $159,338.94 |

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70008-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  —  4/5/2018

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 14 | 9/6/2013 | 9/6/2013 | 9/1/2013 | $1,189.16 | PAYMENT |
|  | $296.93 | $498.84 | $393.39 | $0.00 | $0.00 |
| 13 | 8/12/2013 | 8/12/2013 | 7/1/2013 | -$2,029.00 | FLOOD INSURANCE |
|  | $0.00 | $0.00 | -$2,029.00 | $0.00 | $0.00 |
| 12 | 8/12/2013 | 8/12/2013 | 9/1/2013 | $1,162.08 | PAYMENT |
|  | $0.00 | $0.00 | $1,162.08 | $0.00 | $0.00 |
| 11 | 8/5/2013 | 8/5/2013 | 8/1/2013 | $1,189.16 | PAYMENT |
|  | $296.10 | $499.67 | $393.39 | $0.00 | $0.00 |
| 10 | 7/17/2013 | 7/17/2013 | -1,162.08 | -$1,162.08 | DISBURSEMENT TO MORTGAGOR |
|  | $0.00 | $0.00 |  | $0.00 | $0.00 |
| 9 | 7/1/2013 | 6/29/2013 | 7/1/2013 | $1,189.16 | PAYMENT |
|  | $295.27 | $500.50 | $393.39 | $0.00 | $0.00 |
| 8 | 6/5/2013 | 6/4/2013 | 6/1/2013 | $1,189.16 | PAYMENT |
|  | $294.44 | $501.33 | $393.39 | $0.00 | $0.00 |
| 7 | 4/30/2013 | 4/30/2013 | 5/1/2013 | $1,189.16 | PAYMENT |
|  | $293.61 | $502.16 | $393.39 | $0.00 | $0.00 |

JPMorgan Chase      4/5/2018 3:00:55 PM   PAGE   16/019   Fax Server

Chase Detailed Transaction History

Date:      4/5/2018
           Pg3 of 13

**Loan # 1679120167**
TONI G MACKSEY

Interest Rate:                3.375%
Payment Due Date:             5/1/2018
Monthly Payment Amt           $795.77
Current Escrow Balance:       $3,251.17
Current Principal Balance:    $159,338.94

**Property Address:**
4321 LUCERNE ST
METAIRIE, LA 70006-0000

**Mailing Address:**
4321 LUCERNE ST
METAIRIE, LA 700062445

Activity for Period  12/1/2012  –  4/5/2018

| Reference # | Tran Date<br>Principal Amt | Effective Date<br>Interest Amt | Due Date<br>Escrow Amt | Total Tran Amt<br>Fees/Other Amt | Transaction Description<br>Suspense Amt |
|---|---|---|---|---|---|
| 6 | 4/18/2013 | 4/18/2013 | 5/1/2013 | $843.60 | PAYMENT |
|   | $0.00 | $0.00 | $843.60 | $0.00 | $0.00 |
| 5 | 4/4/2013 | 4/3/2013 | 4/1/2013 | $1,189.16 | PAYMENT |
|   | $292.79 | $502.98 | $393.39 | $0.00 | $0.00 |
| 4 | 2/28/2013 | 2/27/2013 | 3/1/2013 | $1,189.16 | PAYMENT |
|   | $291.97 | $503.80 | $393.39 | $0.00 | $0.00 |
| 3 | 2/22/2013 | 2/22/2013 | 3/1/2013 | $-1,671.46 | RETURNED ITEM |
|   | $0.00 | $0.00 | $-1,671.46 | $0.00 | $0.00 |
| 2 | 1/29/2013 | 1/29/2013 | 3/1/2013 | $3,122.90 | PAYMENT |
|   | $0.00 | $0.00 | $3,122.90 | $0.00 | $0.00 |
| 1 | 1/28/2013 |  |  | $-179,129.00 | NEW LOAN SET UP |
|   | $-179,129.00 | $0.00 | $0.00 | $0.00 | $0.00 |



*Entergy*

Entergy Customer Service
**Central Administration**
425 West Capitol Avenue
P.O. Box 551
Little Rock, AR 72203-0551

Fax#:   5047045340

Tuesday, August 01, 2017

*Electric*

TONI G MACKSEY

4321 LUCERNE ST

METAIRIE          LA     70006

Account#:  000026656116

Dear Customer:

Please find, below, the information you requested regarding your Entergy account.  If you have received multiple bills within the same calendar month, the amounts are combined in the history below.  If any further questions might arise please contact us at 1-800-ENTERGY (1-800-368-3749).  A Customer Service Representative will be happy to assist you.

Very Sincerely,

*Entergy*

| Year | Month | Days | Bill Amount |
|------|-------|------|-------------|
| 2017 | 07 | 28 | $94.25 |
| 2017 | 06 | 33 | $87.15 |
| 2017 | 05 | 28 | $68.62 |
| 2017 | 04 | 29 | $71.95 |
| 2017 | 03 | 31 | $74.26 |
| 2017 | 02 | 29 | $76.51 |
| 2017 | 01 | 34 | $50.30 |
| 2016 | 12 | 34 | $89.47 |
| 2016 | 11 | 28 | $71.53 |
| 2016 | 10 | 32 | $99.72 |
| 2016 | 09 | 29 | $60.76 |
| 2016 | 08 | 29 | $126.42 |
| 2016 | 07 | 29 | $84.98 |
| 2016 | 06 | 30 | $67.73 |
| 2016 | 05 | 32 | $64.68 |
| 2016 | 04 | 27 | $50.71 |
| 2016 | 03 | 31 | $82.60 |
| 2016 | 02 | 29 | $78.89 |

**Total Amount Billed**     $1,400.53
**Monthly Average**        $77.81

Form: CCS_122 FAX

**Toni Macksey**

| | |
|---|---|
| **From:** | EntergyOnline@entergy.com |
| **Sent:** | Friday, January 15, 2016 7:33 AM |
| **To:** | Toni Macksey |
| **Subject:** | Thank you for Your Payment to Entergy Louisiana, LLC. [tmacksey 106426703] |



Dear Toni G. Macksey,

The payment you made will be posted to your account at Entergy Louisiana, LLC , as shown below.

| | |
|---|---|
| Company Name | Entergy Louisiana, LLC |
| Account Number | 106426703 |
| Name on Account | Toni G. Macksey |
| Account Description | Lucerne |

| | |
|---|---|
| User ID | tmacksey |
| E-mail Address | tmacksey@accutransinc.com |

| | |
|---|---|
| Amount Paid | **$86.83** |
| Bank Account Number | **\*\*\*\*\*1789** |
| Posting Date | **01/15/2016** |
| Confirmation Number | **7770074109176** |

Print this confirmation for your records. Payments submitted after 7:15 P.M. Central Time may be applied to your utility account the following day. Payments made after the due date may incur delinquent fees.

You may LOG IN NOW to review your account details.

Thank you for using myAccount at Entergy Louisiana, LLC. We appreciate having you as a customer.

\*\* Please do not reply to this e-mail. This message was sent to you using an automated system. This e-mail address is not monitored for replies. \*\*

Sent: 01/15/2016 07:30:57

If you believe you received this message in error, or if you did not request this change, please notify us immediately by e-mail at entergycustomercontact@entergy.com or call us at 1-800-ENTERGY (1-800-368-3749). Entergy will never e-mail you to ask for personal information such as bank information, a credit/debit card number or your password.