# Exhibit D

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 <br><br> SECTION: L |
| THIS DOCUMENT RELATES TO: <br><br> *Elizabeth Bennett, et al. v. Knauf Gips, KG, et al.* <br> 2:14-cv-02722-EEF-JCW | JUDGE ELDON FALLON <br><br> MAG. JUDGE WILKINSON |

## PLAINTIFF FACT SHEET

Name of Plaintiff:  Ronald S. Martinez, Jr.

Affected Property Address: 6507 Memphis Street, New Orleans, LA 70124

## I.  Purchase, Sale and/or Transfer of Ownership of Property

1.  On what date did you purchase the Property?

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to Section II of the SPPF. Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: Plaintiff purchased the property:

(Month/Day/Year)          06  /  01  /  2006

2.  When you took ownership of the Property, what was the name of the seller?

Dawn Gregory

1

3.  Name and address of the realtor?

Jolynn King, Remax N.O. Properties, 8001 Maple Street, New Orleans, LA  70118

4.  Name and address of the closing agent?

Patricia Murphy, Latter & Blum Realtors, 7039 Canal Blvd., New Orleans, LA 70124

5.  What was the price of the home when you purchased it?  $ 118,000.00

6.  Was it an "as-is" sale?

**Response**:  Plaintiff objects to the use of "as-is" in this question as vague, ambiguous, uncertain, and unintelligible; consequently, Plaintiff cannot determine the exact nature of the information being sought.  This term is not defined and is not commonly understood with one accepted meaning; multiple inpretations are possible.  Without waiving said objection, plaintiff responds as follows:

☑ Yes   ☐ No   ☐ I'm not sure.

7.  If you sold or transferred ownership of the Property, what was the name of the purchaser?

N/A

8.  If you sold or transferred ownership of the Property, what was the name and address of the realtor?

N/A

9.  If you sold or transferred ownership of the Property, what was the name and address of closing agent?

N/A

10.  If you sold or transferred ownership of the Property, what was the price paid for home?
                $ N/A

## II.  Appraisal of the Home

11.  Date of each appraisal:

a. ___05___ / ___05___ /20___09_____

b. _____/_____/20_____

2

**PFS REQUEST FOR DOCUMENT PRODUCTION #1**: Please produce copies of any and all appraisals performed on the house both prior and subsequent to the occurrence of any of the events allenged in the petition.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 1."

## III.  Discovery of Drywall

12.  Date that the property was constructed and/or renovated that installed the allegedly defective Chinese Drywall.

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to  Section II of the SPPF.  Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: The property construction and/or renovation that installed the allegedly defective drywall occurred on or about the following date (to the best of my knowledge):

> (Month/Day/Year)          ____/____/20_06__

**PFS REQUEST FOR DOCUMENT PRODUCTION #2**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify that there is defective Chinese Drywall in the Property.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 2."

## IV.  Manufacturer/Seller of Drywall

13.  Who sold or distributed the drywall in the house?

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Plaintiff Profile Form ("PPF").  Plaintiff directs the defendants to  Section X of the PPF.  Without waiving said objection, Plaintiff adopts the PPF response again here and intends to provide the exact same information as provided in the verified PPF as follows:   The drywall Supplier's name (to the best of my knowledge) is:

Interior Exterior Building Supply _____

**PFS REQUEST FOR DOCUMENT PRODUCTION #3**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify the manufacturer of drywall installed in the house. The submission must be in the form of PTO 1(B).

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 3."

## V.  Damages

14.  Identify any harm, financial or otherwise, that you contend was caused by defective Chinese Drywall installed in the Property.

**Response**:  Plaintiff directs the defendants to review the complaint filed with the court in this case for a full listing of the claims being asserted and the damages being sought.  The defective Knauf Chinese Drywall emitted gasses that cause damage to Plaintiff's home and the personal property contained therein.  It also significantly diminished the use and enjoyment of the home; therefore, Plaintiff seeks the following:  all compensatory, statutory, and/or punitive damages; all pre-judgment and post-judgment interest as allowed by law; any appropriate injunctive relief; an award of attorney's fees as allowed by law; an award of taxable costs; and, any and all such further relief as a jury or judge presiding over my trial deems just and proper.  Other damages include, but are not limited to:

Cost of remediation and loss of potential rental income.

15.  If you contend that you entered personal bankruptcy as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

16.  If you contend that you entered short sale and/or foreclosure as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

**PFS REQUEST FOR DOCUMENT PRODUCTION #4**: If you claim loss of income, please produce any copies of any and all documentation upon which you intend to rely upon to prove this claim.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 4."

17.  If you claim diminution of the property as a result of Chinese Drywall, state with particularity each fact which supports your claim.

N/A

18.  Identify the appliances, fixtures and/or other electronics, if any, that you claim were damaged by Chinese Drywall in the property.

> **Response**: An list of damaged items is attached as "Exhibit 14."

19.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Address of each location you stayed thereafter.

   a. N/A

   b. 

   c. 

20.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Time periods in which you resided at each property.

   a. ____/____/20____ to ____/____/20____

   b. ____/____/20____ to ____/____/20____

   c. ____/____/20____ to ____/____/20____

21.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Moving costs and/or alternative living expenses you claim to have incurred as a result of the alleged presence of Chinese Drywall.

   a. $ N/A

   b. $

   c. $

**PFS REQUEST FOR DOCUMENT PRODUCTION #5**:  If you vacated the property because of the alleged presence of Chinese Drywall, please provide any documentation to support your claims.

>    **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 5."

22.  Are you claiming damages for personal injury?  ☐ Yes (explain below) ☑ No

_____

_____

23.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Date you allege that you first sustained personal injuries as a result of your exposure to allegedly defective Chinese Drywall.

>    **Response**:   ☑ N/A

24.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  What specific injuries have you suffered?

>    **Response**:   ☑ N/A

25.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Name and address of any doctor, physician, surgeon, chiropractor, or osteopath who examined and/or treated your alleged injuries.

>    **Response**:   ☑ N/A

## VI.  Potential Witnesses/Evidence

26.  Has any written or recorded statement been taken from any witness or person who has knowledge of relevant facts, including the nature, character, and extent of the injuries referred to in the petition, and for each statement identified?

>    ☐ Yes   ☑ No   ☐ I don't know

27.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person from whom the statement was taken.

N/A_____

_____

28.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person who took the statement.

N/A

29.  If the answer to 26 is "yes," please state:  The name address, and telephone number of the party having custody of such statement.

N/A

30.  If the answer to 26 is "yes," please state:  The date the statement was taken.

N/A

## VII.  Already Remediated Properties

31.  If you already remediated the Property, who conducted the remediation?

Self-contracted

32.  When did the remediation commencement date occur?

_____02___ / ___13___ /20_14___

33.  When did the remediation end date occur?

_____06___ / ___03___ /20_14___

34.  What was the scope of the remediation and the scope of the work carried out?

Complete remediation.

35.  What costs or expenses, if any, did you incur related to the remediation of the Property?

$80,000.00

36.  Were any samples from the remediation retained?

☐ Yes   ☑ No

37.  If the response to 36 is "yes," were the samples compliant with PTO 1(B)?

☐ Yes   ☑ No

38.  Were any photographs taken of the allegedly defective Chinese Drywall?

☑ Yes   ☐ No

39.  If the response to 38 is "yes," were the photographs compliant with PTO 1(B)?

☑ Yes   ☐ No

**PFS REQUEST FOR DOCUMENT PRODUCTION #6**:  Please produce the following documentation concerning the remediation of the Property:  Any evidence of KPT Chinese Drywall and Non-KPT Chinese Drywall, if any, in the Property prior to remediation.

>  **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 6."

**PFS REQUEST FOR DOCUMENT PRODUCTION #7**:  Please produce the following documentation concerning the remediation of the Property:  Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom and, to the extent possible, security systems, appliances and audio such as surround sound.

** The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 7."

**PFS REQUEST FOR DOCUMENT PRODUCTION #8**:   Please produce the following documentation concerning the remediation of the Property:  The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 8."

**PFS REQUEST FOR DOCUMENT PRODUCTION #9**:   Please produce the following documentation concerning the remediation of the Property:  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice") showing the scope of work carried out.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 9."

**PFS REQUEST FOR DOCUMENT PRODUCTION #10**:   Please produce the following documentation concerning the remediation of the Property:  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 10."

**PFS REQUEST FOR DOCUMENT PRODUCTION #11**:   Please produce the following documentation concerning the remediation of the Property:  A floor plan of the Affected Property with dimensions.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 11."

**PFS REQUEST FOR DOCUMENT PRODUCTION #12**:   Please produce the following documentation concerning the remediation of the Property:  An Environmental Certificate.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 12."

**PFS REQUEST FOR DOCUMENT PRODUCTION #13**:   Please produce the following documentation concerning the remediation of the Property:  An Owner Disclosure Affidavit in the form attached as Exhibit 1, which includes a certification that the materials provided comprise all of the available documentation regarding the

following:  The drywall that was in the Affected Property prior to the commencement of the remediation; and, the scope, extent, and cost of the remediation.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 13."

## **VERIFICATION**

I hereby verify that the responses to the Plaintiff Fact Sheet are correct to the best of my knowledge.

_Catherine S. Martinez_
Signature of Plaintiff

_5/26/19_
Date

_Catherine S. Martinez_
Printed Name

_✝_
Signature of Plaintiff

_May 26, 2019_
Date

_Ron S. Martinez_
Printed Name

_____
Signature of Plaintiff

_____
Date

_____
Printed Name

# Exhibit 1

# Orleans Parish Assessor's Office

| **Return to Main Search Page** | **Orleans Home** |
|---|---|

## Owner and Parcel Information

| | | | |
|---|---|---|---|
| **Owner Name** | MARTINEZ RONALD S JR<br>MARTINEZ CATHERINE S | **Today's Date** | July 4, 2018 |
| **Mailing Address** | 6507 MEMPHIS ST<br>NEW ORLEANS, LA 70124 | **Municipal District** | 2 |
| **Location Address** | 6507 MEMPHIS ST | **Tax Bill Number** | 206404510 |
| **Property Class** | Residential | **Special Tax District** | 2-VIEW |
| **Subdivision Name** | | **Land Area (sq ft)** | 6100 |
| **Zoning District** | Show Viewer (41009824) | **Building Area (sq ft)** | 1836 |
| **Square** | 180 | **Revised Bldg Area (sqft)** | |
| **Book** | 66 | **Lot / Folio** | 21 / 033 |
| **Line** | 012 | **Parcel Map** | Show Parcel Map |
| **Legal Description** | 1. SQ 180 LOTS 21 22 MEMPHIS<br>2. 25X122 EACH | **Assessment Area** | LAKEVIEW<br>Show Assessment Area Map |

## Value Information

Estimate Taxes    Tax Information

Special Assessment Treatment

| Year | Land Value | Building Value | Total Value | Assessed Land Value | Assessed Building Value | Total Assessed Value | Homestead Exemption Value | Taxable Assessment | Age Freeze | Disability Freeze | Assmnt Change | Tax Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2018 | $ 109,800 | $ 141,700 | $ 251,500 | $ 10,980 | $ 14,170 | $ 25,150 | $ 0 | $ 25,150 | | | | |
| 2017 | $ 109,800 | $ 141,700 | $ 251,500 | $ 10,980 | $ 14,170 | $ 25,150 | $ 0 | $ 25,150 | | | | |
| 2016 | $ 109,800 | $ 141,700 | $ 251,500 | $ 10,980 | $ 14,170 | $ 25,150 | $ 0 | $ 25,150 | | | | |

Certified Values

## Sale/Transfer Information

| Sale/Transfer Date | Price | Grantor | Grantee | Notarial Archive Number | Instrument Number |
|---|---|---|---|---|---|
| 06-01-2006 | $ 118,000 | GREGORY DAWN | MARTINEZ RONALD S JR | 06-19176 | 324193 |
| 06-23-2005 | $ 268,000 | | | 05-39516 | 000313154 |
| 06-23-2005 | $ 268,000 | | | 08022005 | 000313153 |
| 09-13-2001 | $ 211,000 | | | 09192001 | 000223772 |
| 01-04-1999 | $ 187,000 | | | 01071999 | 000171373 |
| 04-07-1998 | $ 176,000 | | | 04081998 | 000156811 |
| 05-22-1992 | $ 105,000 | | | 06041992 | 000052306 |
| 02-06-1992 | $ 0 | | | 02191992 | 000047740 |

| **Building Sketch 1** | **Building Photos**  **Enlarge/Show All** |
|---|---|
| |  |



**Return to Main Search Page**

**Orleans Home**

The Orleans Parish Assessor's Office makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. Website Updated: July 4, 2018

© 2009 by the Orleans Parish Assessor's Office | Website design by **qpublic.net**

File No.: DMR090508478

# APPRAISAL OF REAL PROPERTY



## Date of Valuation:

5/5/2009

## Located At:

6507 Memphis St
Lots No. 21 & 22, Square No. 180, District 2 of New Orleans
New Orleans, LA 70124-3235

## For:

Gulf Coast Bank & Trust Company
2201 Veterans Blvd., Suite 405A, Metairie, LA 70002

## Table of Contents:

Letter of Transmittal .................................................................................................................................. 1
Summary of Salient Features ...................................................................................................................... 2
URAR ........................................................................................................................................................ 3
Additional Comparables 4-6 ....................................................................................................................... 9
Market Conditions Addendum to the Appraisal Report ................................................................................ 10
General Text Addendum ............................................................................................................................. 11
Subject Photos .......................................................................................................................................... 13
Subject Photos Interior .............................................................................................................................. 14
Subject Photos Interior .............................................................................................................................. 15
Photograph Addendum ............................................................................................................................... 16
Photograph Addendum ............................................................................................................................... 17
Photograph Addendum ............................................................................................................................... 18
Building Sketch (Page - 1) ......................................................................................................................... 19
Comparable Photos 1-3 .............................................................................................................................. 20
Comparable Photos 4-6 .............................................................................................................................. 21
Flood Map ................................................................................................................................................. 22
Location Map ............................................................................................................................................. 23
State Certification ...................................................................................................................................... 24

Gulf Coast Bank & Trust Company
2201 Veterans Blvd.
Metairie, LA 70002


Re: Property:     6507 Memphis St
                  New Orleans, LA 70124-3235
    Borrower:     Ronald & Catherine Martinez, Jr.
    File No.:


In accordance with your request, we have appraised the above referenced property.  The report of that appraisal is attached.

The purpose of this appraisal is to estimate the market value of the property described in this appraisal report, as improved, in unencumbered fee simple title of ownership.

This report is based on a physical analysis of the site and improvements, a locational analysis of the neighborhood and city, and an economic analysis of the market for properties such as the subject.  The appraisal was developed and the report was prepared in accordance with the Uniform Standards of Professional Appraisal Practice.

The value conclusions reported are as of the effective date stated in the body of the report and contingent upon the certification and limiting conditions attached.

This appraisal report is prepared for the sole and exclusive use of the lender/client stated above, to assist with the mortgage lending decision. The appraiser or firm assumes no obligation, liability, or accountability to any third party. The appraiser is not a home inspector. This report should not be relied upon to disclose any conditions present in the subject property. The appraisal report does not guarantee that the property is free of defects. A professional home inspection is recommended.

It has been a pleasure to assist you.  Please do not hesitate to contact me or any of my staff if we can be of additional service to you.

Daniel M. Russo & Associates sincerely thanks you for your business.


Sincerely,

Daniel Russo

## SUMMARY OF SALIENT FEATURES

| | | |
|---|---|---|
| **SUBJECT INFORMATION** | Subject Address | 6507 Memphis St |
| | Legal Description | Lots No. 21 & 22, Square No. 180, District 2 of New Orleans |
| | City | New Orleans |
| | County | Orleans |
| | State | LA |
| | Zip Code | 70124-3235 |
| | Census Tract | 0056.02 |
| | Map Reference | MLS - 61 |
| **SALES PRICE** | Sale Price | $ N/A |
| | Date of Sale | N/A |
| **CLIENT** | Lender | Gulf Coast Bank & Trust Company |
| | Lender/Client | Gulf Coast Bank & Trust Company |
| **DESCRIPTION OF IMPROVEMENTS** | Size (Square Feet) | 1,710 |
| | Price per Square Foot | $ |
| | Location | Interior   /Avg |
| | Age | 53+- |
| | Condition | Good |
| | Total Rooms | 6 |
| | Bedrooms | 3 |
| | Baths | 2/0 |
| **APPRAISER** | Appraiser | Daniel Russo |
| | Date of Appraised Value | 5/5/2009 |
| **VALUE** | Final Estimate of Value | $ 253,000 |

# Uniform Residential Appraisal Report

File # DMR090508478

The purpose of this summary appraisal report is to provide the lender/client with an accurate, and adequately supported, opinion of the market value of the subject property.

| | |
|---|---|
| Property Address **6507 Memphis St** | City **New Orleans** State **LA** Zip Code **70124-3235** |
| Borrower **Ronald & Catherine Martinez, Jr.** | Owner of Public Record **Ronald & Catherine Martinez, Jr.** County **Orleans** |

Legal Description **Lots No. 21 & 22, Square No. 180, District 2 of New Orleans**

Assessor's Parcel # **206404510** Tax Year **2008** R.E. Taxes $ **N/A**

Neighborhood Name **Lakeview** Map Reference **MLS - 61** Census Tract **0056.02**

Occupant ☒ Owner ☐ Tenant ☐ Vacant Special Assessments $ **N/A** ☐ PUD HOA $ **N/A** ☐ per year ☐ per month

Property Rights Appraised ☒ Fee Simple ☐ Leasehold ☐ Other (describe)

Assignment Type ☐ Purchase Transaction ☒ Refinance Transaction ☐ Other (describe)

Lender/Client **Gulf Coast Bank & Trust Company** Address **2201 Veterans Blvd., Suite 405A, Metairie, LA 70002**

Is the subject property currently offered for sale or has it been offered for sale in the twelve months prior to the effective date of this appraisal? ☐ Yes ☒ No

Report data source(s) used, offering price(s), and date(s). **The subject property was not listed for sale at the time of inspection.**

I ☐ did ☒ did not analyze the contract for sale for the subject purchase transaction. Explain the results of the analysis of the contract for sale or why the analysis was not performed. **The subject was not offered for sale according to the local MLS and the owner.**

Contract Price $ **N/A** Date of Contract **N/A** Is the property seller the owner of public record? ☒ Yes ☐ No Data Source(s) **Not For Sale**

Is there any financial assistance (loan charges, sale concessions, gift or downpayment assistance, etc.) to be paid by any party on behalf of the borrower? ☐ Yes ☐ No

If Yes, report the total dollar amount and describe the items to be paid. **The appraiser notes that no financial concessions were noted.**

**Note: Race and the racial composition of the neighborhood are not appraisal factors.**

| Neighborhood Characteristics | | | One-Unit Housing Trends | | | One-Unit Housing | | Present Land Use % | |
|---|---|---|---|---|---|---|---|---|---|
| Location | ☐ Urban | ☒ Suburban | ☐ Rural | Property Values | ☒ Increasing | ☐ Stable | ☐ Declining | PRICE $ (000) | AGE (yrs) | One-Unit | 85 % |
| Built-Up | ☒ Over 75% | ☐ 25-75% | ☐ Under 25% | Demand/Supply | ☐ Shortage | ☒ In Balance | ☐ Over Supply | | | 2-4 Unit | 5 % |
| Growth | ☐ Rapid | ☒ Stable | ☐ Slow | Marketing Time | ☐ Under 3 mths | ☒ 3-6 mths | ☐ Over 6 mths | 20+ Low | | Multi-Family | 5 % |
| | | | | | | | | 800+ High | 80+ | Commercial | 5 % |
| | | | | | | | | 175+ Pred. | 50+ | Other | % |

Neighborhood Boundaries **The subject is bounded to the north by Robert E Lee Blvd, to the south by Interstate 610, to the east by Wisner Blvd, and to the west by Bellaire Drive.**

Neighborhood Description **The subject is located in a subdivision of predominantly single family homes that are of good quality construction. The subject's area was effected by widespread wind and flood damage due to Hurricane Katrina. Many renovations/repairs are taking place throughout the immediate area and sale prices are stable. The subject conforms well with other homes in the area.**

Market Conditions (including support for the above conclusions) **The marketing activity in the subjects neighborhood is good. The property values have been increasing slightly. The demand and supply appear to be in balance. The appraiser notes that the predominant value for the are is low due to many homes selling in fair/poor condition. Once more homes are renovated and back on the market, the predominant value should increase.**

| | | | |
|---|---|---|---|
| Dimensions **50x122x50x122** | Area **6,100.00 sq. ft** | Shape **Rectangular** | View **Residences** |

Specific Zoning Classification **R-1** Zoning Description **Single Family Residential, Interior Lot**

Zoning Compliance ☒ Legal ☐ Legal Nonconforming (Grandfathered Use) ☐ No Zoning ☐ Illegal (describe)

Is the highest and best use of subject property as improved (or as proposed per plans and specifications) the present use? ☒ Yes ☐ No If No, describe

| Utilities | Public | Other (describe) | | Public | Other (describe) | Off-site Improvements—Type | Public | Private |
|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | | Water | ☒ | | Street **Concrete** | ☒ | |
| Gas | ☒ | | Sanitary Sewer | ☒ | | Alley **None** | | |

FEMA Special Flood Hazard Area ☒ Yes ☐ No FEMA Flood Zone **A3** FEMA Map # **2252030095E** FEMA Map Date **3/1/1984**

Are the utilities and off-site improvements typical for the market area? ☒ Yes ☐ No If No, describe

Are there any adverse site conditions or external factors (easements, encroachments, environmental conditions, land uses, etc.)? ☐ Yes ☒ No If Yes, describe

**Site improvement and landscaping are typical for area. No apparent encroachments, easements, or other detrimental conditions noted at time of inspection other than typical utility easements. Flood insurance is recommended for all dwellings regardless of its current flood zone classification.**

| General Description | | Foundation | | Exterior Description materials/condition | | Interior materials/condition | |
|---|---|---|---|---|---|---|---|
| Units ☒ One ☐ One with Accessory Unit | | ☒ Concrete Slab ☐ Crawl Space | | Foundation Walls **Wood** /Avg | | Floors **Wood** /Gd | |
| # of Stories **1.0** | | ☐ Full Basement ☐ Partial Basement | | Exterior Walls **Wood** /Av-Gd | | Walls **Drywall** /Gd | |
| Type ☒ Det. ☐ Att. ☐ S-Det./End Unit | | Basement Area **sq. ft.** | | Roof Surface **Asphalt 3-D** /Gd | | Trim/Finish **Wood** /Gd | |
| ☒ Existing ☐ Proposed ☐ Under Const. | | Basement Finish **%** | | Gutters & Downspouts **None** | | Bath Floor **C.Tile, Wood** /A-G | |
| Design (Style) **Cottage** | | ☐ Outside Entry/Exit ☐ Sump Pump | | Window Type **Wood** /Avg | | Bath Wainscot **C.Tile** /A-G | |
| Year Built **1956+-** | | Evidence of ☐ Infestation | | Storm Sash/Insulated **None** | | Car Storage ☒ None | |
| Effective Age (Yrs) **10+-** | | ☐ Dampness ☐ Settlement | | Screens **None** | | ☐ Driveway # of Cars | |
| Attic ☐ None | | Heating ☒ FWA ☐ HWBB ☐ Radiant | | Amenities ☐ Woodstove(s) # | | Driveway Surface **Concrete** | |
| ☒ Drop Stair ☐ Stairs | | ☐ Other Fuel **Gas** | | ☐ Fireplace(s) # ☒ Fence | | ☐ Garage # of Cars | |
| ☐ Floor ☐ Scuttle | | Cooling ☒ Central Air Conditioning | | ☒ Patio/Deck ☒ Porch **Sc.Porch** | | ☐ Carport # of Cars | |
| ☐ Finished ☐ Heated | | ☐ Individual ☐ Other | | ☐ Pool ☒ Other | | ☐ Att. ☐ Det. ☐ Built-in | |
| Appliances ☒ Refrigerator ☒ Range/Oven ☒ Dishwasher ☒ Disposal ☒ Microwave ☐ Washer/Dryer ☒ Other (describe) **Fan** | | | | | | | |

Finished area above grade contains: **6** Rooms **3** Bedrooms **2/0** Bath(s) **1,710** Square Feet of Gross Living Area Above Grade

Additional features (special energy efficient items, etc.). **Front sc.porch, cv/op wood deck, fencing, landscaping, c.tile counter top, stainless steel appliances, wood flooring, central air and heat, and ceiling fans.**

Describe the condition of the property (including needed repairs, deterioration, renovations, remodeling, etc.). **The subject is a wood sided cottage style dwelling that is of average quality and was noted to be in overall good condition at the time of inspection. The subject is typical of other area dwellings. No repairs were noted; however, a full professional home inspection is always recommended by the appraiser.**

Are there any physical deficiencies or adverse conditions that affect the livability, soundness, or structural integrity of the property? ☐ Yes ☒ No If Yes, describe

**The appraiser did not observe any form of adverse environmental conditions that would negatively impact the value of the property appraised; however, professional test are always recommended. ***See Additional Comments.**

Does the property generally conform to the neighborhood (functional utility, style, condition, use, construction, etc.)? ☒ Yes ☐ No If No, describe

**The subject property is similar to area homes in style and condition.**

## Uniform Residential Appraisal Report

File # DMR090508478

| There are | 126 | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ | 73,000 | | to $ | 950,000 | . |
| There are | 108 | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ | 48,000 | | to $ | 550,000 | . |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | | COMPARABLE SALE # 2 | | COMPARABLE SALE # 3 | |
|---|---|---|---|---|---|---|---|
| Address | 6507 Memphis St | 6355 Colbert Street | | 6345 Colbert Street | | 6425 Marshall Foch | |
| | New Orleans, LA 70124-3235 | New Orleans, LA | | New Orleans, LA | | New Orleans, LA | |
| Proximity to Subject | | 0.40 miles SW | | 0.40 miles SW | | 0.16 miles SE | |
| Sale Price | $ N/A | $ | 275,000 | $ | 244,000 | $ | 259,000 |
| Sale Price/Gross Liv. Area | $ sq.ft. | $ 161.76 sq.ft. | | $ 144.38 sq.ft. | | $ 159.88 sq.ft. | |
| Data Source(s) | | MLS / Listing Agent | | MLS / Listing Agent | | MLS / Listing Agent | |
| Verification Source(s) | | MLS # 774919 | | MLS # 758065 | | MLS # 778557 | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sales or Financing | | CNV Sale | | CNV Sale | | CNV Sale | |
| Concessions | | Market Terms | | Closing Cost | -4,000 | Market Terms | |
| Date of Sale/Time | | 3/3/09 25dm | | 10/27/08 35dm | | 4/9/09 13dm | |
| Location | Interior /Avg | Interior /Avg | | Interior /Avg | | Interior /Avg | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 6,100.00 sq. ft | 50x129 | | 50x129 | | 50x122 | |
| View | Residences | Residences | | Residences | | Residences | |
| Design (Style) | Cottage | Cottage | | Cottage | | Cottage | |
| Quality of Construction | 1.0 Story/Avg | 1.0 Story /A-G | -8,500 | 1.0 Story /A-G | -5,100 | 1.0 Story /A-G | -4,900 |
| Actual Age | 53+- | 75+- | | 63+- | | 40+- | |
| Condition | Good | Good | | Good | | Good | |
| Above Grade | Total | Bdrms. | Baths | Total | Bdrms. | Baths | Total | Bdrms. | Baths | Total | Bdrms. | Baths |
| Room Count | 6 | 3 | 2/0 | 6 | 3 | 2/0 | 8 | 2 | 2/0 | 6 | 3 | 2/0 |
| Gross Living Area | 1,710 sq.ft. | 1,700 sq.ft. | | 1,690 sq.ft. | | 1,620 sq.ft. | +4,500 |
| Basement & Finished | | | | | | | |
| Rooms Below Grade | None | None | | None | | None | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | FWA/Central | FWA/Central | | FWA/Central | | FWA/Central | |
| Energy Efficient Items | Typical | Typical | | Typical | | Typical | |
| Garage/Carport | None | Driveway | -1,500 | None | | Garage | -6,000 |
| Porch/Patio/Deck | Sc.Porch,Deck | Cv.Entry | +5,000 | Cv.Entry,CvPto | +2,500 | Cv.Entry | +5,000 |
| Amenities | Fencing | Fencing | | Fencing | | Fencing, FP | -1,500 |
| | | | | | | | |
| Net Adjustment (Total) | | ☐ + ☒ - | $ -5,000 | ☐ + ☒ - | $ -6,600 | ☐ + ☒ - | $ -2,900 |
| Adjusted Sale Price | | Net Adj. 1.8 % | | Net Adj. 2.7 % | | Net Adj. 1.1 % | |
| of Comparables | | Gross Adj. 5.5 % $ | 270,000 | Gross Adj. 4.8 % $ | 237,400 | Gross Adj. 8.5 % $ | 256,100 |

I ☒ did ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☒ did ☐ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)  New Orleans Tax Site
My research ☐ did ☒ did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data Source(s)  MLS
Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE #1 | COMPARABLE SALE #2 | COMPARABLE SALE #3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | Sold on 6/1/2006 | Sold on 10/30/08 for | No prior sale noted - 1 Year | No prior sale noted - 1 Year |
| Price of Prior Sale/Transfer | 118,000 | 70,000(poor condition) | | |
| Data Source(s) | New Orleans Website | MLS | MLS | MLS |
| Effective Date of Data Source(s) | Current | MLS - Current | MLS - Current | MLS - Current |

Analysis of prior sale or transfer history of the subject property and comparable sales    No prior sales were noted for the subject with in the last three years
according to the MLS.  No additional comparable sales were noted in the MLS within the last year.



Summary of Sales Comparison Approach    The above comparables are indicative of current market activity in the subject's market and are believed to be
the best sales data available as of the writing of this analysis.  A weighted average based on the total dollar adjustment per comparable was used
to arrive at a final figure for the subject property via the Sales Comparison Approach to Value.  See addendum for further comments.



Indicated Value by Sales Comparison Approach $  253,000
Indicated Value by: Sales Comparison Approach $  253,000    Cost Approach (if developed) $  255,160    Income Approach (if developed) $
In the immediate case, all three approaches to value were considered in estimating the at market value.  The sales comparison approach is
considered to be the most indicative of market activity in the area and therefore was assigned primary consideration.

This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been
completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the
following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:  This appraisal is "As Is".  This
appraisal does not take the place of a home inspection, pest inspection, or structural inspection.
Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting
conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is
$  253,000 , as of  5/5/2009 , which is the date of inspection and the effective date of this appraisal.

Form 1004 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

# Uniform Residential Appraisal Report

File # DMR090508478

FLOOD COMMENTS: The appraiser attempted to ascertain the correct flood zone rating based on the flood insurance rate maps as developed by the national flood insurance program and federal emergency management agency (FEMA). While the zone and/or rating shown in the appraisal report are considered to be correct, many properties are located on the boundary between two flood zones. Therefore, a current flood elevation survey is suggested to verify specific flood zone classification for the subject property. Flood elevations cannot be guaranteed and are provided as estimates only. The appraiser recommends that all dwellings carry flood insurance regardless of there current flood zone classification. A full flood certification is highly recommended for all properties.

INFESTATION/STRUCTURAL COMMENTS: Although an attempt was made to note any obvious evidence of visible termite infestation, the appraiser is not an expert in this field. Only a licensed pest control operator can issue a certificate relating to the presence of termites.

Additionally, during the physical inspection, the appraiser endeavored to note any obvious structural flaws; however, the appraiser makes no warranty, either expressed or implied, as to the structural integrity of the property. The appraiser recommends a structural inspection by a licensed engineer to rule on the structural integrity of the subject property. The appraiser assumes that all systems are in good working order.

## COST APPROACH TO VALUE (not required by Fannie Mae)

Provide adequate information for the lender/client to replicate the below cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value)    Cost approach is not required by Fannie Mae.

ESTIMATED ☐ REPRODUCTION OR ☒ REPLACEMENT COST NEW

| | OPINION OF SITE VALUE | | | | =$ | 80,000 |
|---|---|---|---|---|---|---|
| Source of cost data  Marshall & Swift, Local Builders | DWELLING | 1,710 Sq.Ft. @ $ | 110.00 | | =$ | 188,100 |
| Quality rating from cost service  Avg    Effective date of cost data  Current | | | Sq.Ft. @ $ | | =$ | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.) | Cv.Entry, Sc.Porch, Wood Deck | | | | =$ | 12,500 |
| Physical depreciation was calculated based on the subject's effective age | Garage/Carport | | Sq.Ft. @ $ | | =$ | |
| divided by its economic life(age/life method). Cost estimates are | Total Estimate of Cost-New | | | | =$ | 200,600 |
| supported by the Marshall and Swift Residential Cost Handbook and | Less | Physical | Functional | External | | |
| builders. The subject's estimated site value was based on the sales of | Depreciation | 33,440 | | | =$( | 33,440) |
| area vacant sites, poor conditioned sales, torn down dwellings, or the | Depreciated Cost of Improvements | | | | =$ | 167,160 |
| abstraction method. | "As-is" Value of Site Improvements | | | | =$ | 8,000 |
| Estimated Remaining Economic Life (HUD and VA only)    50 Years | INDICATED VALUE BY COST APPROACH | | | | =$ | 255,160 |

## INCOME APPROACH TO VALUE (not required by Fannie Mae)

| Estimated Monthly Market Rent $    N/A    X Gross Rent Multiplier | N/A    = $    N/A | Indicated Value by Income Approach |
|---|---|---|

Summary of Income Approach (including support for market rent and GRM)    The Income Approach to Value was considered but was deemed unreliable as properties such as the subject are seldom purchased for their income producing potential.

## PROJECT INFORMATION FOR PUDs (if applicable)

Is the developer/builder in control of the Homeowners' Association (HOA)? ☐ Yes ☐ No   Unit type(s) ☐ Detached ☐ Attached

Provide the following information for PUDs ONLY if the developer/builder is in control of the HOA and the subject property is an attached dwelling unit.

Legal Name of Project

| Total number of phases | Total number of units | Total number of units sold |
|---|---|---|
| Total number of units rented | Total number of units for sale | Data source(s) |

Was the project created by the conversion of existing building(s) into a PUD? ☐ Yes ☐ No  If Yes, date of conversion.

Does the project contain any multi-dwelling units? ☐ Yes ☐ No  Data Source

Are the units, common elements, and recreation facilities complete? ☐ Yes ☐ No  If No, describe the status of completion.

Are the common elements leased to or by the Homeowners' Association? ☐ Yes ☐ No  If Yes, describe the rental terms and options.

Describe common elements and recreational facilities.

Form 1004 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

# Uniform Residential Appraisal Report

File # DMR090508478

This report form is designed to report an appraisal of a one-unit property or a one-unit property with an accessory unit; including a unit in a planned unit development (PUD). This report form is not designed to report an appraisal of a manufactured home or a unit in a condominium or cooperative project.

This appraisal report is subject to the following scope of work, intended use, intended user, definition of market value, statement of assumptions and limiting conditions, and certifications. Modifications, additions, or deletions to the intended use, intended user, definition of market value, or assumptions and limiting conditions are not permitted. The appraiser may expand the scope of work to include any additional research or analysis necessary based on the complexity of this appraisal assignment. Modifications or deletions to the certifications are also not permitted. However, additional certifications that do not constitute material alterations to this appraisal report, such as those required by law or those related to the appraiser's continuing education or membership in an appraisal organization, are permitted.

**SCOPE OF WORK:** The scope of work for this appraisal is defined by the complexity of this appraisal assignment and the reporting requirements of this appraisal report form, including the following definition of market value, statement of assumptions and limiting conditions, and certifications. The appraiser must, at a minimum: (1) perform a complete visual inspection of the interior and exterior areas of the subject property, (2) inspect the neighborhood, (3) inspect each of the comparable sales from at least the street, (4) research, verify, and analyze data from reliable public and/or private sources, and (5) report his or her analysis, opinions, and conclusions in this appraisal report.

**INTENDED USE:** The intended use of this appraisal report is for the lender/client to evaluate the property that is the subject of this appraisal for a mortgage finance transaction.

**INTENDED USER:** The intended user of this appraisal report is the lender/client.

**DEFINITION OF MARKET VALUE:** The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: (1) buyer and seller are typically motivated; (2) both parties are well informed or well advised, and each acting in what he or she considers his or her own best interest; (3) a reasonable time is allowed for exposure in the open market; (4) payment is made in terms of cash in U. S. dollars or in terms of financial arrangements comparable thereto; and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale.

*Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area; these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgment.

**STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS:** The appraiser's certification in this report is subject to the following assumptions and limiting conditions:

1. The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it, except for information that he or she became aware of during the research involved in performing this appraisal. The appraiser assumes that the title is good and marketable and will not render any opinions about the title.

2. The appraiser has provided a sketch in this appraisal report to show the approximate dimensions of the improvements. The sketch is included only to assist the reader in visualizing the property and understanding the appraiser's determination of its size.

3. The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in this appraisal report whether any portion of the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

4. The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand, or as otherwise required by law.

5. The appraiser has noted in this appraisal report any adverse conditions (such as needed repairs, deterioration, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property or that he or she became aware of during the research involved in performing the appraisal. Unless otherwise stated in this appraisal report, the appraiser has no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property.

6. The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that the completion, repairs, or alterations of the subject property will be performed in a professional manner.

# Uniform Residential Appraisal Report

File # DMR090508478

**APPRAISER'S CERTIFICATION:** The Appraiser certifies and agrees that:

1. I have, at a minimum, developed and reported this appraisal in accordance with the scope of work requirements stated in this appraisal report.

2. I performed a complete visual inspection of the interior and exterior areas of the subject property. I reported the condition of the improvements in factual, specific terms. I identified and reported the physical deficiencies that could affect the livability, soundness, or structural integrity of the property.

3. I performed this appraisal in accordance with the requirements of the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

4. I developed my opinion of the market value of the real property that is the subject of this report based on the sales comparison approach to value. I have adequate comparable market data to develop a reliable sales comparison approach for this appraisal assignment. I further certify that I considered the cost and income approaches to value but did not develop them, unless otherwise indicated in this report.

5. I researched, verified, analyzed, and reported on any current agreement for sale for the subject property, any offering for sale of the subject property in the twelve months prior to the effective date of this appraisal, and the prior sales of the subject property for a minimum of three years prior to the effective date of this appraisal, unless otherwise indicated in this report.

6. I researched, verified, analyzed, and reported on the prior sales of the comparable sales for a minimum of one year prior to the date of sale of the comparable sale, unless otherwise indicated in this report.

7. I selected and used comparable sales that are locationally, physically, and functionally the most similar to the subject property.

8. I have not used comparable sales that were the result of combining a land sale with the contract purchase price of a home that has been built or will be built on the land.

9. I have reported adjustments to the comparable sales that reflect the market's reaction to the differences between the subject property and the comparable sales.

10. I verified, from a disinterested source, all information in this report that was provided by parties who have a financial interest in the sale or financing of the subject property.

11. I have knowledge and experience in appraising this type of property in this market area.

12. I am aware of, and have access to, the necessary and appropriate public and private data sources, such as multiple listing services, tax assessment records, public land records and other such data sources for the area in which the property is located.

13. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable sources that I believe to be true and correct.

14. I have taken into consideration the factors that have an impact on value with respect to the subject neighborhood, subject property, and the proximity of the subject property to adverse influences in the development of my opinion of market value. I have noted in this appraisal report any adverse conditions (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) observed during the inspection of the subject property or that I became aware of during the research involved in performing this appraisal. I have considered these adverse conditions in my analysis of the property value, and have reported on the effect of the conditions on the value and marketability of the subject property.

15. I have not knowingly withheld any significant information from this appraisal report and, to the best of my knowledge, all statements and information in this appraisal report are true and correct.

16. I stated in this appraisal report my own personal, unbiased, and professional analysis, opinions, and conclusions, which are subject only to the assumptions and limiting conditions in this appraisal report.

17. I have no present or prospective interest in the property that is the subject of this report, and I have no present or prospective personal interest or bias with respect to the participants in the transaction. I did not base, either partially or completely, my analysis and/or opinion of market value in this appraisal report on the race, color, religion, sex, age, marital status, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property or on any other basis prohibited by law.

18. My employment and/or compensation for performing this appraisal or any future or anticipated appraisals was not conditioned on any agreement or understanding, written or otherwise, that I would report (or present analysis supporting) a predetermined specific value, a predetermined minimum value, a range or direction in value, a value that favors the cause of any party, or the attainment of a specific result or occurrence of a specific subsequent event (such as approval of a pending mortgage loan application).

19. I personally prepared all conclusions and opinions about the real estate that were set forth in this appraisal report. If I relied on significant real property appraisal assistance from any individual or individuals in the performance of this appraisal or the preparation of this appraisal report, I have named such individual(s) and disclosed the specific tasks performed in this appraisal report. I certify that any individual so named is qualified to perform the tasks. I have not authorized anyone to make a change to any item in this appraisal report; therefore, any change made to this appraisal is unauthorized and I will take no responsibility for it.

20. I identified the lender/client in this appraisal report who is the individual, organization, or agent for the organization that ordered and will receive this appraisal report.

Form 1004 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

# Uniform Residential Appraisal Report

File # DMR090508478

21. The lender/client may disclose or distribute this appraisal report to: the borrower; another lender at the request of the borrower; the mortgagee or its successors and assigns; mortgage insurers; government sponsored enterprises; other secondary market participants; data collection or reporting services; professional appraisal organizations; any department, agency, or instrumentality of the United States; and any state, the District of Columbia, or other jurisdictions; without having to obtain the appraiser's or supervisory appraiser's (if applicable) consent. Such consent must be obtained before this appraisal report may be disclosed or distributed to any other party (including, but not limited to, the public through advertising, public relations, news, sales, or other media).

22. I am aware that any disclosure or distribution of this appraisal report by me or the lender/client may be subject to certain laws and regulations. Further, I am also subject to the provisions of the Uniform Standards of Professional Appraisal Practice that pertain to disclosure or distribution by me.

23. The borrower, another lender at the request of the borrower, the mortgagee or its successors and assigns, mortgage insurers, government sponsored enterprises, and other secondary market participants may rely on this appraisal report as part of any mortgage finance transaction that involves any one or more of these parties.

24. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

25. Any intentional or negligent misrepresentation(s) contained in this appraisal report may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq., or similar state laws.

**SUPERVISORY APPRAISER'S CERTIFICATION:**  The Supervisory Appraiser certifies and agrees that:

1. I directly supervised the appraiser for this appraisal assignment, have read the appraisal report, and agree with the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

2. I accept full responsibility for the contents of this appraisal report including, but not limited to, the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

3. The appraiser identified in this appraisal report is either a sub-contractor or an employee of the supervisory appraiser (or the appraisal firm), is qualified to perform this appraisal, and is acceptable to perform this appraisal under the applicable state law.

4. This appraisal report complies with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

5. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

| APPRAISER | SUPERVISORY APPRAISER (ONLY IF REQUIRED) |
|---|---|
| Signature | Signature |
| Name  Daniel Russo | Name |
| Company Name  Daniel M Russo & Associates, Inc. | Company Name |
| Company Address  5000 W. Esplanade Avenue, #155, Metairie, LA 70006 | Company Address |
| Telephone Number  (504) 888-3733 | Telephone Number |
| Email Address  danny.russo@laappraiser.com | Email Address |
| Date of Signature and Report  May 12, 2009 | Date of Signature |
| Effective Date of Appraisal  5/5/2009 | State Certification # |
| State Certification #  0819 | or State License # |
| or State License # | State |
| or Other (describe) ____ State # ____ | Expiration Date of Certification or License |
| State  LA | |
| Expiration Date of Certification or License  12/31/2010 | SUBJECT PROPERTY |

ADDRESS OF PROPERTY APPRAISED

6507 Memphis St

New Orleans, LA 70124-3235

APPRAISED VALUE OF SUBJECT PROPERTY $  253,000

LENDER/CLIENT

Name  Jennifer Larose

Company Name  Gulf Coast Bank & Trust Company

Company Address  2201 Veterans Blvd., Suite 405A, Metairie, LA 70002

Email Address  jenniferlarose@gulfbank.com

SUBJECT PROPERTY

☐ Did not inspect subject property
☐ Did inspect exterior of subject property from street
  Date of Inspection
☐ Did inspect interior and exterior of subject property
  Date of Inspection

COMPARABLE SALES

☐ Did not inspect exterior of comparable sales from street
☐ Did inspect exterior of comparable sales from street
  Date of Inspection

## Uniform Residential Appraisal Report

File # DMR090508478

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 6507 Memphis St | 6592 Catina Street | | | | | |
| | New Orleans, LA 70124-3235 | New Orleans, LA | | | | | |
| Proximity to Subject | | 0.51 miles NW | | | | | |
| Sale Price | $ N/A | $ | 279,000 | $ | | $ | |
| Sale Price/Gross Liv. Area | $ sq.ft. | $ 164.12 sq.ft. | | $ sq.ft. | | $ sq.ft. | |
| Data Source(s) | | MLS / Listing Agent | | | | | |
| Verification Source(s) | | MLS # 788545 | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sales or Financing | | Current Listing | | | | | |
| Concessions | | Current Listing | | | | | |
| Date of Sale/Time | | List-Sale Ratio | -13,900 | | | | |
| Location | Interior /Avg | Interior /Avg | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 6,100.00 sq. ft | 55x80 | | | | | |
| View | Residences | Residences | | | | | |
| Design (Style) | Cottage | Cottage | | | | | |
| Quality of Construction | 1.0 Story /Avg | 2.0 Story /Avg | Similar | | | | |
| Actual Age | 53+- | 65+- | | | | | |
| Condition | Good | Good | | | | | |
| Above Grade | Total / Bdrms. / Baths | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | | Total / Bdrms. / Baths | |
| Room Count | 6 / 3 / 2/0 | 8 / 3 / 2/0 | | | | | |
| Gross Living Area | 1,710 sq.ft. | 1,700 sq.ft. | +500 | sq.ft. | | sq.ft. | |
| Basement & Finished | | | | | | | |
| Rooms Below Grade | None | None | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | FWA/Central | FWA/Central | | | | | |
| Energy Efficient Items | Typical | Typical | | | | | |
| Garage/Carport | None | Driveway | -1,500 | | | | |
| Porch/Patio/Deck | Sc.Porch,Deck | Porch, Cv.Patio | +2,500 | | | | |
| Amenities | Fencing | Fencing | | | | | |
| | | | | | | | |
| | | | | | | | |
| Net Adjustment (Total) | | ☐ + ☒ - | $ -12,400 | ☐ + ☐ - | $ | ☐ + ☐ - | $ |
| Adjusted Sale Price | | Net Adj. 4.4 % | | Net Adj. % | | Net Adj. % | |
| of Comparables | | Gross Adj. 6.6 % | $ 266,600 | Gross Adj. % | $ | Gross Adj. % | $ |

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE # 4 | COMPARABLE SALE # 5 | COMPARABLE SALE # 6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | Sold on 6/1/2006 | No prior sale noted - 1 Year | | |
| Price of Prior Sale/Transfer | 118,000 | | | |
| Data Source(s) | New Orleans Website | MLS | | |
| Effective Date of Data Source(s) | Current | MLS - Current | | |

Analysis of prior sale or transfer history of the subject property and comparable sales    Comparable No. 4 is a current listing near the subject property.  This comparable is of similar quality and condition according to the MLS.  Adjustments were necessary for differences in list to sale ratio, living area, car storage, and amenities.  The appraiser notes this sale was not considered in estimating the final value since it has not sold.

Analysis/Comments

Form 1004.(AC) — *WinTOTAL* appraisal software by a la mode, inc. — 1-800-ALAMODE

# Market Conditions Addendum to the Appraisal Report

File No. DMR090508478

The purpose of this addendum is to provide the lender/client with a clear and accurate understanding of the market trends and conditions prevalent in the subject neighborhood. This is a required addendum for all appraisal reports with an effective date on or after April 1, 2009.

| Property Address | 6507 Memphis St | City New Orleans | State LA | ZIP Code 70124-3235 |
|---|---|---|---|---|

| Borrower | Ronald & Catherine Martinez, Jr. |
|---|---|

**Instructions:** The appraiser must use the information required on this form as the basis for his/her conclusions, and must provide support for those conclusions, regarding housing trends and overall market conditions as reported in the Neighborhood section of the appraisal report form. The appraiser must fill in all the information to the extent it is available and reliable and must provide analysis as indicated below. If any required data is unavailable or is considered unreliable, the appraiser must provide an explanation. It is recognized that not all data sources will be able to provide data for the shaded areas below; if it is available, however, the appraiser must include the data in the analysis. If data sources provide the required information as an average instead of the median, the appraiser should report the available figure and identify it as an average. Sales and listings must be properties that compete with the subject property, determined by applying the criteria that would be used by a prospective buyer of the subject property. The appraiser must explain any anomalies in the data, such as seasonal markets, new construction, foreclosures, etc.

| Inventory Analysis | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
|---|---|---|---|---|---|---|
| Total # of Comparable Sales (Settled) | 11 | 4 | 8 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | 1.8 | 1.3 | 2.7 | ☒ Increasing | ☐ Stable | ☐ Declining |
| Total # of Comparable Active Listings | 20 | 20 | 28 | ☐ Declining | ☐ Stable | ☒ Increasing |
| Months of Housing Supply (Total Listings/Ab.Rate) | 10.9 | 15 | 10.5 | ☒ Declining | ☐ Stable | ☐ Increasing |
| Median Sale & List Price, DOM, Sale/List % | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
| Median Comparable Sale Price | 244,000 | 233,000 | 267,000 | ☒ Increasing | ☐ Stable | ☐ Declining |
| Median Comparable Sales Days on Market | 83 | 75 | 23 | ☒ Declining | ☐ Stable | ☐ Increasing |
| Median Comparable List Price | 254,500 | 254,500 | 271,950 | ☒ Increasing | ☐ Stable | ☐ Declining |
| Median Comparable Listings Days on Market | 68.5 | 94 | 67.5 | ☒ Declining | ☐ Stable | ☐ Increasing |
| Median Sale Price as % of List Price | 0.9492 | 0.9351 | 0.9613 | ☒ Increasing | ☐ Stable | ☐ Declining |
| Seller-(developer, builder, etc.)paid financial assistance prevalent? | ☐ Yes | ☒ No | | ☐ Declining | ☒ Stable | ☐ Increasing |

Explain in detail the seller concessions trends for the past 12 months (e.g., seller contributions increased from 3% to 5%, increasing use of buydowns, closing costs, condo fees, options, etc.).    The appraiser notes that this area did not show any major increases in seller concessions.

Are foreclosure sales (REO sales) a factor in the market? ☐ Yes ☒ No   If yes, explain (including the trends in listings and sales of foreclosed properties).
No large number of foreclosure sales were noted during the analysis.

Cite data sources for above information.    The appraiser searched the local MLS for the above data.  The data criteria was based off of the subjects marketing area as well as the subject living area. According to the MLS provider, the actual count of listing data is estimated to be 90% accurate.

Summarize the above information as support for your conclusions in the Neighborhood section of the appraisal report form. If you used any additional information, such as an analysis of pending sales and/or expired and withdrawn listings, to formulate your conclusions, provide both an explanation and support for your conclusions.    The appraiser notes that the data listed above are considered to be comparable homes.  The neighborhood section on page 1 is neighborhood data which will vary from actual comparable data.
The appraiser notes that the overall market value for the area appears to be increasing at this time and is in balance.

The appraiser notes that the appraisers data formulas for the above data was provided to fannie mae according to our local MLS board.  They stated that while every calculation cannot be 100%, the formulas used to get the above information was sound.

If the subject is a unit in a condominium or cooperative project, complete the following:    Project Name:

| Subject Project Data | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
|---|---|---|---|---|---|---|
| Total # of Comparable Sales (Settled) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Total # of Active Comparable Listings | | | | ☐ Declining | ☐ Stable | ☐ Increasing |
| Months of Housing Supply (Total Listings/Ab.Rate) | | | | ☐ Declining | ☐ Stable | ☐ Increasing |

Are foreclosure sales (REO sales) a factor in the project? ☐ Yes ☐ No   If yes, indicate the number of REO listings and explain the trends in listings and sales of foreclosed properties.

Summarize the above trends and address the impact on the subject unit and project.

| Signature | | Signature |
|---|---|---|
| Appraiser Name Daniel Russo | | Supervisory Appraiser Name |
| Company Name  Daniel M Russo & Associates, Inc. | | Company Name |
| Company Address  5000 W. Esplanade Avenue, #155, Metairie, LA 70 | | Company Address |
| State License/Certification #  0819 | State  LA | State License/Certification # | State |
| Email Address  danny.russo@laappraiser.com | | Email Address |

Freddie Mac Form 71  March 2009                Page 1 of 1                Fannie Mae Form 1004MC  March 2009

Form 1004MC2 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

**Supplemental Addendum**

File No. DMR090508478

| Lender | Gulf Coast Bank & Trust Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | |
| City | New Orleans | | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | |

### SCOPE OF APPRAISAL:

In the preparation of this appraisal, the appraiser made a physical inspection of the subject site and improvements which included measuring the improvements and photographing the same. The subject's neighborhood was also inspected to assist in the determination of the neighborhood characteristics. This information was analyzed in order to document the various environmental, social, governmental and economic factors that influence value. Data regarding the sales of residential land and improved properties were collected and verified by public record via Deedfax. The valuation of the property included the consideration of all three approaches to value, Cost, Market Data and Income. After consideration of the same, only those value approaches that were appropriate were employed. The appraiser is not a home inspector and this appraisal report is not a home inspection, the appraiser only performed a visual observation of accessible areas and the appraisal report cannot be relied upon to disclose conditions and/or defects in the property.

### DATA ON SUBJECT SALE OFFERINGS:

The subject was not offered for sale according to the local MLS and the owner.

### PHYSICAL DEFICIENCIES AND / OR ADVERSE CONDITIONS:

The appraiser did not observe any form of adverse environmental or physical conditions that would negatively impact the value of the property appraised; however, professional test are always recommended but not required.
The existence of hazardous material or any other environmental hazard, which may be present on the property or on any site within the vicinity of the property, was not observed by the appraiser. The appraiser has no knowledge of the existence of such materials on or in the property. However, it is important to note that the appraiser is not qualified to detect such substances. The presence of substances such as asbestos, toxic chinese drywall, toxic mold, urea-formaldehyde foam insulation, etc., may effect the value of the property. The value estimate is predicated on the assumption that there is no such material on or in the property. Professional test are always recommended but not required.

### PROPERTY CONDITION:

The subject improvements represent a single-family dwelling that is approximately 53+- years old and features 6 rooms including 3 bedrooms and 2/0 bathroom(s) contained in approximately 1,710 square feet of finished living area. Using the standards of Marshall and Swift, a nationally recognized cost estimating company, the subject improvements are of average quality grade. This type of dwelling is typical of other area homes. The improvements are considered to be in overall Good condition. The effective age of the subject was felt to be 10+- years. The subject's effective is attributed to the level of maintenance and wear and tear experienced by the subject property.

### COST APPROACH COMMENTS:

The cost approach has only been developed by the appraiser as an analysis to support their opinion of the property`s market value. Use of this data, in whole or part, for other purposes is not intended by the appraiser. Nothing set forth in the appraisal should be relied upon for the purpose of determining the amount or type of insurance coverage to be placed on the subject property. The appraiser assumes no liability for and does not guarantee that any insurable value estimate inferred from this report will result in the subject property being fully insured for any loss that may be sustained. Further, the cost approach may not be a reliable indication of replacement or reproduction cost for any date other than the effective date of this appraisal due to changing costs of labor and materials and due to changing building codes and governmental regulations and requirements.

### INCOME APPROACH COMMENT:

The Income Approach to Value was considered but was deemed unreliable as properties such as the subject are seldom purchased for their income producing potential.

### SALES COMPARISON COMMENT:

A detailed search of the appraiser's files, Multiple Listing Services, Real Estate Transfers via Deedfax, and University of New Orleans' Real Estate Data Bank was conducted prior to the final comparable selection. Of the similar current market activity, the sales chosen as comparables for this analysis are considered to be the best indicators of value for the subject property.
All three comparables are located nearby and were sold after Hurricane Katrina and are considered to be proper indicators of value for the subject property.
Adjustments for comparable No. 1: Overall quality(superior counter top, appliances, bath, trimwork), car storage, and amenities.
Adjustments for comparable No. 2: Closing cost, overall quality(superior windows, counter top), and amenities.
Adjustments for comparable No. 3: Overall quality(superior windows, counter top), living area, car storage, and amenities.
The appraiser notes the subject and comparables were flooded during Hurricane Katrina and have been renovated. All three comparables appeared to have been renovated with superior quality items. Comparable No. 2 exceeds the desired time frame.
A thorough search for comparable sales was made in and around the subject's marketing area. Although the sale of this

**Supplemental Addendum**

File No. DMR090508478

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |

comparable occurred over six months from the date of this appraisal, due to its many similarities to the subject, it was regarded as a better indicator of value than those more recent sales which differed from the subject significantly.  Value trends within the subject's neighborhood remain overall stable since that sale; therefore, no time adjustment was necessary.
As stated earlier, a weighted average based on the total dollar adjustment per comparable was used to
arrive at a final figure for the subject property.

## CONDITIONS OF APPRAISAL:

While the appraiser looked for obvious problems, in completing this analysis, it was assumed that the property's roof, electrical, plumbing, and mechanical components are in good condition and free from and defects.  This analysis is based on the definition of market value as stated on the attached Fannie Mae Form 1004B.  This analysis is subject to the attached certification and statement of limiting conditions.  As per USPAP guidelines, all three approaches to value were considered; however, only those value approaches found applicable were included in the final draft.  This appraisal report is prepared for the sole and exclusive use of  Gulf Coast Bank & Trust Company to assist with the mortgage lending decision.  No one else, including the purchaser or borrower, and seller, real estate agents, insurance agents, etc. should rely on the estimate of value or any other conclusions contained in this appraisal report.  Further, the appraiser or firm assumes no obligation, liability, or accountability to any third party.  The appraiser notes that this appraisal does not take the place of a professional home inspection.  This report should not be relied upon to disclose any conditions present in the subject property.  The appraisal report does not guarantee that the property is free of defects. The appraiser highly recommends a professional home inspection for purchases.

## FINAL COMMENTS:

In the immediate case, all three approaches to value were considered in arriving at an estimate of the subject's market value.  The Cost Approach to Value was given minimal weight in arriving at a final figure.  This is attributed to the subjective judgement inherent in this value approach such as quality of construction, overall condition and depreciation, and the depreciated value of site improvements.
Primary consideration was given to the Sales Comparison Approach to Value as this value approach is the most sensitive and accurately represents the actions of buyers and sellers within the market.  The Income Approach to Value was considered but was deemed unreliable as properties such as the subject are seldom purchased for their income producing potential.

| Lender | Gulf Coast Bank & Trust Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | |



### Subject Front

6507 Memphis St

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,710 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 6,100.00 sq. ft |
| Quality | 1.0 Story /Avg |
| Age | 53+– |



### Subject Rear



### Subject Street

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |

**Subject Interior**



6507 Memphis St
| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,710 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 6,100.00 sq. ft |
| Quality | 1.0 Story /Avg |
| Age | 53+- |

**Subject Interior**



**Subject Interior**



**Subject Interior Photo Page**

| Lender | Gulf Coast Bank & Trust Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | |



**Subject Interior**

6507 Memphis St

| | |
|---|---|
| Sales Price | N/A |
| Gross Living Area | 1,710 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 6,100.00 sq. ft |
| Quality | 1.0 Story /Avg |
| Age | 53+- |



**Subject Interior**



**Subject Interior**

Photograph Addendum

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |







**Photograph Addendum**

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |







Photograph Addendum

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |





**Building Sketch**

| Lender | Gulf Coast Bank & Trust Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | |



Sketch by Apex IV™

Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 1709.9 | 1709.9 |
| P/P | Sc.Porch | 98.0 | |
| | Cv.Deck | 92.0 | |
| | Wood Deck | 335.8 | 525.7 |
| Net LIVABLE Area | | (Rounded) | 1710 |

| LIVING AREA BREAKDOWN | | |
|---|---|---|
| Breakdown | | Subtotals |
| First Floor | | |
| 16.2 x 23.6 | | 382.3 |
| 14.2 x 22.5 | | 319.5 |
| 11.7 x 13.6 | | 159.1 |
| 4.1 x 52.7 | | 216.1 |
| 1.6 x 4.6 | | 7.4 |
| 12.1 x 51.7 | | 625.6 |
| 6 Items | (Rounded) | 1710 |

Form SKT.BidSkt — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

Comparable Photo Page

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |



### Comparable 1

6355 Colbert Street
| | |
|---|---|
| Prox. to Subject | 0.40 miles SW |
| Sales Price | 275,000 |
| Gross Living Area | 1,700 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 50x129 |
| Quality | 1.0 Story /A-G |
| Age | 75+- |



### Comparable 2

6345 Colbert Street
| | |
|---|---|
| Prox. to Subject | 0.40 miles SW |
| Sales Price | 244,000 |
| Gross Living Area | 1,690 |
| Total Rooms | 8 |
| Total Bedrooms | 2 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 50x129 |
| Quality | 1.0 Story /A-G |
| Age | 63+- |



### Comparable 3

6425 Marshall Foch
| | |
|---|---|
| Prox. to Subject | 0.16 miles SE |
| Sales Price | 259,000 |
| Gross Living Area | 1,620 |
| Total Rooms | 6 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior /Avg |
| View | Residences |
| Site | 50x122 |
| Quality | 1.0 Story /A-G |
| Age | 40+- |

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |



### Comparable 4

6592 Catina Street

| | |
|---|---|
| Prox. to Subject | 0.51 miles NW |
| Sales Price | 279,000 |
| Gross Living Area | 1,700 |
| Total Rooms | 8 |
| Total Bedrooms | 3 |
| Total Bathrooms | 2/0 |
| Location | Interior   /Avg |
| View | Residences |
| Site | 55x80 |
| Quality | 2.0 Story /Avg |
| Age | 65+- |

### Comparable 5

| | |
|---|---|
| Prox. to Subject | |
| Sales Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

### Comparable 6

| | |
|---|---|
| Prox. to Subject | |
| Sales Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

| Lender | Gulf Coast Bank & Trust Company | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | |



| Lender | Gulf Coast Bank & Trust Company | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | |
| City | New Orleans | County | Orleans | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | |



| Lender | Gulf Coast Bank & Trust Company | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Property Address | 6507 Memphis St | | | | | | | |
| City | New Orleans | County | Orleans | | State | LA | Zip Code | 70124-3235 |
| Lender/Client | Gulf Coast Bank & Trust Company | | | | | | | |



# INVOICE

**Daniel M. Russo & Associates, Inc.**
**ppraisers**
**Your Real Estate Connection**

| INVOICE NUMBER |
|---|
| DMR090508478 |

| DATE |
|---|
| 5/8/2009 |

**TO:**
Jennifer Larose
Gulf Coast Bank & Trust Company
2201 Veterans Blvd.
Suite 405A
Metairie, LA 70002
Telephone Number: (504) 841-2866     Fax Number: (504) 846-2923
Alternate Number:     E-Mail: jenniferlarose@gulfbank.com

| REFERENCE | |
|---|---|
| Internal Order #: | DMR090508478 |
| Lender Case #: | |
| Client File #: | |
| Main File # on form: | DMR090508478 |
| Other File # on form: | |
| Federal Tax ID: | |
| Employer ID: | |

*Thanks for the business!!!*

## DESCRIPTION

| | | | |
|---|---|---|---|
| Lender: | Gulf Coast Bank & Trust Company | Client: | Gulf Coast Bank & Trust Company |
| Purchaser/Borrower: | Ronald & Catherine Martinez, Jr. | | |
| Property Address: | 6507 Memphis St | | |
| City: | New Orleans | | |
| County: | Orleans | State: LA | Zip: 70124-3235 |
| Legal Description: | Lots No. 21 & 22, Square No. 180, District 2 of New Orleans | | |

| FEES | AMOUNT |
|---|---|
| Full 1004 Appraisal | 400.00 |
| | |
| **SUBTOTAL** | 400.00 |

| PAYMENTS | AMOUNT |
|---|---|
| Check #:     Date:     Description: | |
| Check #:     Date:     Description: | |
| Check #:     Date:     Description: | |
| **SUBTOTAL** | |
| **TOTAL DUE** | $     400.00 |

---

Please Return This Portion With Your Payment

**FROM:**
Jennifer Larose
Gulf Coast Bank & Trust Company
2201 Veterans Blvd.
Suite 405A
Metairie, LA 70002
Telephone Number: (504) 841-2866     Fax Number: (504) 846-2923
Alternate Number:     E-Mail: jenniferlarose@gulfbank.com

| AMOUNT DUE: | $ | 400.00 |
|---|---|---|
| AMOUNT ENCLOSED: | $ | |

| INVOICE NUMBER |
|---|
| DMR090508478 |

| DATE |
|---|
| 5/8/2009 |

| REFERENCE | |
|---|---|
| Internal Order #: | DMR090508478 |
| Lender Case #: | |
| Client File #: | |
| Main File # on form: | DMR090508478 |
| Other File # on form: | |
| Federal Tax ID: | |
| Employer ID: | |

**TO:**

Daniel M. Russo & Associates, Inc.
5000 W. Esplanade Avenue
#155
Metairie, LA 70006

Form NIV2 — "WinTOTAL" appraisal software by a la mode, inc. — 1-800-ALAMODE

# Exhibit 2

# Exhibit 3







# Exhibit 4

# Exhibit 5

# Exhibit 6







# Exhibit 7





6.7.09
With Chinese drywall









6.7.09
with Chinese Drywall









6.7.09
with chinese Dry wall




























4/18/14
prior to installation of
new drywall





4/18/14
prior to installation
of new drywall





4-18-14
prior to installation
of new Drywall








AFTER Removal of chinese DRYWALL    June 2014






AFTER removal of chinese drywall    June 2014






After Removal of Chinese Drywall June 2014






After removal of chinese Drywall June 2014







After Removal of Chinese Drywall   June 2014

# Exhibit 8

# Exhibit 9

Chinese Drywall Expenses
6507 Memphis Street
New Orleans, LA 70124

| Contractor | Invoice No. | Date | Description | Cost |
|---|---|---|---|---|
| Husky Estimating | 1369 | 2/14/14 | General Contractor | $1,722.00 |
| Husky Estimating | 1376 | 5/5/14 | (supervision of | $1,220.00 |
| Husky Estimating | n/a | 6/5/14 | construction activities) | $178.00 |
| D.K. Ventures | 1919 | 2/20/14 | Demolition | $1,800.00 |
| John Anderson | 214-A | 2/13/14 | Demolition & Salvage | $550.00 |
| McCray Services | n/a | 4/20/14 | Remove drywall | $3,500.00 |
| Servicemaster | 9273 | 4/21/14 | Clean all surfaces Including air scrubbing | $2,570.00 |
| J.S. Trash Maintenance | n/a | 3/31/14 | Debris disposal | $275.00 |
| J.S. Trash Maintenance | n/a | 4/17/14 | | $275.00 |
| J.S. Trash Maintenance | n/a | 5/09/14 | | $275.00 |
| Montes Enterprises | 1167 | 3/21/14 | Labor & Materials | $1,780.00 |
| Montes Enterprises | 1178 | 5/2/14 | | $5,200.00 |
| Montes Enterprises | 1177 | 5/2/14 | | $1,100.32 |
| Montes Enterprises | 1181 | 5/22/14 | | $19,157.25 |
| Montes Enterprises | 1198 | 7/9/14 | | $945.00 |
| Montes Enterprises | 1199 | 7/9/14 | | $1,405.00 |
| Fraiche Inc | 1337 | 4/16/14 | Plumbing (permitting and inspections) | $500.00 |
| Three-D Plumbing | 1480 | 4/18/14 | Install Plumbing Fixtures | $4,670.00 |
| A/C Service Depot | 4297 | 4/9/14 | Install AC System | $6,492.50 |
| A/C Service Depot | 4300 | 5/29/14 | | $2,782.50 |
| Blache Electric | 858 | 5/31/14 | Remove and replace | $2,930.00 |
| Blache Electric | 881 | 7/21/14 | Electrical Devices | $320.00 |
| Amko Fence | 5255 | 6/25/14 | Replace Fence at rear | $1,418.00 |

Total Contractor Labor and Material Expenses — $61,065.57

*pd Clen 3 aile*
*3 - 24 - 14*
*#1722.00*

# HUSKY ESTIMATING INC.

Invoice #:          1369

Invoice Date:     March 14, 2014

Bill To:            Ron Martinez
                    6507 Memphis Street
                    New Orleans, LA 70124
                    504-214-8884

FROM:              Robin M. D'Aunoy
                    Husky Estimating Inc.
                    338 Hay Place
                    New Orleans, LA 70124
                    (504) 666-4778

| DATES | DESCRIPTION OF WORK | HOURS | RATE | TOTAL |
|-------|---------------------|-------|------|-------|
| 4th - March 14th | RE:  Defective drywall removal at above referenced property, project management and coordination | 18 hours | $37.50 | **$675.00** |
| | Expenses:  ACE Hardware = stud guards | | | $14.00 |
| | Metal Studs Inc. = wall & ceiling material for storage room | | | ✳ $740.00 |
| | Kellett Lumber = Floor covering material | | | ✳ $293.00 |
| | **Balance Due:** | | | |
| | | | | **$1722.00** |

*✳ receipt attached*

338 Hay Place • New Orleans, LA 70124 • Phone: 504-666-4778 • E-mail: husky1@bellsouth.net

# Metal Studs, LLC
2306 Kingston Street
Kenner, LA  70062
USA

Voice:   504-466-9817
Fax:     504-464-1874

## SALES ORDER
## PICKING LIST

| | |
|---|---|
| Sales Order Number: | 5269 |
| Sales Order Date: | Feb 10, 2014 |
| Ship By: | Feb 10, 2014 |
| Page: | 1 |

**To:**

CASH CUSTOMER

**Ship To:**

husky
6507 memphis
915-9311
New Orleans

| Customer ID | PO Number | Sales Rep Name |
|---|---|---|
| CASH1 | | |

| Customer Contact | Shipping Method | Payment Terms |
|---|---|---|
| | Our Truck | C.O.D. |

| Quantity | Item | Description | Shipped Prior | This Shipment |
|---|---|---|---|---|
| 5.00 | R3016K | R30 X 16 KRAFT | | |
| 3.00 | R1315K | R13 X 15 KRAFT | | |
| 24.00 | SHE1208 | 1/2" 4X8 DRYWALL | | |
| 6.00 | SHE1212 | 1/2" 4X12 DRYWALL | | |
| 3.00 | TAPE | JOINT TAPE 250' | | |
| 4.00 | MUD | ALL PURPOSE MUD BOX | | |
| 1.00 | 114COARSE5 | 1 1/4 CORSE 5 LB | | |
| | | **put everything in front room | | |

*(handwritten)* PO. 3.14.14   $ 739.75

1

02/28/14

00042
HUSKY ESTIMATING, INC.
338 HAY PLACE
NEW ORLEANS, LA 70124

Ship-to      32 6507 MEMPHIS ST
02/06/14   237418 03/10/14      231.08                                231.08
02/12/14   237601 03/10/14       62.13                                 62.13
                                                            ---------------------
                                          SHIP-TO TOTAL       293.21

No. 3.14.14

THANK YOU FOR YOUR PROMPT PAYMENT!

293.21          .00          .00          .00          .00        293.21



Invoice #:         1376

Invoice Date:      May  5, 2014

Bill To:           Ron Martinez
                   6507 Memphis Street
                   New Orleans, LA  70124
                   504-214-8884

FROM:              Robin M. D'Aunoy
                   Husky Estimating Inc.
                   338 Hay Place
                   New Orleans, LA  70124
                   (504) 666-4778

| DATES | DESCRIPTION OF WORK | HOURS | RATE | TOTAL |
|---|---|---|---|---|
| arch 18th - April 13 | RE:  Defective drywall removal at above referenced property, project management and coordination. Demo Phase, G.B. Remediation & Prep for Rough-In AC. | 19 hours | $37.50 | **$712.50** |
| | Expenses:  ACE Hardware = PPE Demolition | | | $27.00 |
| | Kellett Lumber = Floor covering material 1st Application, balance to finish. | | | $63.00 |
| | Kellett Lumber = Floor covering material 2nd Application for Th. 5-8-14 | | | $346.62 |
| | Kellett Lumber =Rough Lumber for bath wall & Cat walk in attic. Fri. 4-11-14 | | | $70.25 |
| | **Balance Due:** | | | **$1220.00** |

**Ron Martinez**

| | |
|---|---|
| **From:** | Robin DAunoy <husky1@bellsouth.net> |
| **Sent:** | Thursday, June 05, 2014 1:39 PM |
| **To:** | Ron Martinez |
| **Subject:** | Certificate of Occupancy Memphis St |
| **Attachments:** | 1335056.pdf |

 Copy for your file, U can pay me for both inspections,
$150.
**Robin M. D'Aunoy - Estimator**
**Husky Estimating Incorporated**
**Cell - 666.4778**

On Thursday, June 5, 2014 12:03 PM, Blaze Hilton <blesr@aol.com> wrote:


Sent from my iPhone

Begin forwarded message:

> **From:** Rene Vaughn <rvaugh@nola.gov>
> **Date:** June 5, 2014 7:52:40 AM CDT
> **To:** "Blaze Hilton (blesr@aol.com)" <blesr@aol.com>
> **Subject: Certificate**



1

D. K. Ventures, LLC

d/b/a Lakeview Demolition
P O Box 9381
Bridge City, LA 70094

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/20/2014 | 1919 |

**PAID 02/14/2014**

| Bill To |
|---------|
| Valued Customer |
| Various Locations |

| Ship To |
|---------|
| Ronnie Martinez |
| 6507 Memphis St. |
| New Orleans, LA |

| P.O. Number | Terms | Rep | Ship | Via | F.O.B. | Project |
|-------------|-------|-----|------|-----|--------|---------|
|  | Due on receipt |  | 2/14/2014 |  |  |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | Demolition | Demolish garage in read of house and remove trees as requested | 1,500.00 | 1,500.00 |
| 1 | Load(s) | Pump sand delivered & spread | 300.00 | 300.00 |

*REMOVE SHED & pecan fence to gain access to pecan for Dumpster & construction access*

Thank You for your Business!!

| | **Total** | $1,800.00 |

# John Anderson

*Electrical & Home Improvement Specialist*
Owner/Operator

152 Levee View Drive
River Ridge, LA 70123
**Phone (504) 940-4800**

# INVOICE

*photo copy*

*DW-A*

| DATE | |
|---|---|
| **NAME** | Sam Martinez |
| **ADDRESS** | 6509 Memphis St. Nola |
| **CONTACT** | Sam |
| **OTHER INFORMATION** | Demo only |

| DATE | DESCRIPTION | AMOUNT | |
|---|---|---|---|
| 1) | Removed all outlets on drws f switches | | |
| 2) | Disconnected plumbing | | |
| 3) | Removed all cabinets | | |
| 4) | Removed Decorative Bases | | |
| | 2-Days 2 | 150 | |
| | 1-Day 2 | 250 | |
| | **Subtotal** | 550 | |
| Paid | **TOTAL** | 550 | |

**Thank you for your business!**

*Pd. Ck# 9261*
*6-2-14*
*#3500⁰⁰*

*April 20,2014*

**736 Mockingbird Lane**
**St.Rose, Louisiana 70087**
**504-473-6744**

*Removed*
*Chinese*
*drywell*

**To whom it may concern:**

**Thank you for choosing McCray Services for the job located @ 6507 Memphis Street, New Orleans 70124. The job consist of gutting of property, removing nails and removing trash. The total price for the jobs listed above is $ 3,500.00.**

**Again, Thank you for choosing McCray Services. If you have any questions please contact me @ 504-473-6744.**

**Thank You**

**Derrick McCray**
**(Owner)**

Servicemaster (North Shore Ventures)

57330 Allen Road
Slidell, LA 70461

# Invoice

| DATE | INVOICE NO. |
|------|-------------|
| 4/21/2014 | 9273 |

---

**BILL TO**

MARTINEZ, RON
6507 MEMPHIS ST.
NEW ORLEANS, LA 70124

---

| | Phone |
|---|---|
| | |

| ITEM | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 497 | Set-up Air-scrubber - 1 week rental with filter | 350.00 |
| 497 | Remove sheet-rock, nails & insulation; HEPA-Vac all structure | 2,220.00 |
| | Sales Tax | 0.00 |

| **Total** | $2,570.00 |
|---|---|

pd. Ck # 9220

$275.00
4-4-14

## BUSINESS WITH INTEGRITY

# J.S. TRASH MAINTENANCE

2512 PAINTERS ST. • NEW ORLEANS, LA 70117

(504) 382-5252

JOSEPH SINGLETARY, AT YOUR SERVICE

*Jobsite Trash Containers*

SERVICE TICKET AGREEMENT/NON-HAZARDOUS WASTES

| ORDER NUMBER | SERVICE DATE |
|---|---|
| № | 3-31-10 |

| TIME IN | | TIME OUT | |
|---|---|---|---|
| | AM | | AM |
| | PM | | PM |

DIVISION NUMBER _____   DISPATCH NUMBER _____   SERVICE TYPE _Dumpster_

CUSTOMER _Ron Martinez_

ADDRESS _Jobsite  6507 Memphis_

CITY _New Orleans LA_

| ROUTE ID | DISPOSAL ID | DISPOSAL TICKET |
|---|---|---|
| N. O. LA | Construction | |

| COD AMOUNT | SIGNATURE |
|---|---|
| | |

| ACTION | ORD QTY | SERVICE DESCRIPTION | WASTE TYPE | BILL CODE | MEASURE | BILL QUANTITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| | Call | | | | Per yd | Dumps | $275 ᵒᵒ |
| | | Repair Rail off | | | | | |
| | | Dumps | | | | | |
| | | | | | | | |

COMMENTS: _____   DELIVER: _____   PICKUP: _____

SERVICE ACCEPTED SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE AND PAYMENT AGREED TO BE MADE IN ACCORDANCE WITH THE CONTRACTOR'S CURRENT RATE SCHEDULE.

CUSTOMER SIGNATURE: _____   CONTRACTOR SIGNATURE: _____

*Business With Integrity*

# J.S. TRASH MAINTENANCE #215

2512 Painters St. • New Orleans, LA 70117

(504) 382-5252

Joseph Singletary, *At Your Service*

*Jobsite Trash Containers*

SERVICE TICKET AGREEMENT/NON-HAZARDOUS WASTES

| ORDER NUMBER | SERVICE DATE |
| --- | --- |
| № | 4-17-14 |

| TIME IN | TIME OUT |
| --- | --- |
| AM | AM |
| PM | PM |

| ROUTE ID | DISPOSAL ID | DISPOSAL TICKET |
| --- | --- | --- |
| NOLA | EnosTucker | |

| COD AMOUNT | SIGNATURE |
| --- | --- |

| DIVISION NUMBER | | DISPATCH NUMBER | Rod MARTINUZ | SERVICE TYPE | disposal |
| ADDRESS | | Jobsite — 6507 Memphis |
| CITY | | New Orleans, LA |

| ACTION | ORD QTY | SERVICE DESCRIPTION | WASTE TYPE | BILL CODE | MEASURE | BILL QUANTITY | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 4/14 | D# | disposal of debris | const | | 20 yrd | Dumpster | $225 |
| | | 20yrd-roll off | | | | | |
| | | Dumpster | | | | | |
| | | 30yrd | | | | | |

COMMENTS: tenant's    DELIVER:    PICKUP:

SERVICE ACCEPTED SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE AND PAYMENT AGREED TO BE MADE IN ACCORDANCE WITH THE CONTRACTOR'S CURRENT RATE SCHEDULE.

CUSTOMER SIGNATURE: _____    CONTRACTOR SIGNATURE: _____

BUSINESS WITH INTEGRITY

# J.S. TRASH MAINTENANCE

2512 PAINTERS ST. • NEW ORLEANS, LA 70117

(504) 382-5252

JOSEPH SINGLETARY, AT YOUR SERVICE

*Jobsite Trash Containers*

SERVICE TICKET AGREEMENT/NON-HAZARDOUS WASTES

| ORDER NUMBER | | | SERVICE DATE |
|---|---|---|---|
| № | | | 5-09-14 |
| | TIME IN | | TIME OUT |
| | | AM | AM |
| | | PM | PM |
| ROUTE ID | DISPOSAL ID | | DISPOSAL TICKET |
| NOLA | Cashballn | | |
| COD AMOUNT | | SIGNATURE | |

| DIVISION NUMBER | DISPATCH NUMBER | SERVICE TYPE Dumpster |
|---|---|---|

CUSTOMER: Mbl MARTINEZ

ADDRESS: Jobsite -6307 Memphis

CITY: New Orleans LA

| ACTION | ORD QTY | SERVICE DESCRIPTION | WASTE TYPE | BILL CODE | MEASURE | BILL QUANTITY | AMOUNT |
|---|---|---|---|---|---|---|---|
| 5/9 | O H | disposal of Cabins deut | deut | | 2c/00 | Dumpste | -8.215 |
| | | Roman - Roll off | | | | | |
| | | | | | | | |
| | | | | | | | |

COMMENTS: DELIVER: _____ PICKUP: _____

SERVICE ACCEPTED SUBJECT TO THE TERMS AND CONDITIONS ON THE REVERSE SIDE AND PAYMENT AGREED TO BE MADE IN ACCORDANCE WITH THE CONTRACTOR'S CURRENT RATE SCHEDULE _____ CONTRACTOR SIGNATURE: _____

CUSTOMER SIGNATURE: _____

#1780.00
2-24-14

**MONTES ENTERPRISES INC.**
3835 1/2 Cypress St.
Metairie La. 70001
Tel-504-261-6216

| | |
|---|---|
| Number | 1167 |
| Date | 3/21/2014 |

**Bill To**
Ron Martinez
6507 Memphis
New Orleans

**Ship To**

| PO Number | Terms | Project |
|---|---|---|
| Same as above | Bid | |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | installation of drywall. tape,floate, texture and primer Midle bedroom | | $1,300.00 | $1,300.00 |
| | install insulation | | $250.00 | $250.00 |
| | Clean trim that was removed , clean floor in bedroom , cover floors and move kitchen cabinets ,apliances and trim in the bedroom | | $230.00 | $230.00 |

| | | | | |
|---|---|---|---|---|
| Amount Paid | $0.00 | Discount | $0.00 | |
| Amount Due | $1,780.00 | Shipping Cost | $0.00 | |
| | | Sub Total | $1,780.00 | |

| Total | $1,780.00 |
|---|---|

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| $1,780.00 | $0.00 | $0.00 | $0.00 | $1,780.00 |

*pd Ck # 7275                Invoice #1178 # 1100.32*
*5-4-14                      invoice #1178  #5200.00*
*#6 300.32                              # 6 300.32*

**MONTES ENTERPRISES INC.**
3835 1/2 Cypress St.
Metairie La. 70001
Tel-504-261-6216

| Number | 1178 |
|--------|------|
| Date | 5/2/2014 |

**Bill To**
Ron martinez
6507 Memphis
New Orleans

**Ship To**
Ron martinez
6507 Memphis
New Orleans

| PO Number | Terms | Project |
|-----------|-------|---------|
| Same as above | Bid | |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | Balance on Installation of Drywall + texture | | $5,200.00 | $5,200.00 |

| Amount Paid | $0.00 | Discount | $0.00 |
|-------------|-------|----------|------|
| Amount Due | $5,200.00 | Shipping Cost | $0.00 |
| | | Sub Total | $5,200.00 |

| | Total | $5,200.00 |

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| | | $0.00 | $0.00 | |

EXTRAS

*Pd. Ch# 9295*
*#6300 32 — #1178 #5200 00*
*5-4-14*          *invoice*
*invoice # 1177  #1100 32*

*Total*
*#6300.*

**MONTES ENTERPRISES INC**
3835 1/2  Cypress St.
Metairie La. 70001
Tel-504-261-6216

| Number | 1177 |
|--------|------|
| Date | 5/2/2014 |

**Bill To**
Ron martinez
6507 Memphis
New Orleans

**Ship To**
Ron martinez
6507 Memphis
New Orleans

| PO Number | Terms | Project |
|-----------|-------|---------|
| Same as above | Extras | |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | frame wall for duble sink, install metal guards for plumbing and electricals, install plywood on attick, install attick stair case and fix archs on diniing and living room | 30.00 | $25.00 | $750.00 |
| | Materials Receipts attached | | $350.32 | $350.32 |

| Amount Paid | $0.00 |
|-------------|-------|
| Amount Due | $1,100.32 |

| Discount | $0.00 |
|----------|-------|
| Shipping Cost | $0.00 |
| Sub Total | $1,100.32 |

| Total | $1,100.32 |
|-------|-----------|

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| $1,100.32 | | $0.00 | $0.00 | |



LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BOU
METAIRIE, LA 70002   (504) 780-0114

~ SALE ~
SALES#: FSTLANE4 13   TRANS#: 19917801 04-19-14

112329 5 LB 1-1/4-1N BLK DRYWLL          43.94
              2 @    21.97

          SUBTOTAL:                       43.94
              TAX:                          3.84
INVOICE 10066  TOTAL:                      47.78
              DEBIT:                       47.78

DEBIT:XXXXXXXXXXXX4506 AMOUNT:47.78 AUTHCD:
SWIPED REFID:917832105410 04/19/14 09:30:32
              TRACE:00742686
PURCHASE   CASH BACK   TOTAL DEBIT
  47.78       0.00          47.78

STORE: 1054 TERMINAL: 10 04/19/14 09:30:32
# OF  ITEMS  PURCHASED:              2
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: ALAN SCHAMBER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

*********************************************
              YOUR OPINIONS COUNT!

LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BOU
METAIRIE, LA 70002   (504) 780-0114

~ SALE ~
SALES#: S1054LS2 916516   TRANS#: 59999039 04-20-14

112329 5 LB 1-1/4-1N BLK DRYWLL          65.91
              3 @    21.97

          SUBTOTAL:                       65.91
              TAX:                          5.77
INVOICE 26944  TOTAL:                      71.68
              DEBIT:                       71.68

DEBIT:XXXXXXXXXXXX4506 AMOUNT:71.68 AUTHCD:
SWIPED REFID:993056105426 04/20/14 08:04:16
              TRACE:00787565
PURCHASE   CASH BACK   TOTAL DEBIT
  71.68       0.00          71.68

STORE: 1054  TERMINAL: 26  04/20/14 08:04:16
# OF  ITEMS  PURCHASED:              3
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: ALAN SCHAMBER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

*********************************************
*        YOUR OPINIONS COUNT!               *
*    REGISTER FOR A CHANCE TO WIN A         *
*      $5,000 LOWE'S GIFT CARD!             *



More saving.
More doing.™

STORE MANAGER KRIS ROANE
(504)729-4400
00009 32285  04/21/14  10:21 AM
CASHIER TYRAN - TXS3433

026803453 HSBVR2 <A>                      6.02
2 OD X 1 1/2 ID X 2 FT BRAIDED VINYL
026803460 HSBVYV2 <A>                    16.46
2 1/2 OD X 2 ID X 2 FT BRAIDED VINYL
200.23
592509 AVANTI PRO 4-1/2"X1/16"X7/8" MTL CUT
<A>                                       3.78
201.89
575103082 SS CLMP 10PK <A>                9.49
#036 SS CLAMP 1-3/4"X2-3/4" DIA 10PK

          SUBTOTAL:                       35.75
          SALES TAX:                       3.13
          TOTAL:                          $38.88
          DEBIT:                           38.88

*XXXXXXXXXX4506
TH CODE 33406

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
  1          90          07/20/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

0362 09 32285 04/21/2014 7001

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!

TNT Drywall Supplies, Inc.
2109 21st Street
Kenner, LA 70062-5801
(504) 466-3344



### Sales Receipt

Transaction #:          22758
Date:  4/24/2014        Time: 8:41:03 AM
Cashier:  1             Register #:  1

| Qty | Description | Amount |
|---|---|---|
| | 51MSHDE BULL | $10.98 |
| | 2 @ $5.49 | |

Sub Total        $10.98
Sales             $0.96
Total            $11.94

Cash Tendered    $11.94
Change Due        $0.00

22758



Thank you for shopping
TNT Drywall Supplies, Inc.
We hope you'll come back soon!

---

TNT Drywall Supplies, Inc.
2109 21st Street
Kenner, LA 70062-5801
(504) 466-3344



### Sales Receipt

Transaction #:          22759
Date:  4/24/2014        Time: 8:43:41 AM
Cashier:  1             Register #:  1

| Qty | Description | Amount |
|---|---|---|
| 4110L | 10' ARCHWAY CORNER | $17.94 |
| | 6 @ $2.99 | |
| 847 | TRIM-TEX 847 SPRAY A | $8.99 |

Sub Total        $26.93
Sales             $2.36
Total            $29.29

Cash Tendered    $29.29
Change Due        $0.00

22759



Thank you for shopping
TNT Drywall Supplies, Inc.
We hope you'll come back soon!

---



More saving.
More doing.™

STORE MANAGER KRIS ROANE
(504)729-4400

0362 00003 26660  04/12/14  09:22 AM
CASHIER CHRISTINE - CXR1727

0000-166-103 3/4 RTD SHTG <A>     23.97
7646616039? 1LB 1-3/8 DW <A>       3.92
1-3/8" P.C. DRYWALL 1 LB

SUBTOTAL        27.89
SALES TAX        1.48
TOTAL          $29.37
DEBIT           29.37

XXXXXXXXXXXX4506
AUTH CODE 831502

0362 03 26660 04/12/2014 4543

RETURN POLICY DEFINITIONS
POLICY ID     DAYS   POLICY EXPIRES ON
A     1        90          07/11/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!

*************************************
ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!
*************************************

- Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
HTH 53971 53612

Password:

HELM PAINT & DECORATING
5331 Canal Blvd. N.O. La. 70124
(504) 485-6569
www.helmpaint.com

CUSTOMER ID:3231-535043
        MONTES ENTERPRISES
    15163              081099000294
18LB JNT CMPNO EASYSND 2      11.39 T
        UOM:18LB
        CUST DISCOUNT        1.51-
ORDER #3235-33075461
P.O.#.
INVOICE #3235-62444

        SUBTOTAL          9.88
        STATE TAX RATE    0.89
        TOTAL            10.77
        MC              (10.77)

MASTER        SALE  $10.77
XXXXXXXXXXXXX4506  SWIPED
APPR: 920770
JOURNAL: 3235029904146963

Tran Code: 5EJ 10CA 002 00II

* 5 E J  1 0 C A 0 0 2 0 0 I I *

X_____

AWO42 JR - HLM              110  # 18
Register:02      May  2 2014  9:29 AM

No returns on tinted product or
        Custom Orders.
30 days on all other items with receipt.



**THE HOME DEPOT®**

## More saving.
## More doing.™

KENNER LA (504)464-9200
STORE MANAGER DAVE COPELAND

0349  00012  21779   04/30/14  02:53 PM
CASHIER DANDRA - DGF0884

764666160392 1LB 1-3/8 DW <A>      3.92
1-3/8" P.C. DRYWALL 1 LB

              SUBTOTAL          3.92
              SALES TAX         0.34
              TOTAL            $4.26
XXXXXXXXXXXX4506 DEBIT          4.26
AUTH CODE 531128

0349 12 21779 04/30/2014 1496

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A      1       90        07/29/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*********************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete

---

**THE HOME DEPOT®**

## More saving.
## More doing.™

STORE MANAGER KRIS ROANE
(504)729-4400

0362  00010  94630   04/29/14  10:22 AM
CASHIER KEENYA - KXC0299

021200451966 SPRAY ADH 61 <A>      6.35
3M CORNER BEAD SPRAY ADHESIVE
751361490343 CNR FOR ARC <A>
10' VINYL ARCH CORNER BEAD
3@3.97                            11.91

              SUBTOTAL         18.26
              SALES TAX         1.60
              TOTAL           $19.86
XXXXXXXXXXXX4506 DEBIT         19.86
AUTH CODE 830476

0362 10 94630 04/29/2014 8805

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A      1       90        07/28/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*********************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete

---

MEMPHIS



THE PAINT GALLERY
2109 21ST STREET
KENNER, LA 70062
504-466-3344
Merchant ID

Date: 4/23/2014          Time: 9:23 AM

Trans Type:              Credit Sale
Transaction #:           222282152
Name:                    INC/MONTES ENTERPRISES
Account:                 ************4506
Exp Date:                ****
Card Type:               MasterCard
Zip/Postal Code:         70001
Entry:                   Manual
Auth Code:               77371
Result:                  APPROVED
Message:                 AP
AVS Response:            Z
Batch Num:               0524
Tran Id                  MdB8HGEKYR0422

1678404973

Description

Subtotal:                $97.73

Total Amt (USD):         $97.73

No Signature Required

Cardholder Copy
Retain this copy for statement verification



THANKS FOR YOUR BUSINESS!

Thank you for shopping
TNT Drywall Supplies, Inc.
We hope you'll come back soon!

*pre call*

5-30-14

#19,157.25

**MONTES ENTERPRISES INC**
3835 1/2  Cypress St.
Metairie La. 70001
Tel-504-261-6216

| Number | 1181 |
|---|---|
| Date | 5/22/2014 |

| Bill To | Ship To |
|---|---|
| Ron martinez<br>6507 Memphis<br>New Orleans | Ron martinez<br>6507 Memphis<br>New Orleans |

| PO Number | Terms | Project |
|---|---|---|
| Same as above | Bid | carpentry and paint work |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| | Labor to install trim and cabinets on interior | 1.00 | $6,700.00 | $6,700.00 |
| | labor and materials to prime and paint 2 coats of finish throughout interior | 1.00 | $11,100.00 | $11,100.00 |
| | Materials for trim all receipts attached | 1.00 | $1,357.25 | $1,357.25 |

| Amount Paid | $0.00 | | Discount | $0.00 |
|---|---|---|---|---|
| Amount Due | $19,157.25 | | Shipping Cost | $0.00 |
| | | | Sub Total | $19,157.25 |

| | | Total | $19,157.25 |
|---|---|---|---|



| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|---|---|---|---|---|
| ~~$~~ | $0.00 | ~~$~~ | $0.00 | ~~$~~ |

MEMPHIS

LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002   (504) 780-0114

- SALE -

SALES#: S1054002 912402   TRANS#: 54766362 05-21-14

1249 0606 AO DRILL FILE                 4.60
            10 3     0.46

                    SUBTOTAL:           4.60
                         TAX:           0.40
    INVOICE 26046    TOTAL:             5.00
                       DEBIT:           5.00

DEBIT:XXXXXXXXXXXXX4506 AMOUNT:5.00 AUTH#:000000
SWIPED REF ID:701001105426 05/21/14 14:36:41
                 TRACE:007008A4
        PURCHASE   CASH BACK   TOTAL DEBIT
         5.00       0.00        5.00

  STORE: 1054   TERMINAL: 26   05/21/14 14:36:42
# OF ITEMS PURCHASED:                  10
  EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: ALAN SCHRADER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%
SEE STORE FOR DETAILS.

YOUR OPINIONS COUNT!

---

MEMPHIS

LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002   (504) 780-0114

- SALE -

SALES#: S1054003 1327381   TRANS#: 85496810 05-12-14

42251 11/32 4X8 STND OSB EXTERIOR       20.93
  7162 3/8 4X 8 9 1/4 4X8 3 4X11        12.57

                    SUBTOTAL:           33.50
                         TAX:            2.97
    INVOICE 23756   TOTAL:              36.87
                       DEBIT:           36.87

DEBIT:XXXXXXXXXXXXX4506 AMOUNT:36.87 AUTH#:
SWIPED REF ID:705024105425 05/12/14 07:43.44
                 TRACE:007009A7
        PURCHASE   CASH BACK   TOTAL DEBIT
         36.87      0.00        36.87

  STORE: 1054   TERMINAL: 23   05/12/14 07.43:45
# OF ITEMS PURCHASED:                   2
  EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: ALAN SCHRADER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%
SEE STORE FOR DETAILS.

YOUR OPINIONS COUNT!





LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002   (504) 780-0114

SALE

*Memphis*

*Memphis  5-15*
*Sylvia Jones
Plymouth  Memphis*

MEMPHIS

CUSTOMER COPY   CUSTOMER COPY   CUSTOMER COPY   CUSTOMER COPY   CUSTOMER COPY



**LUMBER PRODUCTS, INC.**
**P O BOX 9510**
**METAIRIE, LA 70055**

PAGE NO 1

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| 169459 | TERMS:<br>CASH | CLERK:<br>LB | DATE / TIME:<br>5/13/14    2:25 |
|---|---|---|---|

DUE DATE: 6/30/14        TERMINAL: 558

DEL. DATE: 5/13/14

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

# INVOICE: B69459

| DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|---|---|---|---|---|
|  | 96 | .98 | LF | 94.08 |
| E SHOE | 128 | .19 | LF | 24.32 |
| 8979  AUTH#:0 |  |  |  |  |

| DEBIT CARDS | 128.76 | ** PAID IN FULL ** | 128.76 | TAXABLE<br>NON-TAXABLE<br>SUBTOTAL | 118.40<br>0.00<br>118.40 |
|---|---|---|---|---|---|

|  |  |  | TAX AMOUNT | 10.36 |
|---|---|---|---|---|
| DEBITCARD PAYMENT<br>DEBIT# XXXXXXXXXXXX4506 | 128.76 | **TOTAL** | **128.76** |

TOT WT: 0.00

X
Received By

**LUMBER PRODUCTS, INC.**
P O BOX 9510
METAIRIE, LA 70055

PAGE NO 1

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| CUST NO: | JOB NO: | PURCHASE ORDER: | REFERENCE: | TERMS: | CLERK: | DATE / TIME: |
|---|---|---|---|---|---|---|
| *1 | 000 | | ESTIMATE# | CASH | MV | 5/9/14    11:52 |

DUE DATE: 6/30/14          TERMINAL: 560

| SOLD TO: | SHIP TO: |
|---|---|
| HOUSE | HOUSE |

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

## *INVOICE: B68630*

| LINE | SHIPPED | ORDERED | UM | SKU | DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 16 | 16 | EA | WM27316FJ | 16FT 1-3/4" PICTURE MOULDING FJ | 256 | .58 | LF | 148.48 |
| 2 | 18 | 18 | PC | 1616DP | 1X6X16 DURA PRIME | 144 | 1960.00 | MF | 282.24 |
| | | | | | HostRef#      Ref#:936870  AUTH#:0 | | | | |

| | | | | |
|---|---|---|---|---|
| DEBIT CARDS | 468.41 | ** PAID IN FULL ** | 468.41 | TAXABLE        430.72 |
| | | | | NON-TAXABLE       0.00 |
| | | | | SUBTOTAL       430.72 |

TAX AMOUNT        37.69

DEBITCARD PAYMENT          468.41
DEBIT# XXXXXXXXXXXX4506

**TOTAL       468.41**

TOT WT: 0.00

X
_____
Received By

**LUMBER PRODUCTS, INC.**
**P O BOX 9510**
**METAIRIE, LA 70055**

PAGE NO 1

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| CE: | TERMS: | CLERK: | DATE / TIME: |
|-----|--------|--------|--------------|
| t # 169925 | CASH | LB | 5/15/14    12:23 |

DUE DATE: 6/30/14          TERMINAL: 558

SE

DEL. DATE: 5/15/14

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

## *INVOICE: B69925*

| DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|-------------|-------|---------|-----|-----------|
| 16FT 1-3/4" PICTURE MOULDING FJ | 64 | .58 | LF | 37.12 |
| HostRef#       Ref#:939989 AUTH#:0 | | | | |

| | |
|---|---|
| **DEBIT CARDS** | 40.37 |

| ** PAID IN FULL ** | 40.37 | TAXABLE | 37.12 |
|--------------------|-------|---------|-------|
| | | NON-TAXABLE | 0.00 |
| | | SUBTOTAL | 37.12 |

| | | TAX AMOUNT | 3.25 |
|--|--|------------|------|
| DEBITCARD PAYMENT | 40.37 | **TOTAL** | **40.37** |
| DEBIT# XXXXXXXXXXXX4506 | | | |

X _____
Received By

TOT WT: 0.00

**LUMBER PRODUCTS, INC.**
P O BOX 9510
**METAIRIE, LA 70055**

PAGE NO 1

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| 69876 | TERMS: CASH | CLERK: MV | DATE / TIME: 5/15/14   10:18 |
|---|---|---|---|

DUE DATE: 6/30/14     TERMINAL: 560

DEL. DATE: 5/15/14

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

# *INVOICE: B69876*

| DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|---|---|---|---|---|
| T 1/2X3/4 F.J. BASE SHOE | 48 | .19 | LF | 9.12 |

|  |  |  |  |
|---|---|---|---|
| ** PAID IN FULL ** | 9.92 | TAXABLE | 9.12 |
|  |  | NON-TAXABLE | 0.00 |
|  |  | SUBTOTAL | 9.12 |

|  |  |  |
|---|---|---|
|  |  | TAX AMOUNT | 0.80 |
| BANKCARD PAYMENT BKCRD# XXXXXXXXXXX4506 | 9.92 | **TOTAL** | **9.92** |

APP: 108166     XR: 169876

X_____
Received By

THANK YOU FOR SHOPPING AT
LUMBER PRODUCTS, INC
(504) 834-8444

Office hours are 7 - 4:30
Monday - Friday Closed Saturdays
5/15/14 10:18AM MV        560  SALE

SUB-TOTAL:      9.12    TAX       .80
                TOTAL:           9.92
          BC AMT:           9.92

BK CARD#:   XXXXXXXXXXXX4506
ID: 17427142
AUTH:  108166        AMT:      9.92
Host reference #:169876    Bat#0070
SWIPED
CARD TYPE:MASTERCARD     EXPR: XX/XX

Trace # 933895879

==>: JRNL#B69876                <==
     CUST # 41

THANK YOU MONTES ENTERPRISES INC
     FOR YOUR PATRONAGE

Name: X_____
I agree to pay above total amount
according to card issuer agreement
(merchant agreement if credit voucher)
Acct: HOUSE

     Customer Copy

TOT WT: 0.00
MID: 17427142

**LUMBER PRODUCTS, INC.**
P O BOX 9510
METAIRIE, LA 70055

PAGE NO 1

*Margid...*

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| CUST NO: | JOB NO: | PURCHASE ORDER: | REFERENCE: | TERMS: | CLERK: | DATE / TIME: |
|----------|---------|-----------------|------------|--------|--------|--------------|
| *1 | 000 | | ORDR #  169874 | CASH | MV | 5/15/14    10:17 |

SOLD TO:
HOUSE

SHIP TO:
HOUSE

DUE DATE: 6/30/14          TERMINAL: 560

DEL. DATE: 5/15/14

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

# INVOICE: B69874

| LINE | SHIPPED | ORDERED | UM | SKU | DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|------|---------|---------|-----|--------|-------------|-------|---------|-----|-----------|
| 1 | 3 | 3 | PC | 1616DP | 1X6X16 DURA PRIME | 24 | 1960.00 | MF | 47.04 |
| 2 | 1 | 1 | PC | 14B | 4X8 - 1/4" BIRCH PLYWOOD | 32 | 586.56 | MS | 18.77 |
| | | | | | HostRef#      Ref#:939895 AUTH#:0 | | | | |

| | | | | |
|---|---|---|---|---|
| DEBIT CARDS | 71.57 | ** PAID IN FULL ** | 71.57 | TAXABLE          65.81 |
| | | | | NON-TAXABLE       0.00 |
| | | | | SUBTOTAL         65.81 |

TAX AMOUNT          5.76

DEBITCARD PAYMENT            71.57
DEBIT# XXXXXXXXXXX4506

**TOTAL      71.57**

TOT WT: 0.01

X _____
Received By

**LUMBER PRODUCTS, INC.**
**P O BOX 9510**
**METAIRIE, LA 70055**

PAGE NO 1

**PHONE: (504) 834-8444**
Office hours are 7 - 4:30
Monday - Friday Closed Saturdays

| ENCE:<br>DR # 170057 | TERMS:<br>CASH | CLERK:<br>BS | DATE / TIME:<br>5/15/14    3:27 |
|---|---|---|---|

DUE DATE: 6/30/14        TERMINAL: 556

TO:
OUSE

DEL. DATE: 5/15/14

SALESPERSON: HS  HOUSE ACCOUNT
TAX: 001  JEFFERSON PARISH

# *INVOICE: B70057*

| DESCRIPTION | UNITS | PRICE / | PER | EXTENSION |
|---|---|---|---|---|
| 16FT 1-3/4" PICTURE MOULDING FJ | 64 | .58 | LF | 37.12 |
| 1X6X16 DURA PRIME | 32 | 1960.00 | MF | 62.72 |
| 16FT 1-3/8" DOOR STOP MOULDING | 48 | .48 | LF | 23.04 |
| HostRef#      Ref#:940134 AUTH#:0 | | | | |

| DEBIT CARDS | 133.63 | ** PAID IN FULL ** | 133.63 | TAXABLE<br>NON-TAXABLE<br>SUBTOTAL | 122.88<br>0.00<br>122.88 |
|---|---|---|---|---|---|

| | | TAX AMOUNT | 10.75 |
|---|---|---|---|
| DEBITCARD PAYMENT<br>DEBIT# XXXXXXXXXXX4506 | 133.63 | **TOTAL** | **133.63** |

X _____
Received By

TOT WT: 0.00

THANK YOU FOR SHOPPING AT
LUMBER PRODUCTS, INC
(504) 834-8444

Office hours are 7 - 4:30
Monday - Friday Closed Saturdays
5/15/14  3:27PM BS
                    556  SALE

SUB-TOTAL:      122.88   TAX
                      TOTAL:      10.75
               DB AMT:      133.63
                              133.85

              DEBIT/ATM:              133.63
DBIT/ATM:    XXXXXXXXXXX4506
:  17427142
TH:    0
nit network id:      AMT:      133.83
st reference #:170057
nce#          Bat#0070
          940134610
PED
D TYPE:DEBIT
           EXPR: XXXX

JRNL#B70057
CUST # #1
    Customer Copy

*Pd/CH#*
7-16-14
#2.350.25 (Invoices #1198+119

## MONTES ENTERPRISES INC.
3835 1/2  Cypress St.
Metairie La. 70001
Tel-504-261-6216

| Number | 1199 |
|--------|------|
| Date | 7/9/2014 |

**Bill To**
Ron martinez
6507 Memphis
New Orleans

**Ship To**
Ron martinez
6507 Memphis
New Orleans

| PO Number | Terms | Project |
|-----------|-------|---------|
| Same as above | Extras | Tile and paint work |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | Fix tile in Bathroom and Counter tops | 32 | $25.00 | $800.00 |
| | Clean Interior Throughout | 1 | $550.00 | $550.00 |
| | Materials tile + Thin set | | $55.00 | $55.00 |



1405
945
2350

| Amount Paid | $0.00 |
|-------------|-------|
| Amount Due | $1,405.00 |

| Discount | $0.00 |
|----------|-------|
| Shipping Cost | $0.00 |
| Sub Total | $1,405.00 |

| Total | $1,405.00 |
|-------|-----------|

| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| $2,350.00 | $0.25 | $0.00 | $0.00 | $2,350.25 |

*pd. Ck# 5293*
*7-16-14*
*#2350.25 (invoice# 1198 + 1199)*

**MONTES ENTERPRISES INC.**
3835 1/2 Cypress St.
Metairie La. 70001
Tel-504-261-6216

| Number | 1198 |
|--------|------|
| Date | 7/9/2014 |

**Bill To**
Ron martinez
3642 Magazine St.
New Orleans

**Ship To**
Ron martinez
3642 Magazine St.
New Orleans

| PO Number | Terms | Project |
|-----------|-------|---------|
| Same as above | By Hour | carpentry and paint work |

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| | Patch drywall in Bathroom and paint + hallway | 36 | $25.00 | $900.00 |
| | Materials prymer and Drywall mode | 1 | $45.00 | $45.00 |

| Amount Paid | $0.00 | Discount | $0.00 |
|-------------|-------|----------|-------|
| Amount Due | $945.00 | Shipping Cost | $0.00 |
| | | Sub Total | $945.00 |

| Total | $945.00 |
|-------|---------|



| 0 - 30 days | 31 - 60 days | 61 - 90 days | > 90 days | Total |
|-------------|--------------|--------------|-----------|-------|
| $945.00 | $0.25 | $0.00 | $0.00 | $945.25 |

*pd CHK 7x35*
*4-18-14*
*$ 500.00*

**FRAICHE, INC.**
*Plumbing and Mechanical*
*3523 Gravier Street*
*New Orleans, LA 70119*
*504-415-1314*

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/16/2014 | 1337 |

**Bill To**

Ron Martinez
6507 Memphis Street
New Orleans, LA 70124

| P.O. No. | Terms | Project |
|----------|-------|---------|
|  | Due on receipt |  |

| Quantity | Description | Rate | Amount |
|----------|-------------|------|--------|
|  | Inspection and filing fees, job site visits (including meeting inspectors) and permit charges. | 500.00 | 500.00 |

Thank you for your business.

| Phone # |
|---------|
| 504-415-1314 |

| **Total** | $500.00 |
|-----------|---------|

**THREE-D PLUMBING REPAIRS, LLC**
DALE MILLER, JR
5108 TOPAZ DR
MARRERO, LA. 70072

$3800.00
4-18-14

PLUMBING
Work Order/Invoice
1480

504-415-1453

TO: Ron Martinez
6507 Memphis St
New Orleans, LA

☐ DAYWORK   ☐ CONTRACT   ☐ EXTRA
☐ OVERTIME   ☐ OTHER

6507 Memphis

| DESCRIPTION OF WORK |
|---|

NO HEAT
NO WATER
BURST PIPE(S)
THAW PIPE(S)
INSULATE PIPE(S)
BLOCKAGE - WASTE SYSTEM
KITCHEN
SINK
INSTANT HOT
WATER FILTER
DISPOSAL
DISHWASHER
BATH (1) (2) (3)
LAVATORY
WATER CLOSET
BATHTUB
SHOWER STALL / HEAD
WHIRLPOOL / SPA / HOT TUB
LAUNDRY
WASHING MACHINE
FAUCET(S)
BILL COCK
SUPPLY LINE(S)
TRAP(S) / DRAIN(S)
FILTER(S)
GATE / BALL VALVE(S)
WATER LINE(S)
WELL / WATER PUMP
PRESSURE TANK
WATER SOFTENER / COND
SUMP / EFFLUENT PUMP
WATER HEATER
BOILER - STEAM / HOT WATER
SAFETY VALVE
CIRCULATOR
ZONE VALVE
BASEBOARD(S) / RADIATOR(S)
FURNACE
BURNER
HEAT PUMP
AIR CONDITIONER
WASTE / SEWER LINE(S)
VENT PIPE(S)

| LABOR | HRS. | RATE | AMOUNT |
|---|---|---|---|
| | | | |

TOTAL LABOR

| QTY. | MATERIAL | UNIT | AMOUNT |
|---|---|---|---|
| | Estimate to include Labor & Material to replumb where necessary to meet Code. | | 3800  ©̸ |
| | Set & Connect fixtures after walls & Floors are completed | | 800  00 |
| | Payment due @ First Inspection (rough-in) $3800.00 | | |

WORK ORDERED BY:

I hereby acknowledge the satisfactory completion of the above described work.

X _____

Thank You!

| TOTAL MATERIALS | 4,600.00 |
|---|---|
| TOTAL LABOR | |
| TAX | (Two payments) |
| OTHER CHARGES | |
| TOTAL | |

Work Order/Invoice

CH# 9267
#870.⁰⁰
6·2·14

TO:

- ON / FORM
- CONTRACT
- EXTRA
- OVERTIME
- OTHER

| CHECKMARKS DENOTE: | | | | | | TERMS | | |
|---|---|---|---|---|---|---|---|---|
| ☐ WORK TO BE DONE | | | | | | | | |
| ☐ WORK COMPLETED | | | | | | DESCRIPTION OF WORK | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| NO HEAT | | | | | | |
| NO WATER | | | | | | |
| BURST PIPE(S) | | | | | | |
| THAW PIPE(S) | | | | | | |
| INSULATE PIPE(S) | | | | | | |
| BLOCKAGE - WASTE SYSTEM | | | LABOR | HRS. | RATE | AMOUNT |
| KITCHEN | | | | | | |
| SINK | | | | | | |
| INSTANT HOT | | | | | | |
| WATER FILTER | | | | | | |
| DISPOSAL | | | | | | |
| DISHWASHER | | | | | | |
| BATH (1) (2) (3) | | | | | | |
| LAVATORY | | | | TOTAL LABOR | | |
| WATER CLOSET | | | QTY. | MATERIAL | UNIT | AMOUNT |
| BATHTUB | | | | | | |
| SHOWER STALL / HEAD | | | | | | |
| WHIRLPOOL / SPA / HOT TUB | | | | | | |
| LAUNDRY | | | | | | |
| WASHING MACHINE | | | | | | |
| FAUCET(S) | | | | | | |
| SILL COCK | | | | | | |
| SUPPLY LINE(S) | | | | | | |
| TRAP(S) / DRAIN(S) | | | | | | |
| FILTER(S) | | | | | | |
| GATE / BALL VALVE(S) | | | | | | |
| WATER LINE(S) | | | | | | |
| WELL / WATER PUMP | | | | | | |
| PRESSURE TANK | | | | | | |
| WATER SOFTENER / COND. | | | | | | |
| SUMP / EFFLUENT PUMP | | | | | | |
| WATER HEATER | | | | | | |
| BOILER - STEAM / HOT WATER | | | | | | |
| SAFETY VALVE | | | | | | |
| CIRCULATOR | | | | TOTAL MATERIALS | | 4600 00 |
| ZONE VALVE | | | | | | |
| BASEBOARD(S) / RADIATOR(S) | | | WORK ORDERED BY | TOTAL LABOR | ADD | -3800 00 |
| URINACE | | | I hereby acknowledge the satisfactory completion of the above described work. | | | |
| BURNER | | | | | | |
| HEAT PUMP | | | | TAX | Balance | 800 00 |
| AIR CONDITIONER | | | | OTHER CHARGES | Extra | 70 00 |
| WASTE / SEWER LINE(S) | | | Thank You! | TOTAL | | 870 10 |
| VENT PIPE(S) | | | | | | |

Balance 870.¹⁰

Balance

BUNY 415-4618

## A/C SERVICE DEPOT CORPORATION
P. O. Box 55952 • Metairie, LA 70005

835-0333

Invoice # **No.** 4297

Date 4-9-14

**Bill To** RONALD MARTINEZ
6525 MEMPHIS
NO LA 70124

**Job** 6507 MEMPHIS

| Home Number | | Work Number | | Make GOODMAN | | |
|---|---|---|---|---|---|---|
| | | | | Model | | |
| Technician GLENN | | PO # | | Serial Number | | |

| QTY. | MATERIALS | AMOUNT | DESCRIPTION OF WORK PERFORMED |
|---|---|---|---|
| | | | ROUGH-IN A 4-TON SYSTEM |
| | | | |
| | | | |
| | | | |
| | | | 13 SEER → 8995 00 |
| | | | 70% 6296 50 |
| | | | |
| | | | BALANCE DUE ON START UP |
| | | | 2698.50 |
| | | | |
| | | | |
| | | | 14 SEER 9275 00 |
| | | | 70% 6492 50 |
| | | | |
| | | | BALANCE DUE ON START UP |
| | TOTAL MATERIALS | | 2782.50 |

**EPA DATA**

RC    Unit    No. _____ Refrigerant R- _____

Comments _____
_____ # Recovered       _____ # Ref. Disposed
_____ # Recycled        _____ # Old Ref. Charged
_____ # Reclaimed       _____ # New Ref. Charged

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for one year or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

**TERMS**
Net upon receipt of invoice. 1 1/2% per month service charge on unpaid invoice.

I have authority to order the work outline which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, Seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

_____     _____
Customer Signature                   Date

| DATE | HOURS | TOTAL SUMMARY | | |
|---|---|---|---|---|
| | | TOTAL MATERIALS | | |
| | | TOTAL LABOR | | |
| | | | 6492 50 | |
| | | | | |
| TOTAL HOURS | | | | |
| **Thank You** | | TOTAL | | |

A/C SERVICE DEPOT CORPORATION
P. O. Box 55952 • Metairie, LA  70005
835-0333

6-2-14

Invoice # No.

#2782.50   Date_____

| Bill To _____ | Job _____ |
|---|---|

| Home Number | Work Number | Make |
|---|---|---|
| | | Model |
| Technician | PO # | Serial Number |

| QTY. | MATERIALS | AMOUNT | DESCRIPTION OF WORK PERFORMED |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | TOTAL MATERIALS | | |

EPA DATA

RC   Unit   No. _____   Refrigerant R- _____

Comments _____

____ # Recovered   ____ # Ref. Disposed
____ # Recycled   ____ # Old Ref. Charged
____ # Reclaimed   ____ # New Ref. Charged

| DATE | HOURS | TOTAL SUMMARY | |
|---|---|---|---|
| | | TOTAL MATERIALS | |
| | | TOTAL LABOR | |
| | | | |
| | | | |
| TOTAL HOURS | | | |
| Thank You | | TOTAL | |

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' of suppliers' written warranty only. All labor performed by the above named company is warranted for one year or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

TERMS
Net upon receipt of invoice. 1 1/2% per month service charge on unpaid invoice.

I have authority to order the work outline which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, Seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

Customer Signature _____   Date _____

*pd - Ck # 9260*
*6- 2- 14*
*#2930.00*

# Invoice

Blache Electric, LLC
1612 Alexander Ave.
Arabi, LA  70032

Bill To:
Ron Martinez
6507 Memphis Street
New Orleans, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 05/31/14 | 858 | | Due on receipt | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Electrical | Filed permit with City of New Orleans.  Passed rough-in and final inspections.  Disconnected all circuits in main panel for construction.  Installed (2) GFCI receptacles under panel for construction power.  Removed all wiring devices.  Cleaned ground wires and installed new green wire nuts.  Installed switches, receptacles, smoke detectors, ceiling fans and light fixtures. Permit and inspections: $200 Materials: $560 Labor: $2170 | | 2,930.00 | 2,930.00 |

| | | | |
|---|---|---|---|
| Thank you for your business. | | Total | $2,930.00 |

# Invoice

Blache Electric, LLC
1612 Alexander Ave.
Arabi, LA 70032

*Pd. Ck# 7299*
*$320.00*
*7 30 14*

Bill To:
Ron Martinez
6507 Memphis Street
New Orleans, LA

| Date | Invoice No. | P.O. Number | Terms | Project |
|------|-------------|-------------|-------|---------|
| 07/21/14 | 881 | | Due on receipt | |

| Item | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| Electrical | Furnished and installed fusible disconnect switch for A/C condenser unit and (2) heat/vent/light fixtures in bathrooms. | | 320.00 | 320.00 |

Thank you for your business.

| | Total | $320.00 |
|--|-------|---------|

*pd. C4# 9280*
*7.2.14*
*#1418.00*

AMKO FENCE - KENNER, LLC

1224 VETERANS BLVD.
KENNER, LA 70062
PHONE: (504) 468-9559
FAX:      (504) 468-9558

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/25/2014 | 5255 |

**Bill To**

Ron Martinez
6507 Memphis
New Orleans, LA 70124

| P.O. No. | Terms | Rep | Project |
|----------|-------|-----|---------|
| Martinez | Due on receipt | Jody | |

| Item | Description | Amount |
|------|-------------|--------|
| R-Fencing | Labor and Materials to install : | 1,388.00 |
| | 50' - 6' cedar 2 rail with .065 2 1/2" posts: 1 - 3 x 6 walk gate | |
| R-Change Order | Change Order<br>Additional 6 holes | 30.00 |

*REPLACE FENCE that WAS*
*REMOVED @ BOCK ALLEY*
*FOR ACCESS during construction*

Thank you for your business.

| | |
|--|--|
| **Total** | $1,418.00 |
| **Payments/Credits** | $0.00 |
| **Balance Due** | $1,418.00 |

Chinese Drywall Expenses
6507 Memphis Street
New Orleans, LA 70124

| Bank of America Invoice Date | total |
|---|---|
| January 17 - February 15, 2014 | $354.89 |
| February 16 - March 17, 2014 | $176.61 |
| March 18 - April 15, 2014 | $3,782.01 |
| April 16 – May 16, 2014- | $452.62 |
| May 17 – June 16, 2014 | $214.94 |
| June 17 – July 17, 2014 | $609.86 |
| July 18 – August 19, 2014 | $55.85 |
| August 20 – September 16, 2014 | $25.00 |

Total Owner Purchased Material Expenses          $5,671.78

**BankAmericard** | Cash Rewards·

**Bank of America**

World MasterCard®

5466 3221 8298 0692
January 17 - February 15, 2014
Page 3 of 6

**Transactions** continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 01/16 | 01/18 | SHELL OIL 575430676QPS NEW ORLEANS LA+ | 1988 | 9269 | 46.26 | |
| 01/17 | 01/18 | GEICO          08008413000 DC+ | 3445 | 9269 | 227.38 | |
| 01/17 | 01/21 | LILLY'S CAFE          NEW ORLEANS LA+ | 4599 | 9269 | 34.72 | |
| 01/17 | 01/21 | THE HOME DEPOT 362    HARAHAN     LA+ | 0802 | 9269 | 141.31 | |
| 01/18 | 01/21 | BLUE CRAB RESTAURANT  NEW ORLEANS LA+ | 6131 | 9269 | 17.50 | |
| 01/18 | 01/21 | BLUE CRAB RESTAURANT  NEW ORLEANS LA+ | 6065 | 9269 | 18.00 | |
| 01/19 | 01/21 | DILLARD'S 76O LAKESIDE METAIRIE    LA+ | 8127 | 9269 | 651.41 | |
| 01/19 | 01/21 | DEANIES SEAFOOD MARKET METAIRIE    LA+ | 2111 | 9269 | 5.73 | |
| 01/20 | 01/21 | JCPENNEY 0549        METAIRIE    LA+ | 6173 | 9269 | 43.50 | |
| 01/20 | 01/21 | LOWES #01054        METAIRIE    LA+ | 7322 | 9269 | 8.68 | |
| 01/20 | 01/21 | BARNES & NOBLE #2768  METAIRIE     LA+ | 5733 | 9269 | 10.86 | |
| 01/20 | 01/21 | LAKEVIEW GROCERY    NEW ORLEANS LA+ | 8354 | 9269 | 11.07 | |
| 01/20 | 01/21 | WALGREENS #11496       NEW ORLEANS LA+ | 2561 | 9269 | 4.16 | |
| 01/20 | 01/22 | NETFLIX.COM         NETFLIX.COM CA+ | 8973 | 1164 | 7.99 | |
| 01/21 | 01/22 | MICHAELS STORES 9952  METAIRIE    LA+ | 3020 | 9269 | 8.68 | |
| 01/21 | 01/22 | WAL-MART #0989       METAIRIE    LA+ | 6884 | 9269 | 101.38 | |
| 01/21 | 01/22 | TJMAXX #0287        METAIRIE    LA+ | 0137 | 9269 | 18.48 | |
| 01/21 | 01/22 | NAMESE          NEW ORLEANS LA+ | 5181 | 9269 | 13.99 | |
| 01/21 | 01/22 | AWL PEARSON EDUCATION MYLAB&MASTERINJ+ | 1145 | 9269 | 60.50 | |
| 01/21 | 01/23 | ROYAL HONDA        METAIRIE    LA+ | 9693 | 9269 | 46.32 | |
| 01/22 | 01/23 | WALGREENS #11496       NEW ORLEANS LA+ | 4107 | 9269 | 9.01 | |
| 01/22 | 01/23 | WALGREENS #2640     NEW ORLEANS LA+ | 4024 | 9269 | 13.07 | |
| 01/23 | 01/24 | JCPENNEY 0549        METAIRIE    LA+ | 5056 | 9269 | 43.50 | |
| 01/23 | 01/24 | SAMSCLUB #4775      METAIRIE    LA+ | 6267 | 9269 | 33.01 | |
| 01/23 | 01/24 | WAL-MART #5022      NEW ORLEANS LA+ | 1039 | 9269 | 7.36 | |
| 01/24 | 01/25 | LAKEVIEW GROCERY      NEW ORLEANS LA+ | 3485 | 9269 | 19.20 | |
| 01/27 | 01/28 | LAKEVIEW GROCERY      NEW ORLEANS LA+ | 9176 | 9269 | 12.77 | |
| 01/27 | 01/29 | KMART 4810          METAIRIE    LA+ | 1149 | 9269 | 24.82 | |
| 01/27 | 01/29 | LAKEVIEW DISCOUNT FUEL NEW ORLEANS LA+ | 2296 | 9269 | 46.25 | |
| 01/28 | 01/29 | BHY CHI OMEGA       866-245-5499 TN+ | 0498 | 9269 | 615.00 | |
| 01/29 | 01/30 | RITE AID STORE 7271Q05 NEW ORLEANS LA+ | 0026 | 9269 | 8.38 | |
| | | + TRANS FROM  5466322182509269   6,263 | | | | |
| 01/30 | 02/01 | ORLEANS AVENUE MARKET  NEW ORLEANS LA | 5599 | 9269 | 50.78 | |
| 01/30 | 02/03 | AUTOZONE #3O19       METAIRIE    LA | 8852 | 9269 | 131.58 | |
| 01/31 | 02/03 | GEICO          08008413000 DC | 4882 | 9269 | 519.19 | |
| 02/05 | 02/06 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 7920 | 0692 | 20.87 | |
| 02/06 | 02/07 | TARGET       00014498 METAIRIE    LA | 4181 | 0692 | 60.93 | |
| 02/06 | 02/07 | LAKEVIEW GROCERY    NEW ORLEANS LA | 1534 | 0692 | 8.10 | |
| 02/06 | 02/08 | TOUPS MEATERY       NEW ORLEANS LA | 7035 | 0692 | 32.00 | |
| ✳02/07 | 02/10 | CNO ONE STOP SHOP     NEW ORLEANS LA | 0090 | 0692 | 285.00 ✳ | |
| 02/08 | 02/10 | TUXEDOS TO GEAUX     504-834-3771 LA | 8005 | 0692 | 172.91 | |
| 02/09 | 02/10 | SAMSCLUB #4775      METAIRIE    LA | 2133 | 0692 | 59.36 | |
| 02/09 | 02/11 | DEANIES SEAFOOD MARKET METAIRIE    LA | 4613 | 0692 | 5.61 | |
| 02/10 | 02/11 | TJ MAXX #635        NEW ORLEANS LA | 9836 | 0692 | 21.74 | |
| 02/10 | 02/11 | MARSHALLS #0141       NEW ORLEANS LA | 9752 | 0692 | 86.97 | |
| 02/10 | 02/11 | WAL-MART #1353       HARAHAN     LA | 7014 | 0692 | 145.97 | |
| 02/10 | 02/11 | BHY CHI OMEGA       866-245-5499 TN | 4418 | 0692 | 120.00 | |
| 02/11 | 02/13 | LAKEVIEW DISCOUNT FUEL NEW ORLEANS LA | 2791 | 0692 | 47.60 | |
| 02/12 | 02/13 | TARGET       00020891 BATON ROUGE LA | 6159 | 0692 | 124.18 | |
| 02/12 | 02/13 | GINOS RESTAURANT INC  BATON ROUGE LA | 2844 | 0692 | 31.64 | |
| 02/12 | 02/13 | HOTELS.COM        800-246-8357 WA | 8959 | 0692 | 112.34 | |
| 02/13 | 02/14 | TARGET       00014498 METAIRIE    LA | 6379 | 0692 | 10.35 | |
| 02/13 | 02/14 | TJMAXX #0287        METAIRIE    LA | 2867 | 0692 | 91.33 | |
| 02/13 | 02/14 | ADELES DANCE AND ACTIV METAIRIE    LA | 6242 | 0692 | 14.14 | |
| | | continued on next page… | | | | |

*Total Materials*
*# 354.89*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 02/13 | 02/14 | JAZZERCISE          08003484748 CA | 2665 | 0692 | 48.50 | |
| 02/13 | 02/15 | LAKEVIEW DISCOUNT FUEL NEW ORLEANS  LA | 6963 | 0692 | 54.36 | |
| 02/14 | 02/15 | FANTASTIC SAMS       METAIRIE    LA | 8456 | 0692 | 17.00 | |
| ✱02/14 | 02/15 | LOWES #02470        NEW ORLEANS  LA | 8111 | 0692 | 69.89 ✱ | |
| | | | | | | $4,652.63 |
| | | **Interest Charged** | | | | |
| 02/15 | 02/15 | Interest Charged on Purchases | | | 0.00 | |
| 02/15 | 02/15 | Interest Charged on Balance Transfers | | | 0.00 | |
| 02/15 | 02/15 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 02/15 | 02/15 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

### 2014 Totals Year-to-Date

| | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Promotional Transaction Type | Promotional Offer ID | Promotional Rate Until | Balance Subject to Interest Rate | Interest Charges by Transaction Type |
|---|---|---|---|---|---|---|
| Purchases | 22.24%V | | | | $0.00 | $0.00 |
| Balance Transfers | 22.24%V | | | | $0.00 | $0.00 |
| Direct Deposit and Check Cash Advances | 23.99%V | | | | $0.00 | $0.00 |
| Bank Cash Advances | 24.24%V | | | | $0.00 | $0.00 |

APR Type Definitions: Daily Interest Rate Type: V= Variable Rate (rate may vary)

## Rewards

```
BANKAMERICARD CASH REWARDS
   45.53   BASE EARNED THIS MONTH
     .00   BONUS THIS MONTH
     .00   REDEEMED THIS MONTH
 1,230.14   TOTAL AVAILABLE
VISIT BANKOFAMERICA.COM/CASHREWARDS
```

## Of Special Interest

Go Paperless! You can find, view, and download printable PDFs of your statements and eligible documents all in one place. To go paperless, enroll in Online Banking at www.bankofamerica.com/onlinebanking. Find the green leaf icon and click "Go Paperless".

6507 Memphis St.

$25.64



# LOWE'S®

## NEVER STOP IMPROVING

LOWE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-8568

- SALE -

SALES#: S2470LT2 811615   TRANS#: 10424231 02-14-14

| 457961 1/2-IN REMOVAL TOOL | 1.88 |
| 254026 NL 1/2-IN TUBE CAP (-2927 | 23.76 |
| 4 @ 5.94 | |
| 7384 PROPANE TANK EXCHANGE-BLU | 39.94 |
| 2 @ 19.97 | |

| | |
|---|---|
| SUBTOTAL: | 65.58 |
| TAX: | 4.31 |
| INVOICE 10625 TOTAL: | 69.89 |
| M/C: | 69.89 |

M/C:XXXXXXXXXXXX0692 AMOUNT:69.89 AUTHCD:035072
SWIPED REFID:4242352247010 02/14/14 18:30:35



STORE: 2470   TERMINAL: 10   02/14/14 18:30:42

# # OF ITEMS PURCHASED:   5
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER:  JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

```
***************************************************
*            YOUR OPINIONS COUNT!                 *
*        REGISTER FOR A CHANCE TO WIN A            *
*           $5,000 LOWE'S GIFT CARD!               *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*      TARJETA DE REGALO DE LOWE'S DE $5000!       *
*                                                  *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*        WITHIN ONE WEEK AT: www.lowes.com/survey  *
*          Y O U R   I D #  10625 2470 045         *
*                                                  *
*        NO PURCHASE NECESSARY TO ENTER OR WIN.    *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
***************************************************
```

STORE: 2470   TERMINAL: 10   02/14/14 18:30:42

2/7/2014                                           Customer Copy

City of New Orleans
One Stop Shop
1300 Perdido St.
New Orleans, LA 70112
(504) 658-7100

Merchant ID: 5510336                    Term ID: 003

## Sale - Approved

Date: 02/07/14                          Time: 12:47:07
Card Type: MasterCard
Entry Method: Swiped
Card #: XXXXXXXXXXXX0692

Invoice #:      06188
Approval Code: 04579Z
Customer Ref:  14-03764

**Amount**          **$285.00**

I agree to pay the above total amount according to the card
issuer agreement. (Merchant agreement if credit voucher)

A 2.45% convenience fee will apply to
to in-person credit card transactions.
This fee will appear as a separate
charge on your credit card statement.

Customer Copy

# CITY OF NEW ORLEANS

## RECEIPT

City of New Orleans
**Safety and Permits**
**1300 Perdido St., Rm 7E05**
**New Orleans, LA 70112**

| | |
|---|---|
| **Receipt Number:** | 14-06188 |
| **Associated Location:** | 6507 Memphis St. |
| **Payment Date:** | 2/7/2014 |
| **Payment Amount:** | $ 285.00 |
| **Payment Method:** | Credit Card #0692 |
| **Payer Name:** | Ron Martinez |
| **Payer Address:** | 3642 Magazine Street, New Orleans, LA 70115 |
| **Cashier Name:** | Denise P. Collins |

| TYPE | DESCRIPTION | REVENUE CODE | AMOUNT |
|---|---|---|---|
| Permit 14-03764-RNVN (RNVN-RSFD) | Building | 00126026069311 | $ 285.00 |
| ( A 2.45% convenience is applied to all Credit Card Transactions.) | | Total Amount | $ 285.00 |
| | | Total Amount Paid | $ 285.00 |



CITY OF NEW ORLEANS
**ONE STOP**
PERMITS & LICENSES

Construction/Development
Related Permit



Date _____
Tracking Number  14-03764-Rnm

## BUILDING PERMIT APPLICATION          MASTER APPLICATION

### ARCHITECT INFORMATION        (SAME AS APPLICANT)        NOT APPLICABLE

Name _____    License Number _____

Company Name (if applicable) _____

Address _____

City _____   State _____   Zip _____

Phone Number _____   Email _____

### ENGINEER INFORMATION        SAME AS APPLICANT        NOT APPLICABLE

Name _____    License Number _____

Company Name (if applicable) _____

Address _____

City _____   State _____   Zip _____

Phone Number _____   Email _____

### SCOPE OF WORK/PROPOSAL

Existing Use  Residential        Proposed Use  Residential

Description of proposed work  (Please include thorough details or provide attachments.)

Remove all Chinese Drywall - entire House, wall
and ceilings - provide New Drywall throughout

Estimate cost/value of proposed work  $ 45,000⁰⁰    Attach quote, contract, or other documentation of estimate.

Related permit(s) _____

Foundation Type:    Slab   (Pier)   Sprinklers:   Yes   No        Building Condition:   (Good)   Average
                                                                    Not applicable

### BUILDING INFORMATION

ICC Construction Type        Not Applicable        Site Built        Modular        Manufactured

Number of Existing Electric Meters ____1____        Number of Floors  1



CITY OF NEW ORLEANS
**ONE STOP**
PERMITS & LICENSES

Construction/Development
Related Permit 

| Date | |
|---|---|
| Tracking Number | 14-03764-Rwvn |

## BUILDING PERMIT APPLICATION          MASTER APPLICATION

### RESIDENTIAL BUILDING INFORMATION (Single Family and Two Family)   NOT APPLICABLE

Square Footage of Dwelling __1,800__      Number of Bedrooms __3__      Number of Bathrooms __2__

Square Footage of Garage __N/A__      Central A/C and Heat (Yes)  No      Fireplaces  Yes  (No)

### MULTIFAMILY AND COMMERCIAL BUILDING INFORMATION   NOT APPLICABLE

Total Number of Residential Units _____      Efficiency Units ____  1 Bedroom ____  2 Bedroom ____  3+ Bedrooms ____

Number of Elevators: _____      Passenger Elevators _____      Freight Elevators _____      Number of Escalators _____

Number of A/C Units _____      Total Tonnage _____

Number of Boilers _____      HP Boilers _____      HWHs _____      Gas Meters _____

Tenant Name _____

### VIEUX CARRE PAINT INFORMATION   NOT APPLICABLE

Description of poposed painting: _____

Descriptions of minor repairs in preparation for painting (Rotary sander are not allowed): _____

Portion of building to be painted: _____

Brand Name of Paint: _____      Note: Paint samples are required for all colors being used

| Project Type | Existing Color | Proposed Color (includes serial numbers and name of paint color) |
|---|---|---|
| Walls | | |
| Shutters | | |
| Doors/Windows | | |
| Trim | | |
| Ironwork | | |
| Other | | |

### FEES

* Permit Fee:            $60 + ($5 per $1000 of work to be performed)
* Plan review Fee:       ($1 per $1000 of work to be performed)
* VCC/HDLC Surcharge:    (50% of permit fee, calculated above)

### ACKNOWLEDGMENTS

I certify that the above information is true and correct to the best of my knowledge. I understand that the City of New Orleans is authorized to suspend or revoke a permit or license issued under the provisions of its Municipal Code wherever a permit or license is issued in error or on the basis of incorrect, inaccurate or any false statement or misrepresentation, or in violation of any ordinance or regulation or any of the provisions of the City of New Orleans Municipal Code, the Comprehensive Zoning Ordinance, the International Construction Code or International Fire Code as adopted by the City of New Orleans. Fines and penalties for misrepresentation of material facts will be assessed in accordance with City of New Orleans ordinances and State of Louisiana Revised Statutes. I understand that any change in the scope or cost of the work must be reported to the Department of Safety and Permits and additional permits may be required.

I certify that I have the authority of the current property owner(s) to apply for the work proposed.

Applicant Signature _____      Date **FEBRUARY 7, 2014**

2/7/2014

City of New Orleans
One Stop Shop
1300 Perdido St.
New Orleans, LA 70112
(504) 658-7100

Merchant ID: 5510336                     Term ID: 003

## Sale - Approved

Date: 02/07/14                     Time: 12:47:07
Card Type: MasterCard
Entry Method: Swiped
Card #: XXXXXXXXXXXX0692

Invoice #:       06188
Approval Code: 04579Z
Customer Ref:   14-03764

### Amount                   $285.00

I agree to pay the above total amount according to the card
issuer agreement. (Merchant agreement if credit voucher)

A 2.45% convenience fee will apply to
to in-person credit card transactions.
This fee will appear as a separate
charge on your credit card statement.

Customer Copy

# CITY OF NEW ORLEANS

## RECEIPT

City of New Orleans
**Safety and Permits**
**1300 Perdido St., Rm 7E05**
**New Orleans, LA 70112**

| | |
|---|---|
| **Receipt Number:** | 14-06188 |
| **Associated Location:** | 6507 Memphis St |
| **Payment Date:** | 2/7/2014 |
| **Payment Amount:** | $ 285.00 |
| **Payment Method:** | Credit Card #0692 |
| **Payer Name:** | Ron Martinez |
| **Payer Address:** | 3642 Magazine Street, New Orleans, LA 70115 |
| **Cashier Name:** | Denise P Collins |

| TYPE | DESCRIPTION | REVENUE CODE | AMOUNT |
|---|---|---|---|
| Permit 14-03764-RNVN (RNVN-RSFD) | Building | 00126026069311 | $ 285.00 |

| | | |
|---|---|---|
| *( A 2.45% convenience is applied to all Credit Card Transactions.)* | Total Amount | $ 285.00 |
| | **Total Amount Paid** | $ 285.00 |

# CITY OF NEW ORLEANS      INVOICE



City of New Orleans
City Hall
1300 Perdido St
New Orleans, LA 70112

| | |
|---|---|
| **Invoice Number:** | 14-03764-RNVN |
| **Invoice Date:** | 2/7/2014 |
| **Total Amount:** | $ 285.00 |
| **Applicant Name:** | Ron Martinez |
| **Applicant Address:** | 3642 Magazine Street, New Orleans, LA 70115 |
| **Site Address:** | 6507 Memphis St |
| **Processed by:** | ccross |

| TYPE | DESCRIPTION | REVENUE CODE | PAID | AMOUNT |
|---|---|---|---|---|
| Building | | 00126026069311 | | $ 285.00 |
| | | Total Fees | | $ 285.00 |
| | | **Total Amount Due** | | **$ 285.00** |

- Acceptable forms of in-person payment include: Checks, Cashier's Checks, Money Orders, MasterCard, and Discover. **Please make all checks and money orders payable to City of New Orleans.**
- Acceptable forms of online payment include: MasterCard, Discover, and Visa.
- Cash is NOT an acceptable form of payment for this invoice.

BankAmericard | Cash Rewards·

**Bank of America** 

World MasterCard®

5466 3221 8298 0692
February 16 - March 17, 2014
Page 3 of 6

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Payments and Other Credits** | | | | |
| | 02/28 | WAL-MART #1353        HARAHAN      LA | 6562 | 0692 | −21.14 | |
| | 03/12 | PAYMENT - THANK YOU | 8888 | | −4,627.63 | |
| | | | | | | −$4,764.05 |
| | | **Purchases and Adjustments** | | | | |
| 02/14 | 02/17 | ORIENT EXPRESSED RETAI NEW ORLEANS  LA | 9217 | 0692 | 15.26 | |
| 02/15 | 02/17 | DAVID ART CENTER        METAIRIE      LA | 1344 | 0692 | 11.69 | |
| 02/15 | 02/17 | HARBOR FREIGHT TOOLS 1 METAIRIE      LA | 7079 | 0692 | 76.06 | |
| 02/15 | 02/17 | AMC MALLOFLOUISIANA#04 BATON ROUGE  LA | 4136 | 0692 | 10.75 | |
| 02/16 | 02/17 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 3876 | 0692 | 24.22 | |
| 02/16 | 02/18 | THE HOME DEPOT 349      KENNER        LA | 5923 | 0692 | 27.16 | |
| 02/16 | 02/18 | THE HOME DEPOT 349      KENNER        LA | 5915 | 0692 | 30.97 | |
| 02/16 | 02/18 | LAKEVIEW DISCOUNT FUEL NEW ORLEANS LA | 6463 | 0692 | 24.50 | |
| 02/17 | 02/18 | STEIN-MART #0040      METAIRIE      LA | 5688 | 0692 | 16.30 | |
| 02/17 | 02/18 | BEST BUY    O0003475 LAFAYETTE   LA | 2850 | 0692 | 2,645.99 | |
| 02/17 | 02/18 | GEICO        08008413000  DC | 2508 | 0692 | 227.38 | |
| 02/18 | 02/19 | WAL-MART #1353        HARAHAN        LA | 7799 | 0692 | 73.79 | |
| 02/18 | 02/19 | GENEOLOGIE        864-5953771  SC | 7948 | 0692 | 16.00 | |
| 02/18 | 02/20 | LAKEVIEW DISCOUNT FUEL NEW ORLEANS LA | 7010 | 0692 | 50.00 | |
| 02/19 | 02/21 | DEANIES SEAFOOD MARKET METAIRIE     LA | 6204 | 0692 | 6.11 | |
| 02/19 | 02/21 | HOBBY-LOBBY #0094      LAFAYETTE   LA | 0581 | 0692 | 12.94 | |
| 02/20 | 02/22 | NETFLIX.COM        NETFLIX.COM CA | 1876 | 1164 | 7.99 | |
| 02/20 | 02/22 | SHELL OIL 575430676QPS NEW ORLEANS  LA | 0459 | 0692 | 56.97 | |
| 02/21 | 02/22 | ANOTHER BROKEN EGG CAF BATON ROUGE  LA | 1806 | 0692 | 21.60 | |
| 02/22 | 02/24 | LSU JAMBAJUICE21225487 BATON ROUGE  LA | 8356 | 0692 | 5.40 | |
| 02/22 | 02/24 | TEXACO 0302191      BATON ROUGE  LA | 9527 | 0692 | 2.58 | |
| 02/22 | 02/24 | HARBOR FREIGHT TOOLS 8 LAFAYETTE   LA | 7045 | 0692 | 50.00 | |
| 02/22 | 02/24 | INDUSTRIAL DSGNRS SOCI 703-707-6000 VA | 9893 | 0692 | 99.00 | |
| 02/22 | 02/24 | INDUSTRIAL DSGNRS SOCI 703-707-6000 VA | 9901 | 0692 | | |
| 02/23 | 02/24 | LAKEVIEW GROCERY      NEW ORLEANS LA | 9191 | 0692 | 5.59 | |
| 02/22 | 02/25 | LOUIES CAFE        BATON ROUGE  LA | 4714 | 0692 | 15.21 | |
| 02/24 | 02/25 | TARGET      O0014498 METAIRIE     LA | 8877 | 0692 | 10.43 | |
| 02/24 | 02/25 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 8794 | 0692 | 6.78 | |
| 02/24 | 02/25 | WAL-MART #0989        METAIRIE     LA | 3767 | 0692 | 24.79 | |
| 02/24 | 02/25 | TJMAXX #0287        METAIRIE     LA | 9612 | 0692 | 21.74 | |
| 02/25 | 02/26 | UL LAF UNIV BOOKSTORE LAFAYETTE   LA | 4720 | 0692 | 14.03 | |
| 02/25 | 02/26 | KENNETH'S STUDIO FOR H METAIRIE     LA | 1337 | 0692 | 110.00 | |
| 02/25 | 02/26 | SAMSCLUB #4775        METAIRIE     LA | 5270 | 0692 | 45.90 | |
| 02/25 | 02/26 | PAYPAL  GRAPHIC COW   4029357733  SC | 0259 | 0692 | 16.23 | |
| 02/26 | 02/27 | ORIENT EXPRESSED RETAI NEW ORLEANS LA | 1327 | 0692 | 87.20 | |
| 02/26 | 02/27 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 7962 | 0692 | 13.33 | |
| 02/26 | 02/27 | WHOLEFDS ABS 10143      NEW ORLEANS LA | 8484 | 0692 | 10.41 | |
| 02/26 | 02/27 | STUDENT HEALTH SVCS   LAFAYETTE   LA | 0122 | 0692 | 15.00 | |
| 02/27 | 02/28 | ROUSES MARKET # 29    NEW ORLEANS LA | 7234 | 0692 | 7.18 | |
| 02/27 | 02/28 | GREEN TEA, INC.        NEW ORLEANS LA | 3367 | 0692 | 10.43 | |
| 02/27 | 02/28 | WAL-MART #1353        HARAHAN      LA | 1241 | 0692 | 75.52 | |
| 02/28 | 02/28 | PAYPAL  GRAPHIC COW   4029357733  SC | 2220 | 0692 | 16.23 | |
| 02/28 | 03/01 | LAKEVIEW GROCERY      NEW ORLEANS LA | 9341 | 0692 | 7.62 | |
| 02/28 | 03/01 | GEICO        08008413000  DC | 2350 | 0692 | 519.19 | |
| 03/01 | 03/03 | OFFICE DEPOT #124      METAIRIE    LA | 7282 | 0692 | 19.56 | |
| 03/01 | 03/03 | LAKEVIEW GROCERY      NEW ORLEANS LA | 8954 | 0692 | 27.82 | |
| 03/01 | 03/03 | DR YI QUN LI MD        NEW ORLEANS LA | 3982 | 0692 | 95.50 | |
| 03/01 | 03/03 | WALGREENS #11496      NEW ORLEANS LA | 2956 | 0692 | 69.70 | |
| 03/02 | 03/03 | LOWES #02470        NEW ORLEANS LA | 6460 | 0692 | 42.42 | |

continued on next page

*Total Materials #176.61*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 03/02 | 03/04 | MO PHO          NEW ORLEANS  LA | 3234 | 0692 | 48.06 | |
| 03/03 | 03/04 | JAZZERCISE     08003484748 CA | 4788 | 0692 | 41.00 | |
| 03/05 | 03/06 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 1927 | 0692 | 33.50 | |
| 03/05 | 03/06 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 1745 | 0692 | 31.46 | |
| 03/05 | 03/06 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 9946 | 0692 | 18.24 | |
| 03/05 | 03/07 | DEANIES SEAFOOD MARKET METAIRIE     LA | 1029 | 0692 | 8.04 | |
| 03/05 | 03/07 | WEST MARINE #54          NEW ORLEANS  LA | 1533 | 0692 | 17.43 | |
| 03/06 | 03/07 | LAKEVIEW VETERINARY HO NEW ORLEANS  LA | 0431 | 0692 | 60.00 | |
| 03/06 | 03/07 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 7524 | 0692 | 7.29 | |
| 03/06 | 03/07 | BHY CHI OMEGA          866-245-5499 TN | 7565 | 0692 | 5.00 | |
| 03/07 | 03/08 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 8125 | 0692 | 6.56 | |
| 03/07 | 03/10 | JOHN'S TUXEDOS         METAIRIE     LA | 5791 | 0692 | 146.81 | |
| 03/08 | 03/10 | DAVID ARTS CENTER       METAIRIE     LA | 0077 | 0692 | 59.37 | |
| 03/08 | 03/10 | MCDONALD'S F3841        METAIRIE     LA | 2128 | 0692 | 2.18 | |
| 03/08 | 03/10 | FANTASTIC SAMS          METAIRIE     LA | 9376 | 0692 | 14.00 | |
| 03/08 | 03/10 | FANTASTIC SAMS          METAIRIE     LA | 9400 | 0692 | 17.00 | |
| 03/08 | 03/10 | AUTOZONE #3019          METAIRIE     LA | 2176 | 0692 | 10.86 | |
| 03/08 | 03/10 | WINN-DIXIE #1329        METAIRIE     LA | 6764 | 0692 | 40.24 | |
| 03/08 | 03/10 | SHELL OIL 575430502QPS METAIRIE     LA | 5743 | 0692 | 61.89 | |
| 03/08 | 03/10 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 9488 | 0692 | 50.30 | |
| 03/08 | 03/10 | FINI - A BEAUTY BOUTIQ NEW ORLEANS  LA | 5198 | 0692 | 26.16 | |
| 03/08 | 03/10 | RITE AID STORE 7271Q05 NEW ORLEANS  LA | 4650 | 0692 | 15.21 | |
| 03/08 | 03/10 | RITE AID STORE 7271Q05 NEW ORLEANS  LA | 3538 | 0692 | 7.07 | |
| 03/09 | 03/10 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 6753 | 0692 | 36.50 | |
| 03/09 | 03/10 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 3033 | 0692 | 3.75 | |
| 03/10 | 03/11 | TARGET        00014498 METAIRIE     LA | 3122 | 0692 | 11.93 | |
| 03/10 | 03/11 | WAL-MART #0989          METAIRIE     LA | 9839 | 0692 | 108.78 | |
| 03/10 | 03/11 | ROUSES MARKET # 26      NEW ORLEANS  LA | 8089 | 0692 | 6.57 | |
| 03/10 | 03/11 | WALGREENS #2640         NEW ORLEANS  LA | 8292 | 0692 | 5.98 | |
| 03/11 | 03/12 | SAMSCLUB #4775          METAIRIE     LA | 7992 | 0692 | 59.54 | |
| 03/11 | 03/13 | DEANIES SEAFOOD MARKET METAIRIE     LA | 3422 | 0692 | 7.28 | |
| 03/11 | 03/13 | ADOBE SYSTEMS, INC.    800-833-6687 WA | 4958 | 0692 | 20.79 | |
| 03/12 | 03/14 | PARETTI MAZDA          METAIRIE     LA | 9397 | 0692 | 39.40 | |
| 03/12 | 03/14 | DEANIES SEAFOOD MARKET METAIRIE     LA | 3627 | 0692 | 9.74 | |
| 03/13 | 03/14 | DORIGNAC'S FOOD CENT   METAIRIE     LA | 1334 | 0692 | 10.01 | |
| 03/13 | 03/15 | WALGREENS #11496        NEW ORLEANS  LA | 2782 | 0692 | 8.95 | |
| 03/14 | 03/15 | JCPENNEY 0549           METAIRIE     LA | 7960 | 0692 | 21.75 | |
| 03/14 | 03/15 | APL APPLE ITUNES STORE 866-712-7753 CA | 0413 | 0692 | 2.17 | |
| 03/15 | 03/17 | ROCKERY ACE HARDWARE  NEW ORLEANS  LA | 7934 | 0692 | 5.43 | |
| 03/15 | 03/17 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 4871 | 0692 | 29.16 | |
| 03/15 | 03/17 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 9298 | 0692 | 8.69 | |
| 03/16 | 03/17 | LAKEVIEW GROCERY        NEW ORLEANS  LA | 9149 | 0692 | 12.79 | |
| | | | | | | $5,967.35 |
| | | **Interest Charged** | | | | |
| 03/17 | 03/17 | Interest Charged on Purchases | | | 0.00 | |
| 03/17 | 03/17 | Interest Charged on Balance Transfers | | | 0.00 | |
| 03/17 | 03/17 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 03/17 | 03/17 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |



**HARBOR FREIGHT TOOLS**
Quality Tools at Ridiculously Low Prices

METAIRIE  LA #00100
6409 AIRLINE DRIVE
METAIRIE, LA 70003
Telephone: (504) 734-5777

1507

SALE

| | |
|---|---|
| Customer Name: | RON MARTINEZ |
| Customer Number: | 999023318108 |
| 99757 DOLLY MOVERS DOLLY ASSEM | |
| 4 - $15.97 | $63.96 |
| 69846 - 36 SAND BELT 120G 5PK | 2.99 |
| 60426 1X30 SAND BELT ZIRC 40G 2 | 2.99 |

| | |
|---|---|
| Subtotal | $69.94 |
| Sales Tax  8.75- | $6.12 |
| **Total** | **$76.06** |

You Saved $16.00

| | |
|---|---|
| MasterCard | $76.06 |

Card No. XXXXXXXXXXXX0692 < >
Auth. No. 005312

Please Return For your Records

Store: 00100    Res. 02      Tran: 069717
Date: 2/15/2014 11:59:13 AM  Assoc: XXXXXX
Ticket: 026717

Item(s) Sold: 6
Item(s) Returned: 0

CHELSI served you today
Thank you for shopping at
METAIRIE  LA #00100

Proof of Purchase Required for Returns/
Exchanges Within 90 Days of Purchase.

*********************************************
Want Even More Savings?
Then you must do one of the following:
-Fill out a Preferred Customer Card
at any Harbor Freight Store.
-Email: Update@Harbor Freight.com
-Go to: www.Harbor Freight.com

0001000206971 7021514



*6507*

### More saving.
### More doing.®

KENNER LA (504)464-9200
STORE MANAGER DAVE COPELAND

0349  00002  98745   02/16/14  11:41 AM
CASHIER ASHANTI - AES5785

073257005357 HUSKY 50CT <A>        24.97
  HUSKY 42G CONTRACTOR BAGS 50CT

               SUBTOTAL         24.97
               SALES TAX         2.19
               TOTAL           $27.16
XXXXXXXXXXXXX0692 MASTERCARD     27.16
AUTH CODE 04514Z/2025601          *TA



0349 02 98745 02/16/2014 5285

RETURN POLICY DEFINITIONS
POLICY ID    DAYS    POLICY EXPIRES ON
A       1      90      05/17/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*****************************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
WQC 198128 197781

Password:
14116 197779

Entries must be entered by 03/18/2014.
Entrants must be 18 or older to enter.
See complete rules on website. No
purchase necessary.



*6507*

More saving.
More doing.®

KENNER LA (504)464-9200
STORE MANAGER DAVE COPELAND

0349  00002  98737   02/16/14  11:40 AM
CASHIER ASHANTI - AES5785

6415250001020 1X4-10 NO2WW <A>
1X4 -10 NO.2 WHITEWOOD
407.12                          28.48

SUBTOTAL              28.48
SALES TAX             2.49
TOTAL
XXXXXXXXXXXXX0692 MASTERCARD    $30.97
AUTH CODE 045002/2025599        30.97
                                TA



0349 02 98737 02/16/2014 5285

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A     1      90         05/17/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*****************************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
WQC  198112  197765

Password:
14116  197763

Entries must be entered by 03/18/2014.
Entrants must be 18 or older to enter.
See complete rules on website. No
purchase necessary.

LOVE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-8568

-- SALE --
SALES#: S2470TS3 1830923   TRANS#: 15771409 03-02-14

| 16905 10FTX25FT CLEAR 4MIL PLST | 22.94 |
| 2 @ 11.47 | |
| 83339 JUMBO AUTOMATIC ROLLER MO | 15.98 |

| SUBTOTAL: | 38.92 |
| TAX: | 3.50 |
| INVOICE 15345  TOTAL: | 42.42 |
| M/C: | 42.42 |

M/C:XXXXXXXXXXXX0692 AMOUNT:42.42 AUTHCD:04530Z
SWIPED REFID:771415247015 03/02/14 08:43:35

STORE: 2470   TERMINAL: 15   03/02/14 08:43:41
# OF ITEMS PURCHASED:          3
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOVE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER:  JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

**************************************************
*       YOUR OPINIONS COUNT!                     *
*     REGISTER FOR A CHANCE TO WIN A             *
*       $5,000 LOVE'S GIFT CARD!                 *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*     TARJETA DE REGALO DE LOVE'S DE $5000!      *
*                                                *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*     WITHIN ONE WEEK AT: www.loves.com/survey   *
*       Y O U R   I D # 15345 2470 061           *
*                                                *
*     NO PURCHASE NECESSARY TO ENTER OR WIN.     *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.loves.com/survey *
**************************************************
STORE: 2470   TERMINAL: 15   03/02/14 08:43:41

**BankAmericard** | Cash Rewards™

**Bank of America** 🦅

World MasterCard®

5466 3221 8298 0692
March 18 - April 15, 2014
Page 3 of 6

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 03/17 | 03/18 | DORIGNAC'S FOOD CENT  METAIRIE      LA | 4421 | 0692 | 5.41 | |
| 03/17 | 03/18 | THE CHURCH SUPPLY HOUS METAIRIE      LA | 0218 | 0692 | 17.29 | |
| 03/17 | 03/18 | GEICO        08008413000 DC | 8296 | 0692 | 227.38 | |
| 03/17 | 03/18 | PARADISE CAFE      METAIRIE      LA | 0197 | 0692 | 24.47 | |
| 03/18 | 03/19 | TARGET       00014498 METAIRIE    LA | 8939 | 0692 | 4.14 | |
| 03/18 | 03/19 | TJMAXX #0287      METAIRIE      LA | 7885 | 0692 | 46.72 | |
| 03/18 | 03/19 | STEIN-MART #0022      NEW ORLEANS LA | 0325 | 0692 | 113.35 | |
| 03/18 | 03/20 | DEANIES SEAFOOD MARKET METAIRIE      LA | 5378 | 0692 | 6.99 | |
| 03/19 | 03/20 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 4130 | 0692 | 52.50 | |
| 03/20 | 03/21 | LAKEVIEW GROCERY      NEW ORLEANS LA | 3536 | 0692 | 3.44 | |
| 03/20 | 03/22 | NETFLIX.COM        NETFLIX.COM CA | 1801 | 1164 | 7.99 | |
| 03/20 | 03/22 | DEANIES SEAFOOD MARKET METAIRIE      LA | 6048 | 0692 | 3.85 | |
| 03/21 | 03/22 | KENNETH'S STUDIO FOR H METAIRIE      LA | 2299 | 0692 | 46.00 | |
| 03/21 | 03/22 | LOWES #01054      METAIRIE      LA | 5309 | 0692 | 12.71 | |
| 03/21 | 03/22 | LAKEVIEW GROCERY      NEW ORLEANS LA | 9894 | 0692 | 8.01 | |
| 03/21 | 03/22 | RITE AID STORE 7271Q05 NEW ORLEANS LA | 4908 | 0692 | 8.27 | |
| 03/22 | 03/24 | ROCKERY ACE HARDWARE   NEW ORLEANS LA | 8466 | 0692 | 5.44 | |
| 03/22 | 03/24 | ROCKERY ACE HARDWARE   NEW ORLEANS LA | 8334 | 0692 | 4.35 | |
| 03/22 | 03/24 | LOWES #02470      NEW ORLEANS LA | 5002 | 0692 | 12.13 | |
| 03/22 | 03/24 | LOWES #02470      NEW ORLEANS LA | 9110 | 0692 | 40.99 | |
| 03/22 | 03/24 | BRISBI'S      NEW ORLEANS LA | 2707 | 0692 | 100.00 | |
| 03/23 | 03/24 | LAKEVIEW GROCERY      NEW ORLEANS LA | 8864 | 0692 | 17.69 | |
| 03/24 | 03/25 | SAMSCLUB #4775      METAIRIE      LA | 2045 | 0692 | 56.88 | |
| 03/25 | 03/25 | POTTERY BARN E-COMMERC 800-922-9934 CA | 3345 | 0692 | 104.64 | |
| 03/24 | 03/26 | MSFT   XBOX LIVE    08006427676 WA | 9404 | 1164 | 24.99 | |
| 03/24 | 03/26 | KMART 4810      METAIRIE      LA | 0054 | 0692 | 23.91 | |
| 03/24 | 03/26 | NEW ORLEANS PEST MANAG NEW ORLEANS LA | 4306 | 0692 | 205.00 | |
| 03/25 | 03/26 | WM SUPERCENTER #1353  HARAHAN      LA | 3039 | 0692 | 79.07 | |
| 03/25 | 03/27 | DEANIES SEAFOOD MARKET METAIRIE      LA | 8230 | 0692 | 6.41 | |
| 03/25 | 03/27 | KIRKLANDS #517      NEW ORLEANS LA | 7811 | 0692 | 43.48 | |
| 03/25 | 03/27 | THE HOME DEPOT 362    HARAHAN      LA | 5270 | 0692 | 72.50 | |
| 03/26 | 03/27 | WAL-MART #4659     BATON ROUGE LA | 7537 | 0692 | 18.34 | |
| 03/27 | 03/28 | FANTASTIC SAMS    METAIRIE      LA | 1492 | 0692 | 14.00 | |
| 03/29 | 03/31 | R & O S PIZZA PLACE   METAIRIE      LA | 7626 | 0692 | 40.00 | |
| 03/29 | 03/31 | LOWES #02470      NEW ORLEANS LA | 8694 | 0692 | 85.91 | |
| 03/30 | 03/31 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 2161 | 0692 | 31.14 | |
| 03/31 | 04/01 | DORIGNAC'S FOOD CENT  METAIRIE      LA | 5336 | 0692 | 16.82 | |
| 03/31 | 04/01 | GEICO        08008413000 DC | 2338 | 0692 | 519.19 | |
| 03/31 | 04/01 | NATIONAL ALPHA LAMBDA  478-744-9595 GA | 8109 | 0692 | 40.00 | |
| 03/31 | 04/02 | COST PLUS WLD #193    NEW ORLEANS LA | 5526 | 0692 | 43.99 | |
| 03/31 | 04/02 | THE HOME DEPOT 362    HARAHAN      LA | 8656 | 0692 | 14.12 | |
| 04/01 | 04/02 | HARRY'S ACE HARDWARE   NEW ORLEANS LA | 8077 | 0692 | 6.53 | |
| 04/01 | 04/02 | LOWES #02470      NEW ORLEANS LA | 6999 | 0692 | 62.86 | |
| 04/01 | 04/02 | JAZZERCISE       08003484748 CA | 3646 | 0692 | 41.00 | |
| 04/02 | 04/03 | HARRY'S ACE HARDWARE   NEW ORLEANS LA | 2481 | 0692 | 9.22 | |
| 04/02 | 04/03 | GREEN TEA, INC.      NEW ORLEANS LA | 2183 | 0692 | 6.95 | |
| 04/02 | 04/03 | BHY CHI OMEGA    866-245-5499 TN | 7911 | 0692 | 30.00 | |
| 04/02 | 04/03 | GROUPON INC     877-788-7858 IL | 4300 | 0692 | 15.00 | |
| 04/02 | 04/04 | BANTING NURSERY 1 LLC  BRIDGE CITY LA | 7133 | 0692 | 260.00 | |
| 04/02 | 04/04 | DEANIES SEAFOOD MARKET METAIRIE      LA | 1163 | 0692 | 7.13 | |
| 04/02 | 04/04 | THE HOME DEPOT 362    HARAHAN      LA | 7929 | 0692 | 63.99 | |
| 04/03 | 04/04 | DORIGNAC'S FOOD CENT  METAIRIE      LA | 4634 | 0692 | 10.75 | |
| 04/03 | 04/04 | FEDERICOS FAMILY FLORI METAIRIE      LA | 0033 | 0692 | 16.31 | |
| 04/03 | 04/04 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 7891 | 0692 | 59.60 | |

continued on next page…

*Total Materials*

*$ 3782.01*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 04/03 | 04/04 | WHOLEFDS ABS 10143    NEW ORLEANS  LA | 5136 | 0692 | 7.06 | |
| 04/05 | 04/07 | LOWES #01054       METAIRIE    LA | 8894 | 0692 | 32.56 | |
| 04/05 | 04/07 | LOWES #01054       METAIRIE    LA | 0023 | 0692 | 68.19 | |
| 04/05 | 04/07 | SPLASH CAR WASH      METAIRIE    LA | 3035 | 0692 | 10.00 | |
| 04/05 | 04/07 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 3698 | 0692 | 37.21 | |
| 04/05 | 04/07 | LILLY'S CAFE       NEW ORLEANS LA | 4595 | 0692 | 36.90 | |
| 04/05 | 04/07 | SHELL OIL 575430576QPS NEW ORLEANS LA | 1669 | 0692 | 56.08 | |
| 04/06 | 04/07 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 7938 | 0692 | 13.00 | |
| 04/06 | 04/08 | ANEW ORLEANS METERS 98 NEW ORLEANS  LA | 7898 | 0692 | 1.25 | |
| 04/06 | 04/08 | DEANIES SEAFOOD MARKET METAIRIE    LA | 2854 | 0692 | 9.10 | |
| 04/07 | 04/08 | WINN-DIXIE GROCERY #14 NEW ORLEANS LA | 7168 | 0692 | 19.23 | |
| 04/07 | 04/08 | LOWES #01877       JEFFERSON   LA | 2317 | 0692 | 19.85 | |
| 04/08 | 04/09 | TARGET     00014498 METAIRIE    LA | 0687 | 0692 | 13.99 | |
| 04/08 | 04/09 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 1064 | 0692 | 12.65 | |
| 04/08 | 04/09 | 0732 FOREVER 21     METAIRIE    LA | 3811 | 0692 | 38.72 | |
| 04/09 | 04/10 | BHY CHI OMEGA     866-245-5499 TN | 2446 | 0692 | 130.00 | |
| 04/10 | 04/11 | SAMSCLUB #4775     METAIRIE    LA | 9377 | 0692 | 117.40 | |
| 04/10 | 04/11 | OFFICE DEPOT #385    LAFAYETTE   LA | 8156 | 0692 | 14.84 | |
| 04/10 | 04/11 | OFFICE DEPOT #101    LAFAYETTE   LA | 8313 | 0692 | 9.91 | |
| 04/10 | 04/11 | OFFICE DEPOT #385    LAFAYETTE   LA | 8230 | 0692 | 13.00 | |
| 04/10 | 04/12 | BURGER KING #00501 Q07 LAFAYETTE   LA | 0920 | 0692 | 5.14 | |
| 04/11 | 04/12 | WASABI DOWNTOWN     SAVANNAH   GA | 3209 | 0692 | 11.47 | |
| 04/11 | 04/12 | WALGREENS #11496      NEW ORLEANS LA | 0234 | 0692 | 12.52 | |
| 04/11 | 04/14 | DEANIES SEAFOOD MARKET METAIRIE    LA | 4037 | 0692 | 9.68 | |
| 04/11 | 04/14 | YOUNGS DRY CLEANING - NEW ORLEANS  LA | 3834 | 0692 | 8.13 | |
| 04/11 | 04/14 | MCDONALD'S F34325    WAYCROSS   GA | 1784 | 0692 | 6.38 | |
| 04/11 | 04/14 | ADOBE SYSTEMS, INC.   800-833-6687 WA | 6288 | 0692 | 20.79 | |
| 04/11 | 04/14 | METAL STUDS LLC    5044669817  LA | 0016 | 0692 | 3,702.89 | |
| 04/12 | 04/14 | LOWES #02470       NEW ORLEANS LA | 1555 | 0692 | 50.09 | |
| 04/13 | 04/15 | CRABS RESTAURANT     GULF BREEZE  FL | 8525 | 0692 | 24.22 | |
| | | | | | | $7,311.10 |
| | | **Interest Charged** | | | | |
| 04/15 | 04/15 | Interest Charged on Purchases | | | 0.00 | |
| 04/15 | 04/15 | Interest Charged on Balance Transfers | | | 0.00 | |
| 04/15 | 04/15 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 04/15 | 04/15 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

## Important Messages

Please review the enclosed Amendment to your Credit Card Agreement and your annual "Billing Rights" and "Privacy Notice" information for your account. You can also review this information online if you have registered your account in Online Banking.

6507 Memphis



# LOWE'S®
## NEVER STOP IMPROVING

LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BOU
METAIRIE, LA 70002   (504) 780-0114

- SALE -
SALES#: FSTLANE1 13   TRANS#: 74448368 03-21-14

| | | |
|---|---|---|
| 61408 12-OZ SATIN WHITE R-O | | 4.97 |
| 99059 12-OZ WHITE METAL PRIMER | | 4.24 |
| 468581 1.00-QT IVY GREEN | | 2.48 |

| | |
|---|---|
| SUBTOTAL: | 11.69 |
| TAX: | 1.02 |
| INVOICE 13458 TOTAL: | 12.71 |
| M/C: | 12.71 |

M/C:XXXXXXXXXXXX0692 AMOUNT:12.71 AUTHCD:035392
SWIPED REFID:448398105413 03/21/14 19:33:18
STORE: 1054 TERMINAL: 13 03/21/14 19:33:18
**# OF ITEMS PURCHASED:**        3
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS



THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER:  ALAN SCHAMBER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

***********************************************
*          YOUR OPINIONS COUNT!              *
*     REGISTER FOR A CHANCE TO WIN A         *
*          $5,000 LOWE'S GIFT CARD!          *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*     TARJETA DE REGALO DE LOWE'S DE $5000!  *
*                                            *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*     WITHIN ONE WEEK AT: www.loves.com/survey *
*        Y O U R   I D # 13458 1054 080      *
*                                            *
*     NO PURCHASE NECESSARY TO ENTER OR WIN. *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.loves.com/survey *
***********************************************
STORE: 1054 TERMINAL: 13 03/21/14 19:33:18

6507 Memphis

THANK YOU FOR SHOPPING AT
ROCKERY ACE HARDWARE
7043 CANAL BLVD
NEW ORLEANS, LA 70124
. (504) 288-3522

3/22/14 11:01AM 1          552  SALE

1037019        1  EA    4.99 EA
PRIMR SPRY WHITE 120Z            4.99

SUB-TOTAL:      4.99    TAX      . .45
                        TOTAL:   5.44
                BC AMT:          5.44

BK CARD#:    XXXXXXXXXXXX0692
ID: 670120817499
AUTH:  03504Z          AMT:     5.44
Host reference #:612110    Bat#0352
SWIPED
CARD TYPE:MASTERCARD    EXPR: XXXX

|||  ||||||| |||||||||||||||||||| ||||

==>> JRNL#G12110                    <==
     CUST # *5

THANK YOU CATHERINE S MARTINEZ
     FOR YOUR PATRONAGE

I agree to pay above total amount
according to card issuer agreement
(merchant agreement if credit voucher)
Acct: CASH CUSTOMER

        Customer Copy

6507

THANK YOU FOR SHOPPING AT
ROCKERY ACE HARDWARE
7043 CANAL BLVD
NEW ORLEANS, LA 70124
(504) 288-3522

3/22/14 10:14AM 1          553  SALE

17616          1  EA     3.99 EA
SANDPAPR ALOX9X11 AST5PK          3.99

SUB-TOTAL:        3.99   TAX         .36
                         TOTAL:     4.35
                  BC AMT:           4.35

BK CARD#:     XXXXXXXXXXXXX0692
ID:  670120817499
AUTH:  045437          AMT:      4.35
Host reference #:612065    Bat#0352
SWIPED
CARD TYPE:MASTERCARD      EXPR: XXXX

==>> JRNL#G12065                  <<==
     CUST # #5

THANK YOU RONALD S MARTINEZ JR
       FOR YOUR PATRONAGE

I agree to pay above total amount
according to card issuer agreement
(merchant agreement if credit voucher)
Acct: CASH CUSTOMER

          Customer Copy



*to clear electric wires*

CELEBRATING OVER 100 YEARS !!
Harry's Ace Hardware Magazine
(504) 896-1500

4/01/14 12:04PM GKM      124  SALE
----------------------------------------
11962      1  EA    5.99 EA
POLISH MTL NVR-DULL 5OZ           5.99



SUB-TOTAL:    5.99    TAX        .54
                     TOTAL:     6.53
                 BC AMT:        6.53

BK CARD#:    XXXXXXXXXXXXO692
ID:  670121528599
AUTH:   02500Z          AMT:    6.53
Host reference #:70113    Bat#1077
SWIPED
CARD TYPE:MASTERCARD     EXPR: XXXX

|||| ||||| ||||||||||||||||||||||| |||

==>> JRNL#A70113              <<==
     CUST # *88457
     ACE REWARDS ID # 19240811251

    THANK YOU RONALD S MARTINEZ JR
        FOR YOUR PATRONAGE

Name: X_____
I agree to pay above total amount
according to card issuer agreement
(merchant agreement if credit voucher)
Acct: MARTIN SCAIRONO


RECEIPT REQUIRED FOR REFUND - THANK YOU

                Customer Copy



*on Bank of America*
*March 18 - april 15*
*10507*

# LOWE'S®

## NEVER STOP
## IMPROVING

LOWE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-8568

- SALE -

SALES#: S2470TM2 1710125   TRANS#: 2311541 04-12-14

| | | |
|---|---|---|
| 7001 2X4X96" TOP CHOICE STUD | | 19.92 |
| 6 @ 3.32 | | |
| 110170 LIBMAN EXTRA WIDE ANGLE B | | 10.98 |
| 123436 IIM #8 X 2-IN XL-STAR 1000 | | 6.58 |
| 9457 PG10 YR 1LB 3-IN EXTERIOR | | 6.47 |

SUBTOTAL:        45.95
TAX:         4.14
INVOICE 02325  TOTAL:        50.09
N/C:        50.09

MYLOWE'S CARD NUMBER: 481000233733540

N/C:XXXXXXXXXXXX0692 AMOUNT:50.09 AUTHCD:005592
SWIPED REFID:311552247002 04/12/14 09:05:52



STORE: 2470   TERMINAL: 02   04/12/14 09:05:57
# OF ITEMS PURCHASED:        9
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER:  JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

*****************************************************
*        YOUR OPINIONS COUNT!              *
*       REGISTER FOR A CHANCE TO WIN A        *
*         $5,000 LOWE'S GIFT CARD!            *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*     TARJETA DE REGALO DE LOWE'S DE $5000!      *
*                              *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*      WITHIN ONE WEEK AT: www.lowes.com/survey  *
*        Y O U R   I D # 02325 2470 102       *
*                              *
*        NO PURCHASE NECESSARY TO ENTER OR WIN.  *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO E'  *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
*****************************************************
STORE: 2470   TERMINAL: 02   04/12/14

**Metal Studs, LLC**
2306 Kingston Street
Kenner, LA 70062
USA

Voice:  504-466-9817
Fax:    504-464-1874

*3700.00*
*3,702.89*

# QUOTATION

Quote Number:  845
Quote Date:    Apr 10, 2014
Page:          1

| Quoted To: | |
|---|---|
| CASH CUSTOMER | 6507 memphis st<br>robin - 666-4778 |

| Customer ID | Good Thru | Payment Terms | Sales Rep |
|---|---|---|---|
| CASH1 | 5/10/14 | C.O.D. | BBARB |

| Quantity | Item | Description | Unit Price | Amount |
|---|---|---|---|---|
| 112.00 | SHE1212 | 1/2" 4X12 DRYWALL | 13.20 | 1,478.40 |
| 12.00 | XP1208 | 1/2" 4X8 XP | 12.16 | 145.92 |
| 28.00 | MUD | ALL PURPOSE MUD BOX | 7.95 | 222.60 |
| 10.00 | TAPE | JOINT TAPE 250' | 2.00 | 20.00 |
| 1.00 | 114CB | 1 1/4 CORNER BEAD | 90.00 | 90.00 |
| 1.00 | 114COARSE | 1 1/4 COARSE | 48.50 | 48.50 |

*paid by phone 4-11-14 on cred. + card*

| | Subtotal | 2,005.42 |
|---|---|---|
| | | 180.49 |
| | **TOTAL** | 2,185.91 |

**Metal Studs, LLC**
2306 Kingston Street
Kenner, LA 70062
USA

Voice:  504-466-9817
Fax:    504-464-1874

# QUOTATION

Quote Number:  846
Quote Date:    Apr 10, 2014
Page:          1

| Quoted To: |
| --- |
| CASH CUSTOMER |

6507 memphis
robin - 666-4778

| Customer ID | Good Thru | Payment Terms | Sales Rep |
| --- | --- | --- | --- |
| CASH1 | 5/10/14 | C.O.D. | BBARB |

| Quantity | Item | Description | Unit Price | Amount |
| --- | --- | --- | --- | --- |
| 5.00 | R1315K | R13 X 15 KRAFT | 34.50 | 172.50 |
| 22.00 | R3016K | R30 X 16 KRAFT | 36.40 | 800.80 |
| 1.00 | R1915K | R19 X 15 KRAFT | 33.10 | 33.10 |
| 1.00 | LABOR | LABOR | 420.00 | 420.00 |

*paid by phone 4.11.14 on credit card*

| | | |
| --- | --- | --- |
| | Subtotal | 1,426.40 |
| | | 90.58 |
| | **TOTAL** | 1,516.98 |

**Ron Martinez**

**From:**       Christian Golemi <christian@metalstudsllc.com>
**Sent:**       Friday, April 11, 2014 12:19 PM
**To:**         Ron Martinez
**Subject:**    Fwd: Bankcard Order Confirmation

---------- Forwarded message ----------
From: **METAL STUDS LLC** <CHRISTIAN@metalstudsllc.com>
Date: Fri, Apr 11, 2014 at 12:18 PM
Subject: Bankcard Order Confirmation
To: CHRISTIAN@metalstudsllc.com
Cc: CHRISTIAN@metalstudsllc.com

Dear CASH CUSTOMER ,     This is a confirmation of an online transaction placed with METAL STUDS
LLC.     The AuthOnly transaction totaled $3702.89 and will be processed to your account.    Order Number :
visa    Approval Code : 01586Z

--
Christian Golemi
Metal Studs, LLC
504-466-9817 x 202

1

**BankAmericard** | Cash Rewards˙

**Bank of America**

World MasterCard®

5466 3221 8298 0692
April 16 - May 16, 2014
Page 3 of 6

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | Purchases and Adjustments | | | | |
| 04/14 | 04/16 | BURGER KING #16539 QO7 DAPHNE     AL | 0453 | 0692 | 4.99 | |
| 04/15 | 04/16 | MACY'S EAST #693     METAIRIE     LA | 9864 | 0692 | 26.64 | |
| 04/15 | 04/16 | AMC CLEARVIEW 12 #0486 METAIRIE     LA | 0859 | 0692 | 10.00 | |
| 04/15 | 04/16 | MARSHALLS #0141     NEW ORLEANS LA | 0365 | 0692 | 14.13 | |
| 04/15 | 04/16 | MICHAELS STORES 9953  HARAHAN     LA | 7440 | 0692 | 5.61 | |
| 04/15 | 04/16 | WAL-MART #1353     HARAHAN     LA | 5612 | 0692 | 94.87 | |
| 04/16 | 04/17 | COST PLUS WLD #193    NEW ORLEANS LA | 0000 | 0692 | 24.93 | |
| 04/16 | 04/17 | MONOGRAM EXPRESS     METAIRIE    LA | 6790 | 0692 | 10.88 | |
| 04/16 | 04/17 | WINN-DIXIE GROCERY #14 NEW ORLEANS LA | 7215 | 0692 | 7.18 | |
| 04/16 | 04/17 | ALBERTSONS #2720     LAFAYETTE   LA | 5006 | 0692 | 6.10 | |
| 04/17 | 04/18 | EXXONMOBIL  42394486 LAFAYETTE   LA | 5183 | 0692 | 17.56 | |
| 04/17 | 04/18 | SAMSCLUB #4775     METAIRIE    LA | 6235 | 0692 | 16.96 | |
| 04/17 | 04/18 | GEICO       08008413000 DC | 5124 | 0692 | 227.37 | |
| 04/18 | 04/19 | LOWES #0247O     NEW ORLEANS LA | 1123 | 0692 | 15.22 | |
| 04/18 | 04/21 | DEANIES SEAFOOD MARKET METAIRIE     LA | 7731 | 0692 | 99.45 | |
| 04/18 | 04/21 | ROCKERY ACE HARDWARE  NEW ORLEANS LA | 3268 | 0692 | 11.97 | |
| 04/19 | 04/21 | DOMINO'S 3062     METAIRIE     LA | 8979 | 0692 | 13.06 | |
| 04/20 | 04/21 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 0790 | 0692 | 26.57 | |
| 04/20 | 04/22 | NETFLIX.COM     NETFLIX.COM CA | 3012 | 1164 | 7.99 | |
| 04/21 | 04/22 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 0801 | 0692 | 10.10 | |
| 04/22 | 04/23 | MICHAELS STORES 9952 METAIRIE     LA | 7638 | 0692 | 9.22 | |
| 04/22 | 04/23 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 2090 | 0692 | 38.67 | |
| 04/22 | 04/23 | LOWES #0247O     NEW ORLEANS LA | 1913 | 0692 | 6.76 | |
| 04/22 | 04/23 | ROUSES MARKET # 29   NEW ORLEANS LA | 9270 | 0692 | 18.47 | |
| 04/22 | 04/24 | JOANN FABRIC #1215    METAIRIE    LA | 5445 | 0692 | 6.97 | |
| 04/23 | 04/24 | DILLARD'S 760 LAKESIDE METAIRIE     LA | 6250 | 0692 | 140.29 | |
| 04/23 | 04/24 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 8963 | 0692 | 59.10 | |
| 04/23 | 04/24 | LOWES #0247O     NEW ORLEANS LA | 0229 | 0692 | 5.97 | |
| 04/23 | 04/24 | LOWES #0269O     NEW ORLEANS LA | 9850 | 0692 | 195.11 | |
| 04/23 | 04/25 | PARETTI MAZDA     METAIRIE    LA | 9397 | 0692 | 63.57 | |
| 04/23 | 04/25 | DEANIES SEAFOOD MARKET METAIRIE     LA | 0972 | 0692 | 10.19 | |
| 04/24 | 04/25 | WHOLEFDS VET 10202     METAIRIE     LA | 3905 | 0692 | 9.71 | |
| 04/24 | 04/25 | MONOGRAM EXPRESS     METAIRIE    LA | 6790 | 0692 | 10.88 | |
| 04/24 | 04/26 | MAGAZINE DISCOUNT ZONE NEW ORLEANS LA | 4495 | 0692 | 60.02 | |
| 04/25 | 04/26 | WALGREENS #11496     NEW ORLEANS LA | 4889 | 0692 | 68.62 | |
| 04/25 | 04/26 | TARGET    00014498 METAIRIE    LA | 7725 | 0692 | 24.10 | |
| 04/25 | 04/26 | WM SUPERCENTER #989   METAIRIE     LA | 8485 | 0692 | 77.18 | |
| 04/26 | 04/28 | LAKEVIEW GROCERY     NEW ORLEANS LA | 5401 | 0692 | 6.78 | |
| 04/26 | 04/28 | LOWES #0247O     NEW ORLEANS LA | 5021 | 0692 | 41.62 | |
| 04/26 | 04/28 | LOWES #0247O     NEW ORLEANS LA | 5013 | 0692 | 24.46 | |
| 04/27 | 04/28 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 6200 | 0692 | 26.45 | |
| 04/27 | 04/28 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 4882 | 0692 | 18.15 | |
| 04/27 | 04/29 | DEANIES SEAFOOD MARKET METAIRIE     LA | 2645 | 0692 | 7.06 | |
| 04/28 | 04/29 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 9590 | 0692 | 7.65 | |
| 04/28 | 04/29 | WALGREENS #11496     NEW ORLEANS LA | 5192 | 0692 | 9.36 | |
| 04/29 | 04/30 | SAMSCLUB #4775     METAIRIE    LA | 0534 | 0692 | 88.78 | |
| 04/29 | 05/01 | SOUTHERN ANIMAL FOUNDA NEW ORLEANS LA | 0798 | 0692 | 128.10 | |
| 04/30 | 05/01 | MARTIN WINE CELLAR     METAIRIE    LA | 8699 | 0692 | 9.78 | |
| 04/30 | 05/01 | AMAZON MKTPLACE PMTS  AMZN.COM/BILLWA | 6374 | 0692 | 62.58 | |
| 04/30 | 05/01 | GEICO       08008413000 DC | 5408 | 0692 | 519.17 | |
| 05/01 | 05/02 | JAZZERCISE     08003484748 CA | 3160 | 0692 | 41.00 | |
| 05/02 | 05/03 | ZOE'S KITCHEN     METAIRIE    LA | 0615 | 0692 | 7.71 | |
| 05/02 | 05/03 | WALGREENS #11496     NEW ORLEANS LA | 6593 | 0692 | 2.61 | |
| 05/02 | 05/03 | GENEOLOGIE     864-5953771 SC | 5585 | 0692 | 16.50 | |
| | | continued on next page... | | | | |



*Total Materials*

*# 452.62*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 05/02 | 05/05 | THE HOME DEPOT #0385   NEW ORLEANS LA | 0378 | 0692 | 43.51 | |
| 05/04 | 05/05 | LAKEVIEW GROCERY     NEW ORLEANS LA | 7905 | 0692 | 11.21 | |
| 05/03 | 05/06 | THE MARIGNY BRASSERIE NEW ORLEANS LA | 0604 | 0692 | 17.00 | |
| 05/04 | 05/06 | SOUTHWES 5262412467689 800-435-9792 TX | 1091 | 0692 | 173.00 | |
| | | MARTINEZ/MARCELLE06/09 MSY/DAL RNDTRP DAL/MSY | | | | |
| 05/05 | 05/06 | T J MAXX #1367      SLIDELL     LA | 3965 | 0692 | 16.38 | |
| 05/05 | 05/07 | THE WINE MARKET RESTAU SLIDELL     LA | 9176 | 0692 | 11.25 | |
| 05/05 | 05/07 | SHELL OIL 575430676QPS NEW ORLEANS LA | 6186 | 0692 | 42.09 | |
| 05/06 | 05/07 | SAMSCLUB #4775      METAIRIE    LA | 7526 | 0692 | 19.62 | |
| 05/06 | 05/07 | LAKEVIEW GROCERY     NEW ORLEANS LA | 0708 | 0692 | 8.69 | |
| 05/06 | 05/07 | WM SUPERCENTER #1353 HARAHAN    LA | 3559 | 0692 | 234.81 | |
| 05/06 | 05/08 | CHEVRON 0209529     METAIRIE    LA | 2388 | 0692 | 57.60 | |
| 05/06 | 05/08 | KMART 3423      NEW ORLEANS LA | 4927 | 0692 | 18.93 | |
| 05/07 | 05/08 | LAKEVIEW GROCERY     NEW ORLEANS LA | 8197 | 0692 | 4.99 | |
| 05/07 | 05/08 | LOWES #01877      JEFFERSON   LA | 1550 | 0692 | 22.00 | |
| 05/08 | 05/09 | TWIN'S BURGERS & SWEET LAFAYETTE    LA | 0593 | 0692 | 19.49 | |
| 05/10 | 05/12 | PURE BARRENEW ORLEANS NEW ORLEANS LA | 2601 | 0692 | 320.00 | |
| 05/10 | 05/12 | DOLLY'S DELI      NEW ORLEANS LA | 5594 | 0692 | 50.27 | |
| 05/11 | 05/13 | DEANIES SEAFOOD MARKET METAIRIE    LA | 8292 | 0692 | 9.10 | |
| 05/11 | 05/13 | ADOBE SYSTEMS, INC.   800-833-6687 WA | 3950 | 0692 | 20.79 | |
| 05/12 | 05/13 | DORIGNAC'S FOOD CENT METAIRIE    LA | 5074 | 0692 | 17.26 | |
| 05/12 | 05/13 | MONOGRAM EXPRESS    METAIRIE    LA | 6798 | 0692 | 21.75 | |
| 05/12 | 05/13 | LOWES #01054      METAIRIE    LA | 9017 | 0692 | 172.38 | |
| 05/12 | 05/13 | LOWES #01054      METAIRIE    LA | 9009 | 0692 | 6.79 | |
| 05/12 | 05/13 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 1381 | 0692 | 38.31 | |
| 05/13 | 05/14 | DORIGNAC'S FOOD CENT METAIRIE    LA | 8194 | 0692 | 8.54 | |
| 05/14 | 05/15 | FANTASTIC SAMS      METAIRIE    LA | 3591 | 0692 | 17.00 | |
| 05/14 | 05/15 | REGINELLI S PIZZER    NEW ORLEANS LA | 6883 | 0692 | 71.21 | |
| 05/14 | 05/15 | OGDEN MUSEUM OF SOUTHE NEW ORLEANS LA | 2191 | 0692 | 75.00 | |
| 05/15 | 05/16 | THE CHURCH SUPPLY HOUS METAIRIE    LA | 0183 | 0692 | 8.65 | |
| 05/15 | 05/16 | SWIMOUTLET.COM      08006914065 CA | 3384 | 0692 | 13.98 | |
| | | | | | | $4,025.77 |
| | | **Interest Charged** | | | | |
| 05/16 | 05/16 | Interest Charged on Purchases | | | 0.00 | |
| 05/16 | 05/16 | Interest Charged on Balance Transfers | | | 0.00 | |
| 05/16 | 05/16 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 05/16 | 05/16 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

6507 Chinese
Drywall



LOWE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-0560

- SALE -
SALES#: S2470JR4 1252096   TRANS#: 2524986 04-26-14

```
112071 1LB 1-3/8-IN CTD DRYWALL         3.92
227167 1 LB #6 1-1/4-IN FN TN DR        6.47
7001 2X4X96" TOP CHOICE STUD            6.64
               2 @   3.32
296247 DEWALT 10PC WOOD/MTL RECI       16.97
463501 PS 3PC METAL CLAMP SET           4.18
               2 @   2.09
```

```
SUBTOTAL:        38.18
TAX:              3.44
INV...   .58 TOTAL:       41.62
N/C:             41
```

N/C:XXXXXXXXXXXXX9692 AMOUNT:41.62 AUTH.D:005995
SWIPED REF.ID:524990247002 04/26/14 10:09:50



STORE: 2470   TERMINAL: 02   04/26/14 10:09:56
# OF ITEMS PURCHASED:         7
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

YOUR OPINIONS COUNT!
REGISTER FOR A CHANCE TO WIN A
$5,000 LOWE'S GIFT CARD!
¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA
TARJETA DE REGALO DE LOWE'S DE $5000!

REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY
WITHIN ONE WEEK AT: www.lowes.com/survey
Y O U R   I D #  02558 2470 116

NO PURCHASE NECESSARY TO ENTER OR WIN.
VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER
OFFICIAL RULES & WINNERS AT: www.lowes.com/survey

STORE: 2470   TERMINAL: 02   04/26/14 10:09:56

6507
Memphis St.   CSI

LOWE'S HOME CENTERS, LLC
3348 VETERANS MEMORIAL BLVD
METAIRIE, LA 70002   (504) 885-0114

ORDER INFORMATION
TO OBTAIN A STATUS OF YOUR ORDER VISIT
www.lowes.com/status

AFTER READING THIS FIELD THAT THE ITEM(S) LISTED ORDER IS
AVAILABLE, PLEASE COME TO THE ORIGINAL SERVICE DESK
TO PICK UP THE MERCHANDISE.

SOS SALE -
SALES#: S5053R03 1128077   TRANS#: 5344043 05-12-14

```
93730 .357 4 0                      156.53
ALUMINUM GRILLE DROP-IN KIT
TRUCK OR TRAILER   LOWE'S # 1054 ON 05/19/2014
```

```
PO #: 279224196
INVOICE 93460 SUBTOTAL:         156.53
           SUBTOTAL:            P1.53
           TAX:                 1.57
           BALANCE DUE:         172.38
           N/C:                 172.3
```

N/C:XXXXXXXXXXXXX9692 AMOUNT:172.3... ...
AUTH.D:... ... 524998610426 05/12/14 20:54 ...
STORE: 1054   TERMINAL: 26   05/12/14 20:54 26

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: ALAN DRAMMER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

YOUR OPINIONS COUNT!
REGISTER FOR A CHANCE TO WIN
$5,000 IN A GIFT CARD!
¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA
TARJETA DE REGALO DE LOWE'S ...

REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY
WITHIN ONE WEEK AT: www.lowes.com/survey
Y O U R   I D #  25465 1054 16

NO PURCHASE NECESSARY TO ENTER OR WIN.
VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER
OFFICIAL RULES & WINNERS AT: www.lowes.com/survey

STORE: 1054   TERMINAL: 26   05/12/14 20:54 26

6507
Chinese Drywall

1100 S CLAIBORNE AVENUE
NEW ORLEANS, LA 70125 (504)5921251

0385 00056 64982   05/02/14 05:49 PM
CASHIER SELF CHECK OUT - SCOT56

648846002682 PORTVACFIT <A>
 2@15.97                          31.94
073527703051 18GAL TUB <A>        7.98

              SUBTOTAL           39.92
              SALES TAX           3.59
              TOTAL             $43.51
XXXXXXXXXXXXX0692 MASTERCARD     43.51
AUTH CODE 04594S/7563508            TA



0385 56 64982 05/02/2014 7242

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A     1      90        07/31/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM,
CONVENIENT EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*************************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
2PX3 130638 130309

Password:
14252 130253

Entries must be entered by 06/01/2014.
Entrants must be 18 or older to enter.
See complete rules on website. No
purchase necessary.



6507 Memphis

LOWE'S
NEVER STOP
IMPROVING

LOWE'S HOME CENTERS, LLC
5770 READ BOULEVARD
NEW ORLEANS, LA 70127   (504) 813-1800

- SALE -
SALES#: S2690FBJ 165#912  TRANS#: 23500238 04-23-14

212390 E 8-16-FT ALM ATTIC LADS   179.00

              SUBTOTAL:          179.00
              TAX:                16.11
INVOICE 23069 TOTAL:            195.11
                NYC:            195.11

MYLOWE'S CARD NUMBER: 48100023073954@

NYC XXXXXXXXXXXX0692 AMOUNT:195.11 AUTHCD:04594S
SWIPED REFID:390244269023 04/23/14 19:44:04

STORE: 2690   TERMINAL: 23   04/23/14 19:44:11

# OF ITEMS PURCHASED:           1
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: EMANUEL FITCH

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

*****************************************
*       YOUR OPINIONS COUNT!            *
*     REGISTER FOR A CHANCE TO WIN A    *
*       $5,000 LOWE'S GIFT CARD!        *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*     TARJETA DE REGALO DE LOWE'S DE $5000!   *
*                                       *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*     WITHIN ONE WEEK AT: www.lowes.com/survey  *
*       Y O U R   I D # 23069 2690 113  *
*                                       *
*     NO PURCHASE NECESSARY TO ENTER OR WIN *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
*****************************************
          STORE: 2690   TERMINAL: 23   04/23/14 19:44:11

**BankAmericard** | Cash Rewards™

**Bank of America**

World MasterCard®

5466 3221 8298 0692
May 17 - June 16, 2014
Page 3 of 8

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Payments and Other Credits** | | | | |
| | 06/11 | WALGREENS #11496       NEW ORLEANS LA | 8310 | 0692 | −211.97 | |
| | 06/11 | PAYMENT - THANK YOU | 1525 | | −3,988.25 | |
| | | | | | | −$4,391.73 |
| | | **Purchases and Adjustments** | | | | |
| 05/15 | 05/17 | DEANIES SEAFOOD MARKET METAIRIE    LA | 8953 | 0692 | 9.97 | |
| 05/16 | 05/17 | MARSHALLS #0141       NEW ORLEANS LA | 5078 | 0692 | 21.73 | |
| 05/16 | 05/17 | ACADEMY SPORTS #61     HARAHAN    LA | 2228 | 0692 | 7.60 | |
| 05/16 | 05/17 | WAL-MART #1353       HARAHAN     LA | 7702 | 0692 | 96.07 | |
| 05/17 | 05/19 | MONOGRAM EXPRESS       METAIRIE    LA | 6792 | 0692 | 21.75 | |
| 05/17 | 05/19 | CHEVRON 0209966       NEW ORLEANS LA | 0989 | 0692 | 41.82 | |
| 05/17 | 05/19 | CHEVRON 0209966       NEW ORLEANS LA | 0971 | 0692 | 23.25 | |
| 05/17 | 05/19 | GEICO        08008413000  DC | 4244 | 0692 | 190.26 | |
| 05/19 | 05/20 | LAKEVIEW GROCERY     NEW ORLEANS LA | 6973 | 0692 | 7.25 | |
| 05/20 | 05/21 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 7015 | 0692 | 7.31 | |
| 05/20 | 05/21 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 8967 | 0692 | 57.00 | |
| 05/20 | 05/21 | LOWES #02470       NEW ORLEANS LA | 1464 | 0692 | 11.97 | |
| 05/20 | 05/21 | ROUSES MARKET # 29    NEW ORLEANS LA | 1082 | 0692 | 15.61 | |
| 05/21 | 05/22 | NETFLIX.COM       NETFLIX.COM CA | 9885 | 1164 | 7.99 | |
| 05/21 | 05/22 | SAMSCLUB #4775       METAIRIE    LA | 6029 | 0692 | 81.27 | |
| 05/21 | 05/22 | SUPERFOOD BAR       NEW ORLEANS LA | 0104 | 0692 | 9.18 | |
| 05/21 | 05/23 | BUDS BROILER - CITY PA NEW ORLEANS LA | 1979 | 0692 | 33.75 | |
| 05/22 | 05/23 | LAKEVIEW GROCERY     NEW ORLEANS LA | 5424 | 0692 | 3.78 | |
| 05/22 | 05/24 | THEO'S NEIGHBORHOOD PI NEW ORLEANS LA | 3610 | 0692 | 9.68 | |
| 05/23 | 05/24 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 1032 | 0692 | 40.78 | |
| 05/23 | 05/27 | DEANIES SEAFOOD MARKET METAIRIE    LA | 1639 | 0692 | 12.74 | |
| ※05/24 | 05/27 | LOWES #02470       NEW ORLEANS LA | 2744 | 0692 | 51.51 ※ | |
| 05/25 | 05/27 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 6467 | 0692 | 37.29 | |
| 05/25 | 05/27 | LAKEVIEW GROCERY     NEW ORLEANS LA | 9668 | 0692 | 23.72 | |
| 05/25 | 05/27 | LOWES #02470       NEW ORLEANS LA | 6538 | 0692 | 20.71 | |
| 05/26 | 05/27 | TARGET     00014498 METAIRIE    LA | 6219 | 0692 | 78.69 | |
| 05/26 | 05/27 | LOWES #01054       METAIRIE    LA | 3799 | 0692 | 16.29 | |
| 05/26 | 05/27 | WAL-MART #0989       METAIRIE    LA | 2633 | 0692 | 78.03 | |
| 05/27 | 05/28 | TARGET     00014498 METAIRIE    LA | 3321 | 0692 | 73.40 | |
| 05/27 | 05/28 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 9604 | 0692 | 20.98 | |
| 05/27 | 05/29 | SHELL OIL 575430676QPS NEW ORLEANS LA | 5712 | 0692 | 56.90 | |
| 05/28 | 05/29 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 8933 | 0692 | 8.35 | |
| 05/28 | 05/29 | MARTIN WINE CELLAR    METAIRIE    LA | 9733 | 0692 | 8.69 | |
| 05/28 | 05/29 | LAKEVIEW GROCERY     NEW ORLEANS LA | 6719 | 0692 | 3.79 | |
| 05/28 | 05/29 | THE FRESH MARKET I    NEW ORLEANS LA | 8174 | 0692 | 1.96 | |
| 05/29 | 05/29 | TOBI.COM      888-862-4121 CA | 2885 | 0692 | 24.00 | |
| 05/24 | 05/30 | THE COMPANY BURGER    NEW ORLEANS LA | 7837 | 0692 | 53.47 | |
| 05/28 | 05/30 | LAKESIDE NEWS       METAIRIE    LA | 4853 | 0692 | 10.81 | |
| 05/30 | 05/31 | WALGREENS #11496      NEW ORLEANS LA | 7467 | 0692 | 73.90 | |
| 05/31 | 06/02 | GEICO        08008413000  DC | 8998 | 0692 | 507.27 | |
| 06/01 | 06/02 | LAKEVIEW GROCERY     NEW ORLEANS LA | 3485 | 0692 | 7.18 | |
| 06/02 | 06/03 | DORIGNAC'S FOOD CENT   METAIRIE    LA | 2364 | 0692 | 4.35 | |
| 06/02 | 06/03 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 6981 | 0692 | 41.53 | |
| 06/02 | 06/03 | JAZZERCISE       08003484748 CA | 0720 | 0692 | 41.00 | |
| 06/03 | 06/04 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 2375 | 0692 | 36.07 | |
| 06/03 | 06/04 | LSU ATHLETIC TKT OFF  BATON ROUGE LA | 6292 | 0692 | 136.00 | |
| 06/03 | 06/05 | DEANIES SEAFOOD MARKET METAIRIE    LA | 4433 | 0692 | 7.50 | |
| 06/04 | 06/05 | WM SUPERCENTER #989   METAIRIE    LA | 0692 | 0692 | 110.06 | |
| 06/04 | 06/05 | TJMAXX #0287       METAIRIE    LA | 8651 | 0692 | 14.12 | |
| | | continued on next page… | | | | |

*Total Materials*
*$214.94*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 06/04 | 06/05 | LAKEVIEW GROCERY       NEW ORLEANS LA | 2296 | 0692 | 4.73 | |
| 06/04 | 06/06 | DEANIES SEAFOOD MARKET METAIRIE    LA | 4604 | 0692 | 16.16 | |
| 06/05 | 06/06 | SAMSCLUB #4775       METAIRIE    LA | 7120 | 0692 | 100.33 | |
| 06/05 | 06/07 | APPLE STORE  #R235    METAIRIE    LA | 0861 | 0692 | 97.82 | |
| 06/05 | 06/07 | APPLE STORE  #R235    METAIRIE    LA | 0846 | 0692 | 355.79 | |
| 06/06 | 06/07 | KENNETH'S STUDIO FOR H METAIRIE    LA | 0721 | 0692 | 45.00 | |
| 06/07 | 06/09 | LOWES #02470       NEW ORLEANS LA | 9654 | 0692 | 85.90 | |
| 06/07 | 06/09 | THE HOME DEPOT 362   HARAHAN    LA | 6151 | 0692 | 16.28 | |
| 06/08 | 06/09 | LAKEVIEW GROCERY      NEW ORLEANS LA | 1293 | 0692 | 10.97 | |
| 06/09 | 06/10 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 4032 | 0692 | 9.81 | |
| 06/09 | 06/10 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 0179 | 0692 | 57.15 | |
| 06/09 | 06/10 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 1565 | 0692 | 41.35 | |
| 06/09 | 06/10 | LAKEVIEW GROCERY      NEW ORLEANS LA | 8398 | 0692 | 7.13 | |
| 06/09 | 06/10 | WALGREENS #11496       NEW ORLEANS LA | 0082 | 0692 | 211.97 | |
| 06/09 | 06/11 | SHELL OIL 575430674QPS NEW ORLEANS LA | 8555 | 0692 | 56.06 | |
| 06/10 | 06/11 | WALGREENS #11496       NEW ORLEANS LA | 8237 | 0692 | 11.26 | |
| 06/10 | 06/12 | DR KEITH J CAPONE MD  NEW ORLEANS LA | 7624 | 0692 | 228.53 | |
| 06/10 | 06/12 | DR YI QUN LI MD       NEW ORLEANS LA | 7749 | 0692 | 23.90 | |
| 06/11 | 06/12 | FANTASTIC SAMS       METAIRIE    LA | 7403 | 0692 | 17.00 | |
| 06/11 | 06/12 | BARNES & NOBLE #2768  METAIRIE    LA | 5143 | 0692 | 16.26 | |
| 06/11 | 06/12 | SOFT TOUCH CAR WAS    NEW ORLEANS LA | 5359 | 0692 | 25.00 | |
| 06/11 | 06/13 | DEANIES SEAFOOD MARKET METAIRIE    LA | 6656 | 0692 | 9.61 | |
| 06/11 | 06/13 | ADOBE SYSTEMS, INC.   800-833-6687 WA | 6372 | 0692 | 20.79 | |
| 06/12 | 06/13 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 3945 | 0692 | 38.36 | |
| 06/12 | 06/13 | LAKEVIEW GROCERY      NEW ORLEANS LA | 3684 | 0692 | 5.13 | |
| 06/12 | 06/13 | ROUSES MARKET # 29    NEW ORLEANS LA | 3062 | 0692 | 29.60 | |
| 06/11 | 06/14 | OLD NAVY 6523       HARAHAN    LA | 5301 | 0692 | 13.05 | |
| 06/13 | 06/14 | APL APPLE ITUNES STORE 866-712-7753 CA | 4382 | 0692 | 2.17 | |
| 06/14 | 06/16 | EIMPROVEMENT.COM, LLC  800-8910896 WI | 8476 | 0692 | 15.29 | |
| 06/15 | 06/16 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 9133 | 0692 | 32.76 | |
| 06/15 | 06/16 | LAKEVIEW DISCOUNT INC  NEW ORLEANS LA | 4286 | 0692 | 22.88 | |
| 06/15 | 06/16 | LAKEVIEW GROCERY      NEW ORLEANS LA | 9312 | 0692 | 8.71 | |
| 06/15 | 06/16 | SHERWIN WILLIAMS #7038 NEW ORLEANS LA | 7150 | 0692 | 61.25 | |
| | | | | | | $3,956.33 |
| | | **Interest Charged** | | | | |
| 06/16 | 06/16 | Interest Charged on Purchases | | | 0.00 | |
| 06/16 | 06/16 | Interest Charged on Balance Transfers | | | 0.00 | |
| 06/16 | 06/16 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 06/16 | 06/16 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

*6507 Memphis*

LOWE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-0560

- SALE -

SALES#: S2470SJ2 1046510   TRANS#: 15960308 05-24-14

| | |
|---|---|
| 274378 50W GU10 C SPLIT REFLECTO | 7.98 |
| 140437 FEIT 100W T3 DBL END HLGN | 18.56 |
| 2 @      9.28 | |
| 553103 SN ECONO HINGE PIN DOOR S | 20.72 |
| 14 @      1.48 | |

| | |
|---|---|
| SUBTOTAL: | 47.26 |
| TAX: | 4.25 |
| INVOICE 15183  TOTAL: | 51.51 |
| M/C: | 51.51 |

M/C:XXXXXXXXXXXXX0692 AMOUNT:51.51 AUTHCD:03586S
SWIPED REFID:960317247015 05/24/14 14:38:37



STORE: 2470   TERMINAL: 15   05/24/14 14:38:44
# OF ITEMS PURCHASED:      17
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

```
***********************************************************
*        YOUR OPINIONS COUNT!                             *
*     REGISTER FOR A CHANCE TO WIN A                      *
*        $5,000 LOWE'S GIFT CARD!                         *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA      *
*     TARJETA DE REGALO DE LOWE'S DE $5000!               *
*                                                         *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY      *
*     WITHIN ONE WEEK AT: www.lowes.com/survey            *
*        Y O U R   I D #  15183 2470 144                  *
*                                                         *
*     NO PURCHASE NECESSARY TO ENTER OR WIN.              *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER.    *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey       *
***********************************************************
```

STORE: 2470   TERMINAL: 15   05/24/14 14:38:44

*6507 Memphis St.*

LOVE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-8568

- SALE -
SALES#: S2470TH4 1715696   TRANS#: 15159545 06-07-14

| | | |
|---|---|---|
| 153789 14W 22 -IN T5 FLUORESCENT | | 16.46 |
| 2 @ | 8.23 | |
| 34894 SETON CHROME PAPER HOLDER | | 9.98 |
| 433298 4-IN DRYER VNT HOOD R2 PR | | 19.97 |
| 235948 SATIN NICKEL GLASS DOOR K | | 32.40 |
| 4 @ | 8.10 | |

| | |
|---|---|
| SUBTOTAL: | 78.81 |
| TAX: | 7.09 |
| INVOICE 15353 TOTAL: | 85.90 |
| M/C: | 85.90 |

M/C:XXXXXXXXXXXXX0692 AMOUNT:85.90 AUTHCD:04556S
SWIPED REFID:159548247015 06/07/14 11:45:48



STORE: 2470   TERMINAL: 15   06/07/14 11:45:54
# OF ITEMS PURCHASED:      8
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOVE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

```
***************************************************
*          YOUR OPINIONS COUNT!                  *
*      REGISTER FOR A CHANCE TO WIN A             *
*          $5,000 LOWE'S GIFT CARD!               *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*    TARJETA DE REGALO DE LOWE'S DE $5000!        *
*                                                 *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*    WITHIN ONE WEEK AT: www.lowes.com/survey     *
*        Y O U R   I D # 15353 2470 158           *
*                                                 *
*    NO PURCHASE NECESSARY TO ENTER OR WIN.       *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
*   OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
***************************************************
```
2470   TERMINAL: 15   06/07/14 11:45:54

6307



More saving.
More doing.™

STORE MANAGER KRIS ROANE
(504)729-4400

0362  00003  59075   06/07/14  03:01 PM
CASHIER CANDACE - CES839

098168402590 STEP TREAD <A>          14.97
   2X12-48" PT STAIR TREAD

                    SUBTOTAL       14.97
                    SALES TAX       1.31
                    TOTAL         $16.28
XXXXXXXXXXXXX0692 MASTERCARD       16.28
AUTH CODE 005175/1034063             TA



0362 03 59075 06/07/2014 9652

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A      1      90       09/05/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
**********************************  ****

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
HTJ 118801 118442

Password:
14307 118439

Entries must be entered by 07/07/2014.
Entrants must be 18 or older to enter.
See complete rules on website. No
purchase necessary.

*6507 Memphis*



# SHERWIN-WILLIAMS.

NEW ORLEANS-LAKEVIEW Store 7038

5303 CANAL BLVD
NEW ORLEANS LA  70124 1778
(504)488-4427
Fax (504) 486-2677
www.sherwin-williams.com

SALE                                    10:23am
Tran # 2552-5                           06/15/14
E07/10798                                     10
KIMBERLY                                PO# 6507
         Order # 0E00994310/038
      SCAIRONO-MARTINEZ ARCHITECTS
          Account XXXX-9346-0
   Job  1 SCAIRONO-MARTINEZ ARCHITECTS
Bill To:
SCAIRONO-MARTINEZ ARCHITECTS
3642 MAGAZINE ST
NEW ORLEANS, LA 70115 2554
(504)896-2220
        --------------------------
6403-25999  GALLON   A41T214
           ASF LTX LL ULTRADP
              1.00 @    56.19        56.19
         Color:  SW2230 BLACK FOREST

     CCE*Color Cast    07  32  64  128
     G2  New Green      8  27   1   -
     R2  Maroon         -  21   -   -
     Y3  Deep Gold      -  15   -   1
            Sher-Color Formula


        --------------------------
SUBTOTAL                                56.19

  9.000% SALES TAX:1-197012400           5.06
MASTER CARD                            -61.25

  C/C# XXXXXXXXXXXXX0692
  Auth # 025339
TOTAL                                 $61.25



  Customer Signature              Date
             STORE HOURS
SUNDAY          10:00 AM - 6:00 PM
MONDAY - FRIDAY  7:00 AM - 7:00 PM
SATURDAY         8:00 AM - 6:00 PM


  --------    Thank You    --------
     receipt required for refund

**BankAmericard** | Cash Rewards™

**Bank of America**

World MasterCard®

5466 3221 8298 0692
June 17 - July 17, 2014
Page 3 of 8

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 06/16 | 06/17 | TARGET          00014498 METAIRIE     LA | 6175 | 0692 | 36.11 | |
| 06/16 | 06/17 | LAKEVIEW GROCERY      NEW ORLEANS LA | 2978 | 0692 | 5.63 | |
| 06/17 | 06/18 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 2406 | 0692 | 12.98 | |
| 06/17 | 06/18 | LAKEVIEW GROCERY      NEW ORLEANS LA | 4989 | 0692 | 4.95 | |
| 06/17 | 06/18 | WALGREENS #11496      NEW ORLEANS LA | 8147 | 0692 | 144.23 | |
| 06/17 | 06/18 | GEICO          08008413000 DC | 2017 | 0692 | 190.26 | |
| 06/18 | 06/19 | WAL-MART #0989       METAIRIE     LA | 9538 | 0692 | 82.42 | |
| 06/19 | 06/20 | SAMS CLUB #4775      METAIRIE     LA | 4198 | 0692 | 77.22 | |
| 06/20 | 06/21 | LITTLE MISS MUFFIN    NEW ORLEANS LA | 0842 | 0692 | 59.95 | |
| 06/20 | 06/21 | THEATRE 13       504-461-9475 LA | 9994 | 0692 | 24.00 | |
| 06/20 | 06/23 | NETFLIX.COM      NETFLIX.COM CA | 5766 | 1164 | 7.99 | |
| 06/20 | 06/23 | DELTS SOD        JEFFERSON  LA | 0172 | 0692 | 535.91 | |
| 06/21 | 06/23 | CIRCLE K 00467      METAIRIE    LA | 1532 | 0692 | 40.31 | |
| 06/21 | 06/23 | CIRCLE K 00467      METAIRIE    LA | 0308 | 0692 | 59.15 | |
| 06/22 | 06/23 | LAKEVIEW GROCERY      NEW ORLEANS LA | 5278 | 0692 | 12.82 | |
| 06/22 | 06/23 | LAKEVIEW GROCERY      NEW ORLEANS LA | 5294 | 0692 | 9.38 | |
| 06/22 | 06/24 | THE HOME DEPOT #0385  NEW ORLEANS LA | 6178 | 0692 | 73.95 | |
| 06/23 | 06/24 | LAKEVIEW GROCERY      NEW ORLEANS LA | 9391 | 0692 | 4.97 | |
| 06/24 | 06/26 | MSFT  XBOX LIVE     08006427676 WA | 6175 | 1164 | 24.99 | |
| 06/24 | 06/26 | DEANIES SEAFOOD MARKET METAIRIE   LA | 0173 | 0692 | 14.56 | |
| 06/25 | 06/26 | DOMINO'S 3062       228-832-4000 LA | 1488 | 0692 | 19.60 | |
| 06/25 | 06/27 | OLD NAVY 3997      CHICAGO    IL | 5332 | 0692 | 19.67 | |
| 06/26 | 06/27 | DROPBOX         DB.TT/CCHELP CA | 5989 | 0692 | 99.00 | |
| 06/27 | 06/28 | ROUSES MARKET # 25   METAIRIE    LA | 4332 | 0692 | 32.04 | |
| 06/27 | 06/28 | PERINOS GARDEN CENTER METAIRIE   LA | 0345 | 0692 | 34.80 | |
| 06/27 | 06/28 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 4828 | 0692 | 41.71 | |
| 06/28 | 06/30 | THREE MUSES       NEW ORLEANS LA | 5634 | 0692 | 79.21 | |
| 06/27 | 07/01 | J CREW RETAIL #590   METAIRIE    LA | 1438 | 0692 | 41.60 | |
| 06/28 | 07/01 | BAMBOULA S       NEW ORLEANS LA | 0754 | 0692 | 29.50 | |
| 06/30 | 07/01 | SAMSCLUB #4775      METAIRIE    LA | 9455 | 0692 | 102.94 | |
| 06/30 | 07/01 | GEICO          08008413000 DC | 9286 | 0692 | 507.27 | |
| 06/30 | 07/02 | SATSUMA MAPLE      NEW ORLEANS LA | 8693 | 0692 | 10.31 | |
| 07/01 | 07/02 | JAZZERCISE       08003484748 CA | 6758 | 0692 | 41.00 | |
| 06/30 | 07/03 | CVS #6809       PANAMA CITY BFL | 2053 | 0692 | 13.29 | |
| 07/01 | 07/03 | SUBWAY        03456233 KENNER    LA | 2181 | 0692 | 5.98 | |
| 07/01 | 07/03 | ROCKERY ACE HARDWARE  NEW ORLEANS LA | 1473 | 0692 | 22.89 | |
| 07/01 | 07/03 | SOUTHERN ANIMAL FOUNDA NEW ORLEANS LA | 0792 | 0692 | 135.00 | |
| 07/02 | 07/03 | TARGET          00014498 METAIRIE    LA | 0563 | 0692 | 33.12 | |
| 07/02 | 07/03 | WAL-MART #0989      METAIRIE    LA | 2051 | 0692 | 153.42 | |
| 07/02 | 07/03 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 6435 | 0692 | 58.05 | |
| 07/02 | 07/03 | LAKEVIEW GROCERY     NEW ORLEANS LA | 4534 | 0692 | 11.44 | |
| 07/03 | 07/04 | WALGREENS #05866     NEW ORLEANS LA | 7812 | 0692 | 10.89 | |
| 07/04 | 07/05 | LAKEVIEW GROCERY     NEW ORLEANS LA | 5363 | 0692 | 28.79 | |
| 07/04 | 07/07 | BED BATH & BEYOND #492 METAIRIE   LA | 3408 | 0692 | 78.29 | |
| 07/04 | 07/07 | SEARS ROEBUCK 1226 METAIRIE    LA | 1803 | 0692 | 64.11 | |
| 07/05 | 07/07 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 4649 | 0692 | 23.39 | |
| 07/06 | 07/07 | GAUCHET'S ROCKERY SERV NEW ORLEANS LA | 1390 | 0692 | 60.78 | |
| 07/06 | 07/07 | LAKEVIEW GROCERY     NEW ORLEANS LA | 9887 | 0692 | 13.67 | |
| 07/07 | 07/08 | ROBERT FRESH MARKET   NEW ORLEANS LA | 7056 | 0692 | 10.29 | |
| 07/08 | 07/09 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 1149 | 0692 | 10.01 | |
| 07/08 | 07/09 | DOLRTREE 4569 00045690 NEW ORLEANS LA | 0009 | 0692 | 17.20 | |
| 07/08 | 07/09 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 4826 | 0692 | 36.52 | |
| 07/09 | 07/10 | TARGET          00014498 METAIRIE    LA | 1144 | 0692 | 63.90 | |
| 07/09 | 07/10 | TJMAXX #0287       METAIRIE    LA | 6248 | 0692 | 38.04 | |

continued on next page…

*Total Materials*
*$609.86*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 07/09 | 07/10 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 1744 | 0692 | 7.87 | |
| 07/09 | 07/10 | TJ MAXX #635          NEW ORLEANS  LA | 6321 | 0692 | 32.58 | |
| 07/09 | 07/10 | MARSHALLS #0141       NEW ORLEANS  LA | 6164 | 0692 | 8.68 | |
| 07/09 | 07/10 | MICHAELS STORES 9953  HARAHAN     LA | 0080 | 0692 | 4.98 | |
| 07/09 | 07/10 | BHY CHI OMEGA         866-245-5499 TN | 0780 | 0692 | 175.00 | |
| 07/09 | 07/11 | FIVE GUYS BURGERS AND NEW ORLEANS  LA | 7215 | 0692 | 14.54 | |
| 07/10 | 07/11 | SAMSCLUB #4775        METAIRIE   LA | 0157 | 0692 | 125.67 | |
| 07/10 | 07/12 | SHELL OIL 445817072QPS PRAIRIEVILLE LA | 0863 | 0692 | 45.29 | |
| 07/11 | 07/14 | MID CITY YACHT CLUB   NEW ORLEANS  LA | 0509 | 0692 | 61.85 | |
| 07/11 | 07/14 | ADOBE SYSTEMS, INC.   800-833-6687 WA | 8123 | 0692 | 20.79 | |
| 07/12 | 07/14 | FANTASTIC SAMS        METAIRIE   LA | 3373 | 0692 | 16.00 | |
| 07/12 | 07/14 | SPLASH CAR WASH       METAIRIE   LA | 9112 | 0692 | 10.00 | |
| 07/12 | 07/14 | PARKWAY BAKERY        NEW ORLEANS  LA | 2017 | 0692 | 28.25 | |
| 07/12 | 07/14 | JAEGER BURGER         NEW ORLEANS  LA | 3951 | 0692 | 31.90 | |
| 07/13 | 07/14 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 8091 | 0692 | 15.49 | |
| 07/14 | 07/15 | LULUS COM             CHICO      CA | 0476 | 0692 | 34.00 | |
| 07/14 | 07/15 | WHOLEFDS VET 10202    METAIRIE   LA | 7568 | 0692 | 9.19 | |
| 07/14 | 07/15 | SAMS CLUB #4775       METAIRIE   LA | 4216 | 0692 | 79.29 | |
| 07/14 | 07/15 | WINN-DIXIE GROCERY #14 NEW ORLEANS LA | 4502 | 0692 | 4.59 | |
| 07/15 | 07/16 | SHELL OIL 575430676QPS NEW ORLEANS  LA | 1985 | 0692 | 56.48 | |
| 07/15 | 07/16 | DORIGNAC'S FOOD CENT  METAIRIE    LA | 0056 | 0692 | 15.87 | |
| 07/15 | 07/16 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 3379 | 0692 | 20.70 | |
| 07/15 | 07/16 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 2256 | 0692 | 6.79 | |
| 07/16 | 07/17 | WAL-MART #0989        METAIRIE   LA | 8248 | 0692 | 107.43 | |
| | | | | | | $4,302.73 |
| | | **Interest Charged** | | | | |
| 07/17 | 07/17 | Interest Charged on Purchases | | | 0.00 | |
| 07/17 | 07/17 | Interest Charged on Balance Transfers | | | 0.00 | |
| 07/17 | 07/17 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 07/17 | 07/17 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | **TOTAL INTEREST FOR THIS PERIOD** | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Promotional Transaction Type | Promotional Offer ID | Promotional Rate Until | Balance Subject to Interest Rate | Interest Charges by Transaction Type |
|---|---|---|---|---|---|---|
| Purchases | 22.24%V | | | | $0.00 | $0.00 |
| Balance Transfers | 22.24%V | | | | $0.00 | $0.00 |
| Direct Deposit and Check Cash Advances | 23.99%V | | | | $0.00 | $0.00 |
| Bank Cash Advances | 24.24%V | | | | $0.00 | $0.00 |

APR Type Definitions: Daily Interest Rate Type: V= Variable Rate (rate may vary)

662 Central Ave
Jefferson, LA 70121
P: 504-733-0471
F: 504-373-5244

Send Mail to:
P.O. Box 7430
Metairie, LA 70010

# DELTA SOD INVOICE

| Terms | | Date | Invoice # |
|---|---|---|---|
| CREDIT CARD | | 6/20/2014 | 40101 |

| Bill To | Ship To |
|---|---|
| RON MARTINEZ<br>6525 MEMPHIS<br>NEW ORLEANS, LA 70124<br>-<br>666-4778    ROBIN | 6507 MEMPHIS ST.<br>(RENTAL PROPERTY)<br>NEW ORLEANS, LA 70124 |
| **P.O. Number** | **Customer Requests** |
| | AM DELIVERY IF POSSIBLE |

| Qty | Product Description | Price Each | Amount |
|---|---|---|---|
| 3 | CENTIPEDE PALLET | 133.00 | 399.00T |
| 3 | REFUNDABLE PALLET DEPOSIT | 7.00 | 21.00 |
| | DELIVERY CHARGE | 80.00 | 80.00 |
| | | | |
| | CALL ROBIN WHEN ON WAY | | |
| | DELIVER SOD THRU SERVICE ALLEY TO REAR YARD | | |

Delta Sod guarantees your grass to be delivered in a fresh and healthy condition. Since Delta Sod has no control over installation methods, watering procedures, pre-existing soil conditions, insects & pests, weather, or the sod being left on the pallet past the day of delivery, our liability terminates upon the customer's acceptance of the product. By signing below you also agree to accept the terms that Delta Sod is not responsible for any and or all property damage that may occur during your pick up or delivery.

**X** _____
I accept the terms and conditions as stated above.

| | |
|---|---|
| **Subtotal** | **$500.00** |
| **Sales Tax (9.0%)** | $35.91 |
| **Total** | **$535.91** |

**Include on all checks: driver's license number, address, and telephone number.**

**www.deltasod.com**



*6507*

**More saving.**
**More doing.**

1100 S CLAIBORNE AVENUE
NEW ORLEANS, LA 70125 (504)5921251

0385 00059 74175   06/22/14 01:36 PM
CASHIER SELF CHECK OUT - SCOT59

042206270207 SPOT SPRKLR <A>
  SPOT SPRINKLER
  203.47                          6.94
028877511252 18V BATTERY <A>     39.97
  B&D 18V SLIDE PACK BATTERY
028905848107 SHOWERHEAD <A>       5.98
  GB POWER SHOWER SHOWERHEAD CH
078477958452 IV PHNE PLAT <A>
  1G IVORY NYL MIDWAY PHONE PLATE
  500.89                          4.45
078477151235 2G SW IV <A>
  2G IVORY TOGGLE SWITCH WALLPLT
  200.97                          1.94
078477958605 WALLPLATE <A>        1.58
  2G IVORY NYL MIDWAY ROCKER WALLPLT
079916001562 DRYER VNTING <A>     6.98
  4"X24" DUCT CONNECTOR

                  SUBTOTAL       67.84
                  SALES TAX       6.11
                  TOTAL         $73.95
XXXXXXXXXXXXX0692 MASTERCARD      73.95
AUTH CODE 03573S/6594489            TA



0385 59 74175 06/22/2014 0160

RETURN POLICY DEFINITIONS
POLICY ID   DAYS   POLICY EXPIRES ON
A     1      90        09/20/2014
THE HOME DEPOT RESERVES THE RIGHT TO
LIMIT / DENY RETURNS. PLEASE SEE THE
RETURN POLICY SIGN IN STORES FOR
DETAILS.

BUY ONLINE PICK-UP IN STORE
AVAILABLE NOW ON HOMEDEPOT.COM.
CONVENIENT, EASY AND MOST ORDERS
READY IN LESS THAN 2 HOURS!
*******************************************

ENTER FOR A CHANCE
TO WIN A $5,000
HOME DEPOT GIFT
CARD!

Share Your Opinion With Us! Complete
the brief survey about your store visit
and enter for a chance to win at:

www.homedepot.com/opinion

COMPARTA SU OPINION EN UNA BREVE
ENCUESTA PARA LA OPORTUNIDAD DE GANAR.

User ID:
2PX3 149024 148698

Password:

**BankAmericard** | Cash Rewards™

**Bank of America**

World MasterCard®

5466 3221 8298 0692
July 18 - August 19, 2014
Page 3 of 8

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Payments and Other Credits** | | | | |
| | 07/31 | TJ MAXX #635          NEW ORLEANS  LA | 2837 | 0692 | −27.18 | |
| | 08/04 | TARGET     00014498 METAIRIE     LA | 8270 | 0692 | −27.18 | |
| 08/10 | 08/11 | PAYMENT - THANK YOU | 8546 | | −4,224.44 | |
| | 08/13 | WAL-MART #1353        HARAHAN     LA | 1904 | 0692 | −20.60 | |
| | | | | | | −$4,393.97 |
| | | **Purchases and Adjustments** | | | | |
| 07/16 | 07/18 | HANCOCK FABRICS 1446  METAIRIE     LA | 3452 | 0692 | 5.43 | |
| 07/17 | 07/18 | FANTASTIC SAMS     METAIRIE     LA | 3096 | 0692 | 17.00 | |
| 07/17 | 07/18 | SAMS CLUB #4775      METAIRIE     LA | 5092 | 0692 | 46.59 | |
| 07/17 | 07/18 | GEICO        08008413000  DC | 9200 | 0692 | 190.26 | |
| 07/17 | 07/19 | SHELL OIL 575430489QPS METAIRIE     LA | 3894 | 0692 | 42.62 | |
| 07/18 | 07/19 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 0286 | 0692 | 34.55 | |
| 07/18 | 07/19 | TJ MAXX #635        NEW ORLEANS LA | 9403 | 0692 | 61.97 | |
| 07/19 | 07/21 | TIFFANY LANES FRONT DE MANDEVILLE  LA | 0558 | 0692 | 39.15 | |
| 07/19 | 07/21 | MCCLAIN'S PIZZERIA    MANDEVILLE  LA | 8566 | 0692 | 63.99 | |
| 07/19 | 07/21 | COST PLUS WLD #193    NEW ORLEANS  LA | 1297 | 0692 | 14.67 | |
| 07/20 | 07/21 | ROBERT FRESH MARKET   NEW ORLEANS LA | 3800 | 0692 | 8.71 | |
| 07/20 | 07/21 | LAKEVIEW GROCERY    NEW ORLEANS LA | 4963 | 0692 | 10.88 | |
| 07/20 | 07/22 | NETFLIX.COM       NETFLIX.COM CA | 7316 | 1164 | 7.99 | |
| 07/21 | 07/22 | ROBERT FRESH MARKET   NEW ORLEANS LA | 3282 | 0692 | 18.30 | |
| 07/22 | 07/23 | KENNETH'S STUDIO FOR H METAIRIE     LA | 0511 | 0692 | 112.00 | |
| 07/22 | 07/23 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 8688 | 0692 | 56.09 | |
| 07/23 | 07/24 | DORIGNAC'S FOOD CENT  METAIRIE     LA | 4840 | 0692 | 18.79 | |
| 07/23 | 07/24 | STEIN-MART #0040     METAIRIE     LA | 4919 | 0692 | 36.96 | |
| 07/23 | 07/24 | WAL-MART #5022      NEW ORLEANS  LA | 0622 | 0692 | 12.34 | |
| 07/24 | 07/25 | LAKEVIEW DISCOUNT INC NEW ORLEANS LA | 4899 | 0692 | 9.75 | |
| 07/24 | 07/25 | LAKEVIEW GROCERY     NEW ORLEANS LA | 8608 | 0692 | 8.46 | |
| 07/24 | 07/26 | THE VELVET CACTUS     NEW ORLEANS LA | 6411 | 0692 | 42.49 | |
| 07/25 | 07/26 | SAMSCLUB #4775      METAIRIE     LA | 3279 | 0692 | 40.86 | |
| 07/25 | 07/26 | GAUCHET'S ROCKERY SERV NEW ORLEANS  LA | 3322 | 0692 | 41.18 | |
| 07/25 | 07/28 | SHELL OIL 575430676QPS NEW ORLEANS  LA | 5236 | 0692 | 55.43 | |
| 07/26 | 07/28 | LOWES #02470       NEW ORLEANS LA | 7300 | 0692 | 54.64 | |
| 07/26 | 07/28 | ORIENT EXPRESSED RETAI NEW ORLEANS  LA | 8134 | 0692 | 28.34 | |
| 07/27 | 07/28 | LAKEVIEW GROCERY     NEW ORLEANS LA | 7460 | 0692 | 18.62 | |
| 07/27 | 07/28 | ROUSES MARKET # 29    NEW ORLEANS  LA | 0630 | 0692 | 46.37 | |
| 07/27 | 07/29 | HARBOR FREIGHT TOOLS 1 METAIRIE     LA | 4079 | 0692 | 69.59 | |
| 07/28 | 07/29 | LOWES #02690       NEW ORLEANS LA | 4297 | 0692 | 24.72 | |
| 07/28 | 07/29 | WALGREENS #11496     NEW ORLEANS LA | 8558 | 0692 | 144.23 | |
| 07/29 | 07/30 | LAKEVIEW GROCERY     NEW ORLEANS LA | 6739 | 0692 | 17.89 | |
| 07/29 | 07/30 | TJ MAXX #635       NEW ORLEANS LA | 6874 | 0692 | 10.86 | |
| 07/31 | 08/01 | DRIFTWOOD SPUR      KENNER     LA | 8468 | 0692 | 17.99 | |
| 07/31 | 08/01 | EXXONMOBIL  47935689 KENNER      LA | 0429 | 0692 | 35.48 | |
| 07/31 | 08/01 | SCHAEFER SEAFOOD     METAIRIE     LA | 6310 | 0692 | 14.24 | |
| 07/31 | 08/01 | GEICO        08008413000  DC | 8273 | 0692 | 507.27 | |
| 07/31 | 08/02 | CVSPHARMACY #5442 Q03 DESTREHAN    LA | 1081 | 0692 | 4.79 | |
| 08/01 | 08/02 | JAZZERCISE      08003484748 CA | 3691 | 0692 | 41.00 | |
| 08/01 | 08/04 | THEO'S PIZZA - MID CIT NEW ORLEANS LA | 4669 | 0692 | 57.71 | |
| 08/01 | 08/04 | BRISBI'S        NEW ORLEANS LA | 9406 | 0692 | 20.50 | |
| 08/01 | 08/04 | WALGREENS #11496     NEW ORLEANS LA | 9620 | 0692 | 11.26 | |
| 08/02 | 08/04 | TARGET     00014498 METAIRIE     LA | 7251 | 0692 | 44.50 | |
| 08/02 | 08/04 | LAKEVIEW GROCERY     NEW ORLEANS LA | 1898 | 0692 | 8.97 | |
| 08/02 | 08/04 | LOWES #02470       NEW ORLEANS LA | 2562 | 0692 | 660.24 | |
| 08/02 | 08/04 | MARSHALLS #0141      NEW ORLEANS LA | 2587 | 0692 | 5.23 | |

continued on next page...

*Total Materials*
*#55.85*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 08/02 | 08/04 | TJ MAXX #635      NEW ORLEANS  LA | 2660 | 0692 | 13.61 | |
| 08/02 | 08/04 | LE PETIT THEATRE DU VI 504-717-3821 LA | 5836 | 0692 | 50.14 | |
| 08/03 | 08/04 | LOWES #01054      METAIRIE   LA | 2889 | 0692 | 67.95 | |
| 08/03 | 08/04 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 2225 | 0692 | 41.31 | |
| 08/03 | 08/04 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 5864 | 0692 | 9.05 | |
| 08/03 | 08/05 | WEST MARINE #54    NEW ORLEANS  LA | 1354 | 0692 | 7.99 | |
| 08/04 | 08/05 | JCPENNEY 0549     METAIRIE    LA | 1842 | 0692 | 40.66 | |
| 08/04 | 08/05 | WM SUPERCENTER #1353  HARAHAN     LA | 9484 | 0692 | 145.74 | |
| 08/04 | 08/06 | CHEVRON 0173026     NEW ORLEANS  LA | 1324 | 0692 | 55.55 | |
| 08/05 | 08/06 | DISCOUNT ZONE 5989    KENNER     LA | 7803 | 0692 | 35.77 | |
| 08/05 | 08/06 | DORIGNAC'S FOOD CENT   METAIRIE     LA | 4820 | 0692 | 14.38 | |
| 08/05 | 08/06 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 3277 | 0692 | 54.00 | |
| 08/05 | 08/06 | WM SUPERCENTER #1353  HARAHAN     LA | 6970 | 0692 | 60.17 | |
| 08/05 | 08/07 | SALLY BEAUTY #3126    METAIRIE    LA | 5158 | 0692 | 11.83 | |
| 08/05 | 08/07 | ROCKERY ACE HARDWARE  NEW ORLEANS  LA | 0934 | 0692 | 10.85 | |
| 08/06 | 08/07 | MARK D. SCHOTT, DDS   NEW ORLEANS  LA | 0045 | 0692 | 150.00 | |
| 08/06 | 08/07 | BHY CHI OMEGA     866-245-5499 TN | 2726 | 0692 | 325.00 | |
| 08/07 | 08/08 | SAMS CLUB #4775     METAIRIE    LA | 8773 | 0692 | 62.99 | |
| 08/07 | 08/08 | SAMS CLUB #4775     METAIRIE    LA | 8856 | 0692 | 134.47 | |
| 08/07 | 08/08 | SUE'S JEWELERS     METAIRIE    LA | 0076 | 0692 | 87.00 | |
| 08/07 | 08/08 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 8214 | 0692 | 34.05 | |
| 08/07 | 08/08 | WALGREENS #05866      NEW ORLEANS  LA | 2794 | 0692 | 23.69 | |
| 08/07 | 08/09 | APPLE STORE  #R235    METAIRIE    LA | 9963 | 0692 | 292.54 | |
| 08/08 | 08/11 | THE BLIND PELICAN     NEW ORLEANS  LA | 8707 | 0692 | 78.63 | |
| 08/08 | 08/11 | TEXACO 0308225      LAFAYETTE  LA | 3283 | 0692 | 26.45 | |
| 08/09 | 08/11 | LOWES #02470      NEW ORLEANS  LA | 2098 | 0692 | 13.46 | |
| 08/10 | 08/11 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 4651 | 0692 | 16.84 | |
| 08/10 | 08/11 | LAKEVIEW GROCERY      NEW ORLEANS  LA | 5088 | 0692 | 6.03 | |
| 08/11 | 08/12 | DORIGNAC'S FOOD CENT   METAIRIE     LA | 6558 | 0692 | 6.87 | |
| ✳08/11 | 08/12 | LOWES #01054      METAIRIE    LA | 5181 | 0692 | 29.34 ✳ | |
| 08/11 | 08/12 | MARK D. SCHOTT, DDS   NEW ORLEANS  LA | 0041 | 0692 | 150.00 | |
| 08/11 | 08/13 | ADOBE SYSTEMS, INC.   800-833-6687 CA | 1562 | 0692 | 20.79 | |
| 08/12 | 08/13 | WM SUPERCENTER #1353  HARAHAN     LA | 0631 | 0692 | 82.04 | |
| 08/12 | 08/13 | FLOOD PROCESSING     800-637-3846 MT | 7348 | 0692 | 2,647.00 | |
| 08/12 | 08/14 | TUTTI FRUTTI      NEW ORLEANS  LA | 7538 | 0692 | 6.56 | |
| 08/14 | 08/14 | 39DOLLARGLASSESCOM   800-672-6304 NY | 8366 | 0692 | 68.90 | |
| 08/13 | 08/15 | AMERICAN SECTOR REST 8 NEW ORLEANS  LA | 4055 | 0692 | 33.84 | |
| 08/14 | 08/15 | LANGENSTEIN'S      METAIRIE    LA | 2165 | 0692 | 11.50 | |
| 08/14 | 08/15 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 3312 | 0692 | 25.25 | |
| 08/14 | 08/15 | LAKEVIEW DISCOUNT INC  NEW ORLEANS  LA | 3270 | 0692 | 27.30 | |
| 08/14 | 08/15 | SOFT TOUCH CAR WAS    NEW ORLEANS  LA | 5292 | 0692 | 15.00 | |
| 08/15 | 08/16 | EXXONMOBIL  47905153 BREAUX BRIDGELA | 7910 | 0692 | 22.01 | |
| 08/15 | 08/16 | WAL-MART #2938      LAFAYETTE  LA | 5374 | 0692 | 28.05 | |
| 08/15 | 08/16 | WM SUPERCENTER #2938  LAFAYETTE   LA | 2883 | 0692 | 172.93 | |
| 08/15 | 08/18 | SAMMY'S GRILL      BATON ROUGE  LA | 2739 | 0692 | 42.77 | |
| 08/15 | 08/18 | DEANO'S       LAFAYETTE  LA | 0803 | 0692 | 65.43 | |
| 08/16 | 08/18 | RAISING CANE RESTAUR  BATON ROUGE  LA | 7066 | 0692 | 22.17 | |
| 08/16 | 08/18 | BURGER KING #06325 Q07 BATON ROUGE  LA | 1417 | 0692 | 3.88 | |
| 08/16 | 08/18 | WM SUPERCENTER #1206  BATON ROUGE  LA | 4789 | 0692 | 48.35 | |
| 08/16 | 08/18 | WM SUPERCENTER #1206  BATON ROUGE  LA | 4862 | 0692 | 72.66 | |
| 08/16 | 08/18 | SHELL OIL 575424805QPS BATON ROUGE  LA | 7431 | 0692 | 39.04 | |
| ✳08/17 | 08/18 | LOWES #02470      NEW ORLEANS  LA | 4619 | 0692 | 26.51 ✳ | |
| 08/17 | 08/18 | GEICO        08008413000 DC | 2869 | 0692 | 190.26 | |
| 08/17 | 08/19 | DEANIES SEAFOOD MARKET METAIRIE     LA | 9133 | 0692 | 7.28 | |
| 08/18 | 08/19 | DORIGNAC'S FOOD CENT   METAIRIE     LA | 3586 | 0692 | 7.68 | |
| 08/18 | 08/19 | WALGREENS #4450     NEW ORLEANS  LA | 4914 | 0692 | 5.23 | |
| 08/18 | 08/19 | MICHAELS STORES 9953  HARAHAN     LA | 1285 | 0692 | 14.34 | |
| 08/19 | 08/19 | AMAZON MKTPLACE PMTS  AMZN.COM/BILLWA | 2914 | 0692 | 14.15 | |
| | | | | | | $8,618.18 |
| | | **Interest Charged** | | | | |
| 08/19 | 08/19 | Interest Charged on Purchases | | | 0.00 | |
| | | continued on next page... | | | | |

continued on next page...

*6507 Memphis Chinese dry wall*

*MIRROR for Hom Books*



## LOWE'S®

### NEVER STOP IMPROVING

LOWE'S HOME CENTERS, LLC
3640 VETERANS MEMORIAL BOU
METAIRIE, LA 70002   (504) 780-0114

— SALE —
SALES#: FSTLANE4 13   TRANS#: 19778242 08-11-14

| | | |
|---|---|---|
| 197584 SS 21.5-INX27.5-IN WHT VA | | 26.98 |
| 29.98   DISCOUNT EACH | | -3.00 |
| | SUBTOTAL: | 26.98 |
| | TAX: | 2.36 |
| INVOICE 10474 | TOTAL: | 29.34 |
| | M/C: | 29.34 |

**TOTAL DISCOUNT:        3.00**
M/C:XXXXXXXXXXXX0692 AMOUNT:29.34 AUTHCD:03513S
SWIPED REFID:778261105410 08/11/14 12:31:01
STORE: 1054 TERMINAL: 10 08/11/14 12:31:14
**# OF ITEMS PURCHASED:        1**
EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS



THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER:  PAT PIAZZA

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

```
****************************************************
*           YOUR OPINIONS COUNT!                   *
*         REGISTER FOR A CHANCE TO WIN A            *
*            $5,000 LOWE'S GIFT CARD!               *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA*
*      TARJETA DE REGALO DE LOWE'S DE $5000!        *
*                                                   *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY*
*      WITHIN ONE WEEK AT: www.lowes.com/survey     *
*        Y O U R   I D #  10474 1054 223            *
*                                                   *
*     NO PURCHASE NECESSARY TO ENTER OR WIN.        *
* VOID WHERE PROHIBITED. MUST BE 18 OR OLDER TO ENTER. *
* OFFICIAL RULES & WINNERS AT: www.lowes.com/survey *
****************************************************
```
STORE: 1054 TERMINAL: 10 08/11/14 12:31:14

6587



LOWE'S HOME CENTERS, LLC
2501 ELYSIAN FIELDS AVENUE
NEW ORLEANS, LA 70117   (504) 948-8568

- SALE -

SALES#: S2470LT2 811615   TRANS#: S305193 08-17-14

Switches plates & Supplies

| 44402 1-GANG BLANK IVORY | 1.76 |
|  2 @   0.88 | |
| 247218 KOBALT 3-PIECE MULTI SAW | 12.98 |
| 96102 PS 10IN STRAIGHT CUT TIN | 9.58 |

| SUBTOTAL: | 24.32 |
| TAX: | 2.19 |
| INVOICE 05766 TOTAL: | 26.51 |
| M/C: | 26.51 |

M/C:XXXXXXXXXXXX9692 AMOUNT:26.51 AUTHCD:05537S
SWIPED REFID:305203247005 08/17/14 14:53:23

STORE: 2470   TERMINAL: 05   08/17/14 14:53:28

# OF ITEMS PURCHASED:        4

EXCLUDES FEES, SERVICES AND SPECIAL ORDER ITEMS

THANK YOU FOR SHOPPING LOWE'S.
SEE REVERSE SIDE FOR RETURN POLICY.
STORE MANAGER: JEFF SYDNER

WE HAVE THE LOWEST PRICES, GUARANTEED!
IF YOU FIND A LOWER PRICE, WE WILL BEAT IT BY 10%.
SEE STORE FOR DETAILS.

*****************************************************
*        YOUR OPINIONS COUNT!                       *
*      REGISTER FOR A CHANCE TO WIN A               *
*         $5,000 LOWE'S GIFT CARD!                  *
* ¡REGISTRESE PARA TENER LA OPORTUNIDAD DE GANAR UNA *
*    TARJETA DE REGALO DE LOWE'S DE $5000!          *
*                                                   *
* REGISTER BY COMPLETING A GUEST SATISFACTION SURVEY *
*    WITHIN ONE WEEK AT: www.lowes.com/survey       *
*      Y O U R   I D #  05766 2470 229              *
*                                                   *
*      NO PURCHASE NECESSARY TO ENTER OR WIN        *
* VOID WHERE PROHIBITED. MUST BE 18 OR              *
*      RULES & WINNERS AT: www.low                  *
       ********************************
         TERMINAL: 05   08/17/

BankAmericard | Cash Rewards™

**Bank of America** 🇺🇸

World MasterCard®

5466 3221 8298 0692
August 20 - September 16, 2014
Page 3 of 8

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | Purchases and Adjustments | | | | |
| 08/18 | 08/20 | WALGREENS #15571   METAIRIE   LA | 5719 | 0692 | 5.97 | |
| 08/18 | 08/20 | HOBBY LOBBY #596   HARAHAN   LA | 3757 | 0692 | 7.82 | |
| 08/18 | 08/20 | HOBBY LOBBY #596   HARAHAN   LA | 3831 | 0692 | 5.21 | |
| 08/18 | 08/20 | OCHSNER CLINIC L.L.C. 504-842-4190 LA | 6668 | 0692 | 50.00 | |
| 08/19 | 08/20 | DORIGNAC'S FOOD CENT  METAIRIE   LA | 6318 | 0692 | 9.43 | |
| 08/19 | 08/20 | LIGHT FIXTURE CHAIN AN 404-5057049  GA | 5080 | 0692 | 25.00 | ✳ |
| 08/19 | 08/21 | G R AUTOMOTIVE LLC   NEW ORLEANS  LA | 0020 | 0692 | 154.74 | |
| 08/20 | 08/21 | WHOLEFDS VET 10202   METAIRIE   LA | 9107 | 0692 | 9.71 | |
| 08/20 | 08/21 | AMC CLEARVIEW 12 #0486 METAIRIE   LA | 3771 | 0692 | 5.00 | |
| 08/20 | 08/21 | LAKEVIEW GROCERY   NEW ORLEANS  LA | 0552 | 0692 | 7.89 | |
| 08/20 | 08/21 | DOLLY'S DELI   NEW ORLEANS  LA | 6144 | 0692 | 53.98 | |
| 08/20 | 08/21 | TARGET   00014738 LAFAYETTE  LA | 1625 | 0692 | 8.62 | |
| 08/20 | 08/21 | AIA LA   2253875579  LA | 9079 | 0692 | 220.00 | |
| 08/21 | 08/22 | FANTASTIC SAMS   METAIRIE   LA | 4590 | 0692 | 17.00 | |
| 08/21 | 08/22 | LAKEVIEW VETERINARY HO NEW ORLEANS  LA | 0200 | 0692 | 65.00 | |
| 08/21 | 08/22 | TJ MAXX #635   NEW ORLEANS  LA | 0565 | 0692 | 27.18 | |
| 08/21 | 08/22 | WAL-MART #1353   HARAHAN   LA | 8072 | 0692 | 102.85 | |
| 08/21 | 08/22 | AIA LA   2253875579  LA | 3605 | 0692 | 195.00 | |
| 08/22 | 08/22 | TIGER CARD ONLINE   BATON ROUGE LA | 3308 | 0692 | 51.25 | |
| 08/22 | 08/25 | ROYAL SONESTA HOTEL NE NEW ORLEANS  LA | 4845 | 0692 | 129.75 | |
| 08/23 | 08/25 | MR JOHNS STEAKHOUSE   NEW ORLEANS  LA | 0154 | 0692 | 207.03 | |
| 08/23 | 08/25 | THE VELVET CACTUS   NEW ORLEANS  LA | 9244 | 0692 | 29.12 | |
| 08/24 | 08/25 | MONDO   NEW ORLEANS LA | 0156 | 0692 | 21.06 | |
| 08/24 | 08/25 | EXXONMOBIL   99865552 GEISMAR   LA | 1750 | 0692 | 45.32 | |
| 08/24 | 08/25 | HIGHLAND HDWE & GARDEN BATON ROUGE LA | 8292 | 0692 | 7.30 | |
| 08/24 | 08/25 | ALBERTSONS #2720   LAFAYETTE  LA | 5610 | 0692 | 17.78 | |
| 08/24 | 08/26 | THE HOME DEPOT 349   KENNER   LA | 5087 | 0692 | 15.19 | |
| 08/24 | 08/26 | SAMMY'S GRILL   BATON ROUGE LA | 7993 | 0692 | 52.16 | |
| 08/25 | 08/26 | SAMS CLUB #4775   METAIRIE   LA | 0251 | 0692 | 94.68 | |
| 08/25 | 08/26 | SAMS CLUB #4775   METAIRIE   LA | 0335 | 0692 | 17.86 | |
| 08/25 | 08/26 | SOFT TOUCH CAR WAS   NEW ORLEANS  LA | 4344 | 0692 | 5.00 | |
| 08/26 | 08/27 | JAMBA JUICE   NEW ORLEANS  LA | 8187 | 0692 | 7.25 | |
| 08/26 | 08/27 | UL LAF UNIV BOOKSTORE LAFAYETTE  LA | 2271 | 0692 | 109.12 | |
| 08/26 | 08/27 | SAMS CLUB #8114   LAFAYETTE   LA | 6901 | 0692 | 5.08 | |
| 08/26 | 08/28 | DEANIES SEAFOOD MARKET METAIRIE   LA | 0541 | 0692 | 6.26 | |
| 08/26 | 08/28 | HOBBY-LOBBY #0094   LAFAYETTE  LA | 6715 | 0692 | 3.43 | |
| 08/27 | 08/29 | MO PHO   NEW ORLEANS LA | 8614 | 0692 | 111.29 | |
| 08/28 | 08/30 | NOHSC UPTOWN #1   NEW ORLEANS LA | 8687 | 0692 | 22.93 | |
| 08/30 | 09/02 | TARGET   00014498 METAIRIE   LA | 7899 | 0692 | 33.38 | |
| 08/30 | 09/02 | RADIOSHACK COR00191049 METAIRIE   LA | 3484 | 0692 | 45.65 | |
| 08/30 | 09/02 | DORIGNAC'S FOOD CENT  METAIRIE   LA | 4075 | 0692 | 17.22 | |
| 08/30 | 09/02 | AMC CLEARVIEW 12 #0486 METAIRIE   LA | 6829 | 0692 | 20.50 | |
| 08/30 | 09/02 | OFFICE DEPOT #124   METAIRIE   LA | 6962 | 0692 | 17.75 | |
| 08/30 | 09/02 | LAKEVIEW GROCERY   NEW ORLEANS  LA | 4647 | 0692 | 10.01 | |
| 08/30 | 09/02 | RITE AID STORE 7271Q05 NEW ORLEANS LA | 8077 | 0692 | 7.07 | |
| 08/30 | 09/02 | NETFLIX.COM   NETFLIX.COM CA | 3188 | 0692 | 7.99 | |
| 08/31 | 09/02 | DEANIES SEAFOOD MARKET METAIRIE   LA | 1625 | 0692 | 7.28 | |
| 08/31 | 09/02 | DEANIES SEAFOOD MARKET METAIRIE   LA | 1617 | 0692 | 9.97 | |
| 08/31 | 09/02 | LAKEVIEW DISCOUNT INC NEW ORLEANS  LA | 3242 | 0692 | 27.50 | |
| 08/31 | 09/02 | THE HOME DEPOT #0385  NEW ORLEANS LA | 5060 | 0692 | 13.07 | |
| 08/31 | 09/02 | GEICO   08008413000 DC | 6518 | 0692 | 507.27 | |
| 09/01 | 09/02 | CIRCLE K 00467   METAIRIE   LA | 1772 | 0692 | 55.03 | |
| 09/01 | 09/02 | ALBERTSONS #2720   LAFAYETTE  LA | 9122 | 0692 | 31.67 | |
| 09/02 | 09/03 | LAKEVIEW GROCERY   NEW ORLEANS  LA | 5429 | 0692 | 6.71 | |

continued on next page…

*Total Materials*
*$25.00*

## Transactions continued

| Transaction Date | Posting Date | Description | Reference Number | Account Number | Amount | Total |
|---|---|---|---|---|---|---|
| | | **Purchases and Adjustments** | | | | |
| 09/02 | 09/03 | STEIN-MART #0022     NEW ORLEANS LA | 3228 | 0692 | 98.07 | |
| 09/02 | 09/03 | JAZZERCISE     08003484748 CA | 2836 | 0692 | 41.00 | |
| 09/03 | 09/05 | SOUTHWES 5262443369917 800-435-9792 TX | 2490 | 0692 | 272.20 | |
| | | MARTINEZ/MARCELLEO1/05 MSY/DEN RNDTRP DEN/MSY | | | | |
| 09/06 | 09/08 | LAKEVIEW GROCERY     NEW ORLEANS LA | 1666 | 0692 | 5.78 | |
| 09/07 | 09/08 | LAKEVIEW GROCERY     NEW ORLEANS LA | 2114 | 0692 | 21.83 | |
| 09/07 | 09/08 | LAKEVIEW GROCERY     NEW ORLEANS LA | 2569 | 0692 | 3.59 | |
| 09/08 | 09/09 | SAMSCLUB #4775     METAIRIE   LA | 9331 | 0692 | 51.89 | |
| 09/08 | 09/09 | WALGREENS #2640     NEW ORLEANS LA | 3792 | 0692 | 19.42 | |
| 09/09 | 09/10 | MICHAELS STORES 9952  METAIRIE   LA | 4832 | 0692 | 19.56 | |
| 09/09 | 09/10 | WAL-MART #0989     METAIRIE   LA | 3915 | 0692 | 102.68 | |
| 09/09 | 09/10 | WALGREENS #11496     NEW ORLEANS LA | 9577 | 0692 | 144.23 | |
| 09/09 | 09/10 | UL LAF UNIV BOOKSTORE LAFAYETTE   LA | 0525 | 0692 | 17.79 | |
| 09/10 | 09/12 | THE HOME DEPOT #0385  NEW ORLEANS LA | 1838 | 0692 | 46.39 | |
| 09/11 | 09/12 | DISCOUNT ZONE 1211   METAIRIE   LA | 0566 | 0692 | 53.00 | |
| 09/11 | 09/12 | MARSHALLS #0141     NEW ORLEANS LA | 0871 | 0692 | 116.30 | |
| 09/11 | 09/13 | OLD NAVY 6523     HARAHAN   LA | 3197 | 0692 | 8.70 | |
| 09/11 | 09/13 | ADOBE SYSTEMS, INC.   800-833-6687 CA | 1297 | 0692 | 20.79 | |
| 09/13 | 09/15 | DORIGNAC'S FOOD CENT  METAIRIE   LA | 8351 | 0692 | 13.96 | |
| 09/13 | 09/15 | WALGREENS #11496     NEW ORLEANS LA | 1417 | 0692 | 8.47 | |
| 09/13 | 09/15 | MICHAELS STORES 9953  HARAHAN   LA | 5291 | 0692 | 11.95 | |
| 09/13 | 09/15 | HOBBY LOBBY #596     HARAHAN   LA | 9378 | 0692 | 22.34 | |
| 09/14 | 09/15 | WAL-MART #4683     BATON ROUGE LA | 6953 | 0692 | 46.61 | |
| 09/14 | 09/15 | DOLRTREE 1828 00018283 LAFAYETTE   LA | 0002 | 0692 | 1.08 | |
| 09/14 | 09/16 | WM SUPERCENTER #2938  LAFAYETTE   LA | 8855 | 0692 | 49.09 | |
| 09/14 | 09/16 | CHEVRON 0203814     LAFAYETTE   LA | 5383 | 0692 | 34.94 | |
| 09/15 | 09/16 | DORIGNAC'S FOOD CENT  METAIRIE   LA | 4395 | 0692 | 9.33 | |
| 09/15 | 09/16 | LAKEVIEW GROCERY     NEW ORLEANS LA | 8221 | 0692 | 3.66 | |
| | | | | | | $3,991.98 |

| | | **Interest Charged** | | | | |
|---|---|---|---|---|---|---|
| 09/16 | 09/16 | Interest Charged on Purchases | | | 0.00 | |
| 09/16 | 09/16 | Interest Charged on Balance Transfers | | | 0.00 | |
| 09/16 | 09/16 | Interest Charged on Dir Dep&Chk CashAdv | | | 0.00 | |
| 09/16 | 09/16 | Interest Charged on Bank Cash Advances | | | 0.00 | |
| | | TOTAL INTEREST FOR THIS PERIOD | | | | $0.00 |

| 2014 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2014 | $0.00 |
| Total interest charged in 2014 | $0.00 |

## Interest Charge Calculation

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| | Annual Percentage Rate | Promotional Transaction Type | Promotional Offer ID | Promotional Rate Until | Balance Subject to Interest Rate | Interest Charges by Transaction Type |
|---|---|---|---|---|---|---|
| Purchases | 22.24%V | | | | $0.00 | $0.00 |
| Balance Transfers | 22.24%V | | | | $0.00 | $0.00 |
| Direct Deposit and Check Cash Advances | 23.99%V | | | | $0.00 | $0.00 |
| Bank Cash Advances | 24.24%V | | | | $0.00 | $0.00 |

APR Type Definitions: Daily Interest Rate Type: V= Variable Rate (rate may vary)

# Vulcan Marketing, Inc

**5610 Nickajack Park Road**
**Mableton, Georgia  30126**
404-505-7049          404-505-0882 (fax)



## Invoice

Invoice Number:      8022

Invoice Date:      8/12/2014

Shipped to:
Ron Martinez
6525 Memphis Street
New Orleans, LA  70124
504-214-8884

Comments:

CHARGED

Your credit card was charged to :
**"Light Fixture Chain and Glass"**

Cash ☐          Credit Card *☑

Credit Card # :      MC   XXXX-XXXX-XXXX-0692

Expiration Date :      12/15

| Quantity | Item | Charge | |
|---|---|---|---|
| 1 | Glass for SKU  625-465 | $ | 10.00 |
| | (SHIPPING & HANDLING) | $ | 15.00 |
| | | | |
| | | | |
| | Total: | $ | 25.00 |

Mailed:                              Postage:

Chinese Drywall Expenses
6507 Memphis Street
New Orleans, LA 70124

| | |
|---|---|
| Sewerage and Water Board of New Orleans | $284.03 |
| Entergy New Orleans | $237.11 |
| Greg Williamson (reimburse tenant for initial payment) | $31.76 |
| Total Utility Expenses: | $552.90 |



*Sewerage and Water Board of New Orleans*

*pd. Ck# 9212*
*3-22-14*
*# 43.07*

625 Saint Joseph St.
New Orleans, LA 70165-6501
529-2837   TDD 585-2360
www.swbno.org

| | | |
|---|---|---|
| **Please pay by** MAR. 25, 2014 | | CATHERINE S MARTINEZ |
| **Amount Due** $ 43.07 | | 6525 MEMPHIS  STREET |
| Late Payment $ 48.56 | | NEW ORLEANS LA 70124-3235 |

| Service for | 6507 MEMPHIS  STREET | | Account 105782-15-8 |
|---|---|---|---|

| | Reading Date | Reading (100) | Bill Type | Water Usage (100 gal) | Number of Days Usage | Ave Usage/Day (100 gal) |
|---|---|---|---|---|---|---|
| THIS BILL | 02/27/14 | 7,428 | R | 0.0 | 23 | 0.00 |
| Last Bill Last Year | | | | | | |

| Meter | Size | Class | The City offers Seniors 65 or older a reduced sanitation rate. For households with one member, monthly income cannot exceed $957.50. Call 3-1-1 for more information. |
|---|---|---|---|
| A131518 | 5/8" | RESIDENTIAL | |

| Previous Bill | (-) Payments Thru 03/03/14 | (+-) Adjustments | (+) Late Fees | (=) Balance Forward |
|---|---|---|---|---|
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Sewerage and Water Board | | City of New Orleans | |
|---|---|---|---|
| WATER SERVICE CHARGE | 4.91 | | |
| CITY SALES TAX    2.50% | .12 | CITY SANITATION CHARGE | 24.00 |
| SEWER SERVICE CHARGE | 14.04 | | |
| | | | |
| S&WB CURRENT CHARGES | 19.07 | CITY CURRENT CHARGES | 24.00 |
| S&WB BALANCE FORWARD | .00 | CITY BALANCE FORWARD | .00 |
| **S&WB TOTAL** | **19.07** | **CITY TOTAL** | **24.00** |

| Total S&WB and City | 43.07 |
|---|---|

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Total S+WB $7.94 12*

*Sewerage and Water Board of New Orleans*



*Pd. Ch# 9234*
*4-18-14*
*#45.87*

625 Saint Joseph St.
New Orleans, LA 70165-6501
529-2837    TDD 585-2460
www.swbno.org

| | |
|---|---|
| Please pay by  APR. 23, 2014 | CATHERINE S MARTINEZ |
| Amount Due    $   45.87 | 6525 MEMPHIS STREET |
| Late Payment  $   51.64 | NEW ORLEANS LA 70124-3235 |

| Service for   6507 MEMPHIS STREET | Account 105782-15-8 |
|---|---|

| | Reading Date | Reading (100) | Bill Type | Water Usage (100 gal) | Number of Days Usage | Ave Usage/Day (100 gal) |
|---|---|---|---|---|---|---|
| THIS BILL | 03/24/14 | 7,432 | R | 4.0 | 25 | 0.16 |
| Last Bill Last Year | 02/27/14 | 7,428 | R | 0.0 | 23 | 0.00 |

| Meter | Size | Class | |
|---|---|---|---|
| A131518 | 5/8" | RESIDENTIAL | The City offers Seniors 65 or older a reduced sanitation rate. For households with one member, monthly income cannot exceed $957.50. Call 3-1-1 for more information. |

| Previous Bill | (-) Payments Thru 03/24/14 | (+-) Adjustments | (+) Late Fees | (=) Balance Forward |
|---|---|---|---|---|
| 43.07 | 43.07 | 0.00 | 0.00 | 0.00 |

| *Sewerage and Water Board* | | *City of New Orleans* | |
|---|---|---|---|
| WATER USAGE        $3.26 / 1000 GAL | 1.30 | | |
| WATER SERVICE CHARGE | 4.91 | CITY SANITATION CHARGE | 24.00 |
| CITY SALES TAX     2.50% | .16 | | |
| SEWER VOLUME CHARGE $4.88 / 1000 GAL | 1.46 | | |
| SEWER SERVICE CHARGE | 14.04 | | |
| | | | |
| S&WB CURRENT CHARGES | 21.87 | CITY CURRENT CHARGES | 24.00 |
| S&WB BALANCE FORWARD | .00 | CITY BALANCE FORWARD | .00 |
| **S&WB TOTAL** | **21.87** | **CITY TOTAL** | **24.00** |

| Total S&WB and City | 45.87 |
|---|---|

THANK YOU FOR YOUR PROMPT PAYMENT.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -
Detach here and return with your payment.

*Sewerage and Water Board of New Orleans*



625 Saint Joseph St.
New Orleans, LA 70165-6593
529-2837    1-800-585-7688
www.swbno.org

GTD 5-16-14
# 50.72

| Please pay by | MAY. 22, 2014 |
|---|---|
| Amount Due | $ 50.72 |
| Late Payment | $ 56.65 |

CATHERINE S MARTINEZ
6525 MEMPHIS STREET
NEW ORLEANS LA 70124-3235

| Service for | 6507 MEMPHIS STREET | | | | | Account 105782-15-8 |

| | Reading Date | Reading (100) | Bill Type | Water Usage (100 gal) | Number of Days Usage | Ave Usage/Day (100 gal) |
|---|---|---|---|---|---|---|
| THIS BILL | 04/22/14 | 7,438 | R | 6.0 | 29 | 0.21 |
| Last Bill Last Year | 03/24/14 | 7,432 | R | 4.0 | 25 | 0.16 |

| Meter | Size | Class | The City offers Seniors 65 or older a reduced sanitation rate. For households with one member, monthly income cannot exceed $957.50. Call 3-1-1 for more information. |
|---|---|---|---|
| A131518 | 5/8" | RESIDENTIAL | |

| Previous Bill | (-) Payments Thru 04/23/14 | (+-) Adjustments | (+) Late Fees | (=) Balance Forward |
|---|---|---|---|---|
| 45.87 | 45.87 | 0.00 | 0.00 | 0.00 |

| **Sewerage and Water Board** | | **City of New Orleans** | |
|---|---|---|---|
| WATER USAGE | $3.26 / 1000 GAL | | |
| WATER SERVICE CHARGE | | | |
| CITY SALES TAX | 2.50% | CITY SANITATION CHARGE | 24.00 |
| SEWER VOLUME CHARGE $4.88 / 1000 GAL | | | |
| SEWER SERVICE CHARGE | | | |
| ANNUAL DHH SAFE DRINKING WATER FEE | | | |

Water usage amounts: 1.96, 4.91, .17, 2.44, 14.04, 3.20

| S&WB CURRENT CHARGES | 26.72 | CITY CURRENT CHARGES | 24.00 |
| S&WB BALANCE FORWARD | .00 | CITY BALANCE FORWARD | .00 |
| **S&WB TOTAL** | 26.72 | **CITY TOTAL** | 24.00 |

| Total S&WB and City | 50.72 |

THANK YOU FOR YOUR PAYMENT.

Sewerage and Water Board of New Orleans



625 Saint Joseph St.
New Orleans, LA 70165-6501
529-2837    TDD 585-2460
www.swbno.org

pd. Ch# 9269
6-5-14
# 78.58

CATHERINE S MARTINEZ
6525 MEMPHIS STREET
NEW ORLEANS LA 70124-3235

| | |
|---|---|
| Please pay by | JUN. 23, 2014 |
| Amount Due | $  78.58 |
| Late Payment | $  87.58 |

Service for    6507 MEMPHIS STREET        Account **105782-15-8**

| | Reading Date | Reading (100) | Bill Type | Water Usage (100 gal) | Number of Days Usage | Ave Usage/Day (100 gal) |
|---|---|---|---|---|---|---|
| THIS BILL | 05/23/14 | 7,481 | R | 43.0 | 31 | 1.39 |
| Last Bill Last Year | 04/22/14 | 7,438 | R | 6.0 | 29 | 0.21 |

| Meter | Size | Class | |
|---|---|---|---|
| A131518 | 5/8" | RESIDENTIAL | The City offers Seniors 65 or older a reduced sanitation rate. For households with one member, monthly income cannot exceed $957.50. Call 3-1-1 for more information. |

| Previous Bill | (-) Payments Thru 05/21/14 | (+-) Adjustments | (+) Late Fees | (=) Balance Forward |
|---|---|---|---|---|
| 50.72 | 50.72 | 0.00 | 0.00 | 0.00 |

| Sewerage and Water Board | | City of New Orleans | |
|---|---|---|---|
| WATER USAGE | $3.26 / 1000 GAL | 9.78 | |
| WATER USAGE | $5.57 / 1000 GAL | 7.24 | |
| WATER SERVICE CHARGE | | 4.91 | CITY SANITATION CHARGE    24.00 |
| CITY SALES TAX | 2.50% | .55 | |
| SEWER VOLUME CHARGE $4.88 / 1000 GAL | | 18.06 | |
| SEWER SERVICE CHARGE | | 14.04 | |

| S&WB CURRENT CHARGES | 54.58 | CITY CURRENT CHARGES | 24.00 |
|---|---|---|---|
| S&WB BALANCE FORWARD | .00 | CITY BALANCE FORWARD | .00 |
| S&WB TOTAL | 54.58 | CITY TOTAL | 24.00 |

| Total S&WB and City | 78.58 |
|---|---|

THANK YOU FOR YOUR PROMPT PAYMENT.

*Sewerage and Water Board of New Orleans*



625 Saint Joseph St.
New Orleans, LA 70165-6501
529-2837    TBS 711
www.swbno.org

7-15-14
#65.79

| Please pay by | JUL. 23, 2014 |
|---|---|
| Amount Due | $    65.79 |
| Late Payment | $    65.79 |
| FINAL BILL | |
| Service for | 6507 MEMPHIS  STREET |

CATHERINE S MARTINEZ
6525 MEMPHIS  STREET
NEW ORLEANS LA 70124-3235

Account 105782-15-8

|  | Reading Date | Reading (100) | Bill Type | Water Usage (100 gal) | Number of Days Usage | Ave Usage/Day (100 gal) |
|---|---|---|---|---|---|---|
| THIS BILL | 06/23/14 | 7,511 | F | 30.0 | 31 | 0.97 |
| Last Bill | 05/23/14 | 7,481 | R | 43.0 | 31 | 1.39 |
| Last Year | | | | | | |

| Meter | Size | Class |  |
|---|---|---|---|
| A131518 | 5/8" | RESIDENTIAL | The City offers Seniors 65 or older a reduced sanitation rate. For households with one member, monthly income cannot exceed $957.50. Call 3-1-1 for more information. |

| Previous Bill | (-) Payments Thru 06/23/14 | (+-) Adjustments | (+) Late Fees | (=) Balance Forward |
|---|---|---|---|---|
| 78.58 | 78.58 | 0.00 | 0.00 | 0.00 |

**Sewerage and Water Board**

| | | | |
|---|---|---|---|
| WATER USAGE | $3.26 / 1000 GAL | 9.78 | |
| WATER SERVICE CHARGE | | 4.91 | |
| CITY SALES TAX | 2.50% | .37 | |
| SEWER VOLUME CHARGE | $4.88 / 1000 GAL | 12.69 | |
| SEWER SERVICE CHARGE | | 14.04 | |

**City of New Orleans**

CITY SANITATION CHARGE          24.00

| | |  |
|---|---|---|
| S&WB CURRENT CHARGES | 41.79 | CITY CURRENT CHARGES    24.00 |
| S&WB BALANCE FORWARD | .00 | CITY BALANCE FORWARD    .00 |
| **S&WB TOTAL** | **41.79** | **CITY TOTAL    24.00** |

| Total S&WB and City | 65.79 |
|---|---|

THANK YOU FOR YOUR PAYMENT.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

# Entergy®

*Entergy New Orleans, Inc.*
entergy-neworleans.com

6507 Memphis St
New Orleans, LA 70124-3235
Page 1 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri
Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Total Monthly Energy Usage

| Billing Period | Billing Days | kWh Used | Avg kWh Per Day |
|---|---|---|---|
| Mar 2014 | 35 | 63 | 1.8 |

2014 ☒
2013 ☐



## Important Messages

**Real-Time Payment Options:**
-My Account Online at *entergy.com*
-By Phone at 800-584-1241 for a small fee.

**Fuel & Purchased Power Cost** – The monthly cost of fuel used in company power plants and the cost of electricity purchased from other companies.

**Street Use Franchise Fee** - The fee paid to the city to operate as a utility in Orleans Parish and to use city streets, highways, bridges, and public rights of way to locate electric and gas facilities.

**Emergency Storm Reserve Fund** – An amount set aside and only to be used to pay for damages to the electric or gas system caused by major storms.

Notice:
Recent cold weather may cause bills to be higher than usual.
Visit **entergy.com/mypaymentoptions** for helpful tools to manage your bill.

Want to understand changes in your bill?
Login to **entergy.com/myaccount** and select "Analyze My Bill".

## Account Summary for Catherine Martinez

| | |
|---|---|
| Account # 113622443 | |
| Invoice # 370001721577 | |
| Mail Date 03/20/2014 | QPC 08000 |
| | Cycle 11 |

Amount Due by 04/11/2014 **$28.06** after **$29.47**

### Current Charges

| | | |
|---|---|---|
| Electric Base Rate Charge | | 11.85 |
| Formula Rate Plan | @ -10.5278% | -1.25 |
| Emergency Storm Reserve Fund | @ 2.3246% | 0.28 |
| Fuel & Purchased Power Cost | 63 kWh @ $0.034274 | 2.16 |
| Street Use Franchise Fee | | 0.69 |
| **Total Metered Charges Electric (Contract 13283088 )** | | **$13.73** |
| Gas Base Rate Charge | | 13.08 |
| Formula Rate Plan | @ -3.6145% | -0.47 |
| Emergency Storm Reserve Fund | @ 1.7118% | 0.22 |
| Street Use Franchise Fee | | 0.68 |
| **Total Metered Charges Gas (Contract 13283087 )** | | **$13.51** |
| City Sales Tax | | 0.82 |
| **Current Month Energy Charges** | | **$28.06** |

### Meter Reading (Contract 13283088 )

| | | |
|---|---|---|
| Meter # 7497920 | Rate : NE_RS1 | |
| Total Days ( 35 ) | | |
| Current Meter Reading | (03/12/2014) | 33081 |
| Previous Meter Reading | (02/06/2014) | - 33018 |
| **kWh Metered** | | **63** |

### Meter Reading (Contract 13283087 )

| | | |
|---|---|---|
| Meter # U447421 | Rate : NG_RSG | |
| Total Days ( 35 ) | | |
| Current Meter Reading | (03/12/2014) | 2793 |
| Previous Meter Reading | (02/06/2014) | - 2793 |
| **CCF Metered** | | **0** |

pd. CA# 9224   #28.06
4-6-14

Total Entergy $237.1



*Entergy*

*Entergy New Orleans, Inc.*
entergy-neworleans.com

Account # 36229440
Invoice # 370001721577
Mail Date 03/20/2014
Page 2 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri

Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Important Messages .... continued

Please add $1 to total bill amount for The Power to
Care. Learn more at *entergy.com*.

AN
R N&HS

000007256 07256 060n2 en4NO_BIL_DP0_MAIL_01_20140320_013751

# Entergy

*Entergy New Orleans, Inc.*
**entergy-neworleans.com**

Service Location
6507 Memphis St
New Orleans, LA  70124-3235
Page 1 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri
Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Total Monthly Energy Usage

| Billing Period | Billing Days | kWh Used | Avg kWh Per Day |
|---|---|---|---|
| Apr 2014 | 30 | 253 | 8.4 |

2014 ■
2013 □

## Important Messages

Thank you for the prompt way you pay your bill.

**Real-Time Payment Options:**
-My Account Online at *entergy.com*
-By Phone at 800-584-1241 for a small fee.

**Fuel & Purchased Power Cost** – The monthly cost of fuel used in company power plants and the cost of electricity purchased from other companies.

**Street Use Franchise Fee** - The fee paid to the city to operate as a utility in Orleans Parish and to use city streets, highways, bridges, and public rights of way to locate electric and gas facilities.

**Emergency Storm Reserve Fund** – An amount set aside and only to be used to pay for damages to the electric or gas system caused by major storms.

Spring is upon us; please remember to trim bushes and trees around your meters.

Please add $1 to total bill amount for **The Power to Care**. Learn more at *entergy.com*.

## Account Summary for Catherine Martinez

| | |
|---|---|
| Account # 113622443 | Mail Date |
| Invoice # 50004205513 | 04/16/2014 |

QPC 08000
Cycle 11

| Amount Due by 05/08/2014 | $47.64 | after | $50.03 |
|---|---|---|---|

## Account Detail

| | | |
|---|---|---|
| Previous Balance | | 28.06 |
| Payment Received | (04/08/2014) | -28.06 |
| Remaining Balance | | $0.00 |

## Current Charges

| | | |
|---|---|---|
| Electric Base Rate Charge | | 23.26 |
| Formula Rate Plan | @ -10.5278% | -2.45 |
| Emergency Storm Reserve Fund | @ 2.3246% | 0.54 |
| Fuel & Purchased Power Cost | 253 kWh @ $0.038541 | 9.75 |
| Street Use Franchise Fee | | 1.64 |
| **Total Metered Charges Electric (Contract 13283088)** | | **$32.74** |
| Gas Base Rate Charge | | 13.08 |
| Formula Rate Plan | @ -3.6145% | -0.47 |
| Emergency Storm Reserve Fund | @ 1.7118% | 0.22 |
| Street Use Franchise Fee | | 0.68 |
| **Total Metered Charges Gas (Contract 13283087)** | | **$13.51** |
| City Sales Tax | | 1.39 |
| **Current Month Energy Charges** | | **$47.64** |

## Meter Reading (Contract 13283088)

Meter # 7497920       Rate : NE_RS1
Total Days ( 30 )

| | | |
|---|---|---|
| Current Meter Reading | (04/11/2014) | 33334 |
| Previous Meter Reading | (03/12/2014) | - 33081 |
| kWh Metered | | 253 |

*pd. Ch# 9241*
*5-2-14*
*# 47.64*



*Entergy*

Entergy New Orleans, Inc.
entergy-neworleans.com

Account # 113822443
Invoice # 50004205513
Mail Date 04/16/2014
Page 2 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri

Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

| Meter Reading (Contract 13283087 ) | | |
|---|---|---|
| Meter #  U447421 | Rate : NG_RSG | |
| Total Days ( 30 ) | | |
| Current Meter Reading | (04/11/2014) | 2793 |
| Previous Meter Reading | (03/12/2014) | - 2793 |
| CCF Metered | | 0 |

# Entergy®

*Entergy New Orleans, Inc.*
entergy-neworleans.com

Service Location
6507 Memphis St
New Orleans, LA 70124-3235
Page 1 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri
Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Total Monthly Energy Usage

| Billing Period | Billing Days | kWh Used | Avg kWh Per Day | 2014 ■ 2013 □ |
|---|---|---|---|---|
| May 2014 | 27 | 74 | 2.7 | |



## Important Messages

Thank you for the prompt way you pay your bill.

**Real-Time Payment Options:**
-My Account Online at *entergy.com*
-By Phone at 800-584-1241 for a small fee.

**Fuel & Purchased Power Cost** - The monthly cost of fuel used in company power plants and the cost of electricity purchased from other companies.

**Street Use Franchise Fee** - The fee paid to the city to operate as a utility in Orleans Parish and to use city streets, highways, bridges, and public rights of way to locate electric and gas facilities.

**Emergency Storm Reserve Fund** - An amount set aside and only to be used to pay for damages to the electric or gas system caused by major storms.

Spring is upon us; please remember to trim bushes and trees around your meters.

Please add $1 to total bill amount for The Power to Care. Learn more at *entergy.com*.

## Account Summary for Catherine Martinez

| Account # 113622443 | Mail Date | QPC 08000 |
|---|---|---|
| Invoice # 110004373871 | 05/15/2014 | Cycle 11 |

| Amount Due by 06/06/2014 | $29.98 after | $31.48 |

## Account Detail

| | | |
|---|---|---|
| Previous Balance | | 47.64 |
| Payment Received | (05/07/2014) | -47.64 |
| Remaining Balance | | $0.00 |

### Current Charges

| | | |
|---|---|---|
| Electric Base Rate Charge | | 12.51 |
| Formula Rate Plan | @ -10.5278% | -1.32 |
| Emergency Storm Reserve Fund | @ 2.3246% | 0.29 |
| Fuel & Purchased Power Cost | 74 kWh @ $0.045 | 3.33 |
| Street Use Franchise Fee | | 0.78 |
| **Total Metered Charges Electric (Contract 13283088 )** | | **$15.59** |
| Gas Base Rate Charge | | 13.08 |
| Formula Rate Plan | @ -3.6145% | -0.47 |
| Emergency Storm Reserve Fund | @ 1.7118% | 0.22 |
| Street Use Franchise Fee | | 0.68 |
| **Total Metered Charges Gas (Contract 13283087 )** | | **$13.51** |
| City Sales Tax | | 0.88 |
| **Current Month Energy Charges** | | **$29.98** |

## Meter Reading (Contract 13283088 )

| Meter # 7497920 | Rate : NE_RS1 |
|---|---|
| Total Days ( 27 ) | |
| Current Meter Reading | (05/08/2014) | 33408 |
| Previous Meter Reading | (04/11/2014) | - 33334 |
| kWh Metered | | 74 |

*pd. Ck# 9265*
*6-2-14*
*$29.98*

00005676 0000 entNO_BIL_DP0_MAIL_01_20140515_015812



**Entergy**

Entergy New Orleans, Inc.
entergy-neworleans.com

Account # 113622443
Invoice # 110004373871
Mail Date 05/15/2014
Page 2 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri

Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

### Meter Reading (Contract 13283087 )

| | | |
|---|---|---|
| Meter #  U447421 | Rate : NG_RSG | |
| Total Days ( 27 ) | | |
| Current Meter Reading | (05/08/2014) | 2793 |
| Previous Meter Reading | (04/11/2014) | - 2793 |
| CCF Metered | | 0 |

000005676 05676 00002 entNG_BIL_DP0_MAIL_01_20140515_015812

# Entergy®

*Entergy New Orleans, Inc.*
entergy-neworleans.com

6507 Memphis St
New Orleans, LA 70124-3235
Page 1 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri

Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Total Monthly Energy Usage

| Billing Period | Billing Days | kWh Used | Avg kWh Per Day |
|---|---|---|---|
| Jun 2014 | 35 | 374 | 10.7 |



## Account Summary for Catherine Martinez

| Account # 113622443 | Mail Date | QPC 08000 |
|---|---|---|
| Invoice # 260002898315 | 06/17/2014 | Cycle 11 |

| Amount Due by 07/09/2014 | $59.26 | after | $62.23 |

## Account Detail

| | | |
|---|---|---|
| Previous Balance | | 29.98 |
| Payment Received | (06/03/2014) | -29.98 |
| Remaining Balance | | $0.00 |

### Current Charges

| | | |
|---|---|---|
| Electric Base Rate Charge | | 30.52 |
| Formula Rate Plan | @ -10.5278% | -3.21 |
| Emergency Storm Reserve Fund | @ 2.3246% | 0.71 |
| Fuel & Purchased Power Cost | 374 kWh @ $0.036897 | 13.80 |
| Street Use Franchise Fee | | 2.20 |
| **Total Metered Charges Electric (Contract 13283088 )** | | **$44.02** |
| Gas Base Rate Charge | | 13.08 |
| Formula Rate Plan | @ -3.6145% | -0.47 |
| Emergency Storm Reserve Fund | @ 1.7118% | 0.22 |
| Street Use Franchise Fee | | 0.68 |
| **Total Metered Charges Gas (Contract 13283087 )** | | **$13.51** |
| City Sales Tax | | 1.73 |
| **Current Month Energy Charges** | | **$59.26** |

## Meter Reading (Contract 13283088 )

| | | |
|---|---|---|
| Meter # 7497920 | Rate : NE_RS1 | |
| Total Days ( 35 ) | | |
| Current Meter Reading | (06/12/2014) | 33782 |
| Previous Meter Reading | (05/08/2014) | - 33408 |
| kWh Metered | | 374 |

*pd. Ck# 9276*
*$59.26*
*6-19-14*

## Important Messages

Thank you for the prompt way you pay your bill.

**Real-Time Payment Options:**
-My Account Online at *entergy.com*
-By Phone at 800-584-1241 for a small fee.

**Fuel & Purchased Power Cost** - The monthly cost of fuel used in company power plants and the cost of electricity purchased from other companies.

**Street Use Franchise Fee** - The fee paid to the city to operate as a utility in Orleans Parish and to use city streets, highways, bridges, and public rights of way to locate electric and gas facilities.

**Emergency Storm Reserve Fund** - An amount set aside and only to be used to pay for damages to the electric or gas system caused by major storms.

Spring is upon us; please remember to trim bushes and trees around your meters.

Please add $1 to total bill amount for The Power to Care. Learn more at *entergy.com*.

**Entergy**

*Entergy New Orleans, Inc.*
entergy-neworleans.com

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri

Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

### Meter Reading (Contract 13283087 )

| Meter # U447421 | Rate : NG_RSG | |
|---|---|---|
| Total Days ( 35 ) | | |
| Current Meter Reading | (06/12/2014) | 2793 |
| Previous Meter Reading | (05/08/2014) | - 2793 |
| CCF Metered | | 0 |

# Entergy

*Entergy New Orleans, Inc.*
entergy-neworleans.com

Service Location
6507 Memphis St
New Orleans, LA 70124-3235
Page 1 of 2

Customer Service: 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri
Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

## Total Monthly Energy Usage

| Billing Period | Billing Days | kWh Used | Avg kWh Per Day |
|---|---|---|---|
| Jul 2014 | 19 | 530 | 27.9 |

2014 ☑
2013 ☐

Chart values: 600, 450, 300, 150, 0 across Jan–Dec

## Important Messages

Your bill is prorated.

This is your final bill.

Thank you for the prompt way you pay your bill.

**Real-Time Payment Options:**
-My Account Online at *entergy.com*
-By Phone at 800-584-1241 for a small fee.

**Fuel & Purchased Power Cost** – The monthly cost of fuel used in company power plants and the cost of electricity purchased from other companies.

**Street Use Franchise Fee** – The fee paid to the city to operate as a utility in Orleans Parish and to use city streets, highways, bridges, and public rights of way to locate electric and gas facilities.

**Emergency Storm Reserve Fund** – An amount set aside and only to be used to pay for damages to the electric or gas system caused by major storms.

Please add $1 to total bill amount for **The Power to Care**. Learn more at *entergy.com*.

## Account Summary for Catherine Martinez

| | | |
|---|---|---|
| Account # 113622443 | Mail Date | QPC 08000 |
| Invoice # 2013501835 | 07/08/2014 | Cycle 11 |

**Amount Due by 07/30/2014**  **$72.17**

## Account Detail

| | | |
|---|---|---|
| Previous Balance | | 59.26 |
| Payment Received | (07/07/2014) | -59.26 |
| **Remaining Balance** | | **$0.00** |

## Current Charges

| | | |
|---|---|---|
| Electric Base Rate Charge | | 36.92 |
| Formula Rate Plan | @ -10.5278% | -3.89 |
| Emergency Storm Reserve Fund | @ 2.3246% | 0.86 |
| Fuel & Purchased Power Cost | 530 kWh @ $0.046278 | 24.53 |
| Federal Mandated EAC Rider | 530 kWh @ $0.000016 | 0.01 |
| Street Use Franchise Fee | | 3.08 |
| **Total Metered Charges Electric (Contract 13283088 )** | | **$61.51** |
| Gas Base Rate Charge | | 8.28 |
| Formula Rate Plan | @ -3.6145% | -0.30 |
| Emergency Storm Reserve Fund | @ 1.7118% | 0.14 |
| Street Use Franchise Fee | | 0.43 |
| **Total Metered Charges Gas (Contract 13283087 )** | | **$8.55** |
| City Sales Tax | | 2.11 |
| **Current Month Energy Charges** | | **$72.17** |

## Meter Reading (Contract 13283088 )

| | | |
|---|---|---|
| Meter # 7497920 | Rate : NE_RS1 | |
| Total Days ( 19 ) | | |
| Current Meter Reading | (07/01/2014) | 34312 |
| Previous Meter Reading | (06/12/2014) | - 33782 |
| **kWh Metered** | | **530** |

pd Ck# 9243     $ 72.17
7-15-14

**Entergy**®

*Entergy New Orleans, Inc.*
entergy-neworleans.com

Account # 113622443
Invoice # 2013501835
Mail Date 07/08/2014
Page 2 of 2

Customer Service, 800-368-3749 (800-ENTERGY)
Residential: 7a-7p; Business: 8a-5p; Mon-Fri
Power Outage or Safety Concern, 24 hrs/7days
800-968-8243 (800-9OUTAGE)

### Meter Reading (Contract 13283087 )

| | | |
|---|---|---|
| Meter #  U447421 | Rate : NG_RSG | |
| Total Days ( 20 ) | | |
| Current Meter Reading | (07/01/2014) | 2793 |
| Previous Meter Reading | (06/12/2014) | - 2793 |
| CCF Metered | | 0 |

4.30.14

$31.76

Reimburse for
tenant utility
initial
payment.

No other record
available.

AD - Automatic Deposit • AP - Automatic Payment • ATM - Cash Withdrawal • DC - Debit Card • FT - Funds Transfer • SC - Service Charge • TD - Tax Deductible

| NUMBER OR CODE | DATE | TRANSACTION DESCRIPTION | PAYMENT, FEE, WITHDRAWAL (-) | ✓ | DEPOSIT, CREDIT (+) | ✓ | $ BALANCE |
|---|---|---|---|---|---|---|---|
| 9238 | 4/22 | Mingoka Coopertbank | 55028 | ✓ | | | |
| 9239 | 4/2 | GEICO | 372 01 | ✓ | | | |
| 9240 | 4/30 | Gregory Williamson | 31 76 | ✓ | | | |
| | 5/2 | Deposit | | | 3673 36 | ✓ | |
| 9241 | 5/2 | Entergy (0507) | 47 08 | ✓ | | | |
| 9242 | 5/2 | Entergy | 117 76 | ✓ | | | 2378 |
| | 5/2 | transfer (deposit) | | | 3570.00 | ✓ | |
| 9243 | 5/2 | Servicemaster (0507) | 2570 00 | ✓ | | | |
| 9244 | 5/2 | Honda Financial $1000 | 33077 | ✓ | | | |
| 9245 | 5/4 | Monto Enterprises | 630032 | ✓ | | | |
| | 5/4 | transfer deposit (6507) | | | 411300 | ✓ | |
| 9346 | 5/5 | Huskey Estimating Inc | 1220 00 | ✓ | | | |
| | 5/5 | transfer deposit (0507) | | | 3000 00 | ✓ | |

*

# Exhibit 10

# Exhibit 11



Site Plan - First Floor Plan

SCALE   1/8" = 1'-0"

6507 Memphis Street
New Orleans, LA 70124

Square 180
Lakeview Subdivision
Second District
Orleans Parish, LA

Residence for

Ron, Cathy, Evan and Marcelle

New Orleans, Louisiana

6507 Memphis Street

Scairono
Martinez
A    ECTS

PROJECT NO:
DATE:
REVISIONS:

DRAWN BY:            RSM

SHEET

A-1

# Exhibit 12

# Exhibit 13

## Owner Disclosure Affidavit

Owner name: _RON S. MARTINEZ_

Affected Property address: _6507 MEMPHIS Street, New Orleans, LA 70124_

Purchase date and price of Affected Property: _June 1, 2006 - $198,000⁰⁰_

List the manufacturers of all drywall found in the Affected Property:

_KNAUF - TIANJIN_

Move-out date: _FEBRUARY 1, 2014_

Move-in date: _July 15, 2015_

Storage expenses paid: _- O -_

Moving expenses paid: _- O -_

Utility expenses paid: _$552⁹⁰_

Alternative living expenses paid: _$11,000⁰⁰ Rental loss [2000⁰⁰/month x 5½ months - see attached Lease]_

Total cost of construction paid: _$66,737³⁵_

Total claim: _$78,290²⁵_

General Contractor name and phone #: _Husky Estimating [504-666-4778]_

Total amount paid to general contractor: _Various Contractors - see attached - $3,120 paid to Husky_

Affected Property air conditioned square footage: _1,850#_

Was Owner aware of the defective drywall before purchasing the Affected Property: _____
No - property was gutted after flooding caused by Katrina - owner renovated in 2006 - presence of corrosive drywall discovered in January 2014_

Please describe the remediation of the Affected Property. If you removed and reused an item, please circle 'reused'. In the event that you replaced an item, with another of the same material and quality please circle 'replaced'. In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank. Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**                    (Reused)                    Replaced

Owner Initial _____          Contractor Initial _____

**Kitchen countertop:**                          (Reused)                    Replaced

If replaced indicate material:        Formica        Corion        Tile        Granite

**Kitchen Plumbing Fixtures:** (Faucets, sink)        (Reused)                    Replaced

**Kitchen floor:**                              (Reused)                    Replaced

**Appliances:**                                (Reused)                    Replaced

If replaced, please list appliance manufacture and model: _____

_____

_____

_____

**Bathroom cabinets:**                          (Reused)                    Replaced

**Bathroom tops:**                              (Reused)                    Replaced

If replaced indicate material:        Formica        Cultured  marble        Tile        Granite

**Bathroom flooring:**                          (Reused)                    Replaced

**Bathroom enclosures:**                        Reused                    (Replaced)

**Bathroom lighting:**                          Reused                    (Replaced)

**Bathroom Accessories** (towel bars, etc.):        Reused                    (Replaced)

**Bathroom Mirrors:**                           Reused                    (Replaced)

**Tub:**                                        (Reused)                    Replaced

If replaced indicate master bath tub type        Fiberglass        Steel        Jacuzzi

**Plumbing fixtures** (toilets, sinks):        (Reused)                    (Replaced) *

If replaced please provide description of original manufactures:

*replaced on bathroom sink because it was Broken during demolition of drywall - Replaced w/ matching sink.*

**Plumbing faucets:**                           (Reused)                    Replaced

If replaced please provide description of original manufactures:

*All Plumbing fixtures were removed, cleaned, & salvaged for reuse*

**Plumbing lines:**                             (Reused)                    Replaced

If replaced indicate material:        Copper        CPVC        PEX

Owner Initial _____        Contractor Initial _____

| | | |
|---|---|---|
| **Base boards:** | (Reused) | (Replaced) ✳ |
| **Interior doors:** | (Reused) | Replaced |
| If replaced indicate: Hollow core 6' 8" doors | Hollow core 8' doors | Solid core 8' doors |
| **Window wood molding:** | N/A (Reused) | (Replaced) ✳ |
| **Crown molding:** | N/A (Reused) | (Replaced) ✳ |

If replaced please indicate original locations:

✳ Solid wood trim & interior Doors were removed, cleaned, & salvaged for reuse. several pieces were broken during removal & were replaced with matching trim.

| | | |
|---|---|---|
| **Chair Rail:** | (N/A) Reused | Replaced |

If replaced please indicate original locations:

_____

_____

| | | |
|---|---|---|
| **Tile flooring:** | N/A (Reused) | Replaced |

If replaced please indicate locations of tile floors:

_____

_____

| | | |
|---|---|---|
| **Marble Flooring:** | (N/A) Reused | Replaced |

If replaced please indicate locations of marble floors:

_____

_____

| | | |
|---|---|---|
| **Wood Flooring Type:** | N/A (Wood) | Pergo/float |
| **Wood flooring:** | N/A (Reused) | Replaced |

If replaced please indicate locations of wood floors:

_____

_____

| | | |
|---|---|---|
| **Carpet:** | (N/A) Reused | Replaced |

3 of 7          Owner Initial _____     Contractor Initial _____

If replaced please provide description of original manufactures:

_____

_____

If replaced please indicate locations of carpet:

_____

**HVAC replacement:**   ~~ENTIRE A/C SYSTEM REPLACED~~
(Ducts) (Coils)    Air handler(interior) (Condenser(exterior))

**HVAC manufacturer:**    GOODMAN

**Insulation:**                        Reused                    (Replaced) *

**Electrical fixtures:**          (Reused)*                 (Replaced)

**Electrical wiring:**            (Reused) → Cleaned to    Replaced
                                              BRIGHT COPPER

**Electrical fans:**              (Reused)                     Replaced

If replaced please indicate how many and which rooms:

*LIGHT FIXTURES were cleaned & REUSED — ALL outlets, switches, etc throughout were REPLACED

**Stair rails:**              (N/A)   Reused              Replaced

**Window sills:**           (Reused)                       Replaced

If replaced indicate original material:       Wood        Marble        Drywall

**Alarm system:** SMOKE ALARM REPLACED   N/A   Reused      (Replaced)
                 SECURITY ALARM removed, NOT REPLACED
**Fire suppression system:**        (N/A)   Reused          Replaced

**Intercom:**                       (N/A)   Reused          Replaced

**Surround sound:**                 (N/A)   Reused          Replaced

**Wall papers:**                    (N/A)                   Replaced

**Interior paint:**              Total colors used: 2 colors
                                 ALL walls 1 color
                                 ceilings white

Additional construction related items replaced:
WOOD exterior STAIR tread @ REAR DAMAGED during construction
ATTIC STAIRS DAMAGED & replaced during Construction
SHED & REAR FENCE removed & REPLACED to allow ACCESS to REAR of
Personal items replaced: House during construction to preserve front yard landscaping.

4 of 7                    Owner Initial _____   Contractor Initial _____

_____
_____
_____

Items that were upgraded and deducted from construction replacement cost:
_____ NO upgrades - ALL materials replaced
_____ with Exact match or similar product
_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1. Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2. Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3. Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4. Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

   a. The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5. The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

6. An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7. Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8. A floor plan of the Affected Property with dimensions.

5 of 7                                    Owner Initial _____    Contractor Initial _____

9. An Environmental Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendats may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _____   Contractor Initial _____

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: _April 22, 2015_

Homeowner Signature: _____

Subscribed and sworn to before me on

_____

Notary Public

My commission expires on

Paul A. Bello, Notary Public
Commision # 707
State of Louisiana
Parish of Orleans
Commissioned For Life

Date: _4.22.15_

Contractor Signature: _____

Subscribed and sworn to before me on

Notary Public

Paul A. Bello, Notary Public
Commision # 707
State of Louisiana
Parish of Orleans
Commissioned For Life

My commission expires on

7 of 7                    Owner Initial _____    Contractor Initial _____

# Exhibit 14