Plaintiff Profile Form - Residential Properties

## UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within these Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | CDO Investments, LLC |
| Address of Affected Property | 25409 Durango Court |
| | Punta Gorda, FL  33955 |

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: Chris Owens

Is above your primary residence?   Yes  (No)

Mailing Address (if different): 4207 Lee Blvd. Lehigh Acres, FL  33971

Phone: ( 239 )  303 - 3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   Owner-Occupant   (Owner Only)   Renter-Occupant

Represented By: Jimmy Doyle

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, #650
Birmingham, AL  35209

Phone: ( 205 )  533 - 9500

Case No. /Docket Info: Bennett v Knauf, 14-cv-2722

### Section II. Insurance Information

Homeowner/ Renter Insurer:

Policy #: 
Agent: 

Address: 



Phone: (       ) -

+ Attach Copy of Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | | |
| CDO Investments, LLC | 02/21/14 | / / | (M) / F | / / | Yes | (No) | Owner Only |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

* Personal injuries include claims for mental anguish and medical monitoring.

EXHIBIT
A

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

**1.0.** Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? **(Yes)**  No

    **1.1.** If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Superior Contracting

    **1.2.** When did the inspection take place?  03 /01/ 14

**2.0.** Has a determination been made that Chinese-manufactured drywall is present in your home? **(Yes)**  No

    **2.1.** If "Yes" to Question 2.0. Section IV. Who made this determination?  Superior Contracting

    **2.2.** When was this determination made?  03 /01/ 14

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C 36 | walls |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,221 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of Interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: 

Phone:  (     )     -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone:  (     )     -

## Section X. Drywall Supplier

Drywall Supplier's Name:  Banner Supply Building Company

Address:  Ft. Myers, FL

Phone:  (     )     -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
|---|---|---|---|
| | 9/20/15 | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |



# CHARLOTTE COUNTY PROPERTY APPRAISER
## PAUL L. POLK, CFA

Home    Record Search    Exemptions    Real Property    Tangible Personal Property    Download

Our Office

| Show 2018 | Show 2017 | Show 2016 | Show 2015 |
|---|---|---|---|

Show 2014

If a discrepancy is discovered in your property's records, or those of another, please bring it to our attention immediately.

## General Parcel Information for 422329457006 for the 2018 Tax Roll

| | | | |
|---|---|---|---|
| Parcel ID: | 422329457006 | Property Address: | 25409 DURANGO CT |
| Old Parcel ID Number: | 00952604108008 | Property Zip Code: | 33955 |
| Business Name: | | Section-Township-Range: | 29-42-23 |
| Map Number: | 5C29N | Zoning Code: | RSF3.5 |
| Current Use: | SINGLE FAMILY | Roads: | PAVED |
| Future Land Use (Comp. Plan): | LOW DENSITY RESIDENTIAL | Taxing District: | 104 |
| Utilities: This data is no longer available. Please contact your utilities provider. | | Market Area/Neighborhood/Subneighborhood: | 03/11/03 |
| Waterfront: | NO | SOH Base Year: | 2018 |

## FEMA Flood Zone (Effective 5/5/2003)

| Firm Panel | Floodway | SFHA | Flood Zone | FIPS | COBRA | Community | Base Flood Elevation (ft.) | Letter of Map Revision (LOMR) |
|---|---|---|---|---|---|---|---|---|
| 0417F | OUT | OUT | D | 12015C | COBRA OUT | 120061 | | |

*If parcel has more than 1 flood zone, refer to the flood maps available on the GIS web site by clicking on View Map below. Click here for definitions.
For more information, please contact Building Construction Services at 941-743-1201.

## Ownership Information

SHEPARD KATHY
25409 DURANGO CT
PUNTA GORDA , FL 33955

**Ownership current through: 3/26/2018**

## Sales Information

| Date | Book/Page | Sales Codes | Qualification/ Disqualification Code | Selling Price |
|---|---|---|---|---|
| 3/1/2003 | 2188/360 | VACANT | 00 | $8,500 |

| 3/1/2004 | 2436/1643 | VAC-MULTI | 00 | $111,000 |
|---|---|---|---|---|
| 12/1/2006 | 3082/1714 | VACANT | 05 | $232,700 |
| 10/10/2007 | 3220/613 | IMPROVED | 19 | $100 |
| 11/28/2012 | 3725/1134 | IMPROVED | 38 | $0 |
| 2/21/2014 | 3844/46 | IMPROVED | 03 | $93,500 |
| 6/13/2014 | 3878/1274 | IMPROVED | 03 | $147,500 |
| 4/26/2017 | 4192/76 | IMPROVED | 02 | $215,000 |

**Click on the book/page to view transaction document images on the Clerk of the Circuit Court's web site.**

**Click on Qualification/Disqualification Code for description of code. Codes are not available prior to 2003.**

## 2018 Preliminary tax roll values are not yet available.
## Preliminary values are typically available mid-August.
## For the most up to date values, see the 2017 tax year.

Tax Information

## Land Information

| Line | Description | Land Use | Zoning | Unit Type | Unit Rate | Units | Depth | Table/ Factor | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PGI 016 0323 0008 | 0100 | RSF3.5 | LOT | $9,000.00 | 1 | 0 | | 0 |

**Land Value may be adjusted due to scrub jay habitat. To determine if this parcel is within scrub jay habitat click here.**

## Land Improvement Information

| Code | Description | Size | Year Built | Year Condition |
|---|---|---|---|---|
| 0620 | Lawn Sprinkler, Avg. (fv) | 1 | 2006 | 2006 |
| 3993 | Driveway, Large (fv) | 1 | 2006 | 2006 |

View Building Sketch

## Building Information

| Building Number | Description | Quality | Building Use | Year Built | Year Cond | Floors | Rooms | Bedrooms | Plumbing Fixtures | Area | A/C Area | Total Area |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Single Family | 2 | 0100 | 2006 | 2006 | 1 | 7 | 3 | 11 | 2221 | 2221 | 3106 |

## Building Component Information

| Bld # | Code | Description | Category | Area | Percent | Year Built | Year Cond | Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Appendage |

| 1 | 701 | Attached Garage (SF) | Garage/Carport | 626 | 100 | 2006 | 2006 | Component |
| 1 | 736 | Garage Finish, Attached (SF) | Garage/Carport | 626 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 904 | Slab Porch (SF) with Roof | Porch/Deck | 145 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 907 | Enclosed Porch (SF), Screened Walls | Porch/Deck | 114 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 169 | Masonry, Stucco on Block | Exterior Walls | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 204 | Clay Tile or Concrete Tile | Roofing | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 351 | Warmed & Cooled Air | Heating/Cooling | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 402 | Automatic Floor Cover Allowance | Floor Cover | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 601 | Plumbing Fixtures (#) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 602 | Plumbing Rough-ins (#) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 621 | Slab on Grade (% or SF) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 40048 | Storm Covers (%) | Segregated Costs | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 44549 | Single Family Res Water & Waste Water Service | Segregated Costs | 1 | 100 | 2006 | 2006 | Construction Component |

## Legal Description

| Short Legal | Legal Description |
| --- | --- |
| PGI 016 0323 0008 | PUNTA GORDA ISLES SEC16 BLK323 LT 8 387/42 2199/360 2436/1643 3082/1714 CD3220/613 CT3725/1134 3844/46 3878/1274 4192/76 |

Data Last Updated: 4/8/2018- Printed On: 4/8/2018.



Copyright © 2018 Charlotte County Property Appraiser. All rights reserved.



Supplemental Plaintiff Profile Form – Residential and Commercial Properties

<div style="border:1px solid;">

**For Internal Use Only**
File No. _____

**Date Received:**
_____

</div>

## UNITED STATES DISTRICT COURT

## EASTERN DISTRICT OF LOUISIANA

In re:  Chinese Manufactured Drywall
Products Liability Litigation

This Document Relates to:

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

*Elizabeth Bennett v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.,* Civil Action No.: 14-cv-2722-EEF-JCW (E.D.La)

This Supplemental Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation against the manufacturer of Chinese Drywall,  Knauf Plasterboard Tianjin    , using one form per Property. In completing this Supplemental Profile Form, you are under oath and must provide all information within your knowledge, custody and control that is true and correct to the best of your knowledge.  If you have already submitted a Plaintiff Profile Form, this Supplemental Plaintiff Profile Form will be in addition to and supplement the prior Profile Form submitted.  You have an affirmative obligation to search for all documents, electronically stored information, and tangible things responsive to this questionnaire.  You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The responses contained within this Supplemental Plaintiff Profile Form are made without waiving any rights or objections as to relevance or privilege and are made without any abrogation of legal defenses, including those of the Collateral Source Doctrine.

The questions and requests for production contained within this Supplemental Profile Form are non-objectionable and shall be answered without objection. By answering this Supplemental Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts if provided for by applicable law, and are subject to all protections afforded by law.  Failure to fully complete this Supplemental Profile Form and provide the appropriate documents may result in a motion filed against you pursuant to Rule 37 of the Federal Rules of Civil Procedure, which could include a request for dismissal of the action in whole or in part.

All photographs produced in response to this form shall be in color.

---

### Section I. Claimant and Property Information

Name of Claimant:_____

| First Name | M.I. | Last Name | Suffix |
|---|---|---|---|

_____

| Co-Claimant First Name (if applicable) | M.I. | Last Name | Suffix |
|---|---|---|---|

CDO Investments, LLC

Business/Entity Name (if applicable)

1

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Address of Property in this Lawsuit ("Property"):

| 25409 Durango Court | | |
|---|---|---|
| Address 1 | | Address 2 |
| Punta Gorda | FL | 33955 |
| City | State | Zip Code |

Is the Property residential or commercial? Residential

Name of Person
Completing this Form:

| Christopher | | Owens | |
|---|---|---|---|
| First Name | M.I. | Last Name | Suffix |

Mailing Address (if different):

| 4207 Lee Blvd. | | |
|---|---|---|
| Address 1 | | Address 2 |
| Lehigh | FL | 33971 |
| City | State | Zip Code |

Phone Number of Person Completing This Form: (239) 303 - 3050

***Section II. Purchase, Sale and/or Transfer of Ownership of a Property and Assignments of Claims***

When did you acquire the Property? Month/Day/Year: 2 / 21 / 2014

When was Chinese drywall installed in the Property (to the best of your knowledge)?

Month/Day/Year: _____/_____ / 2006

When you acquired the Property, were you aware that it contained Chinese drywall? ☐ Yes ☑ No

If you were not aware, at the time you acquired the Property, that the Property contained Chinese drywall, when did you first become aware that the Property contained Chinese drywall?

Month/Year: 3 / 2014

If you believe Chinese drywall was installed after you acquired the Property, when and how did you first become aware that the Property contained Chinese drywall?

If you acquired the Property knowing that the Property contained Chinese drywall, have you expressly acquired an assignment or other personal right of action that allows you to pursue a claim for damages? ☐ Yes ☐ No

If Yes, attach a copy of the document assigning any right or claim to you.

If Yes, did you acquire the assignment with the purchase of the Property or at some later time?

Have you sold or transferred ownership of the Property since you acquired it? ☑ Yes ☐ No

If No, go to Section III.

If Yes, on what date did you sell or transfer ownership of the Property?

Month/Day/Year: 6 / 13 / 2014

2

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

If you have sold or transferred ownership of the Property, did you at the time of sale assign to anyone any right of action for damages relating to the Property?  ☐ Yes  ☑ No

If you have sold or transferred ownership of the Property, did you expressly retain a personal right of action to allow you to pursue damages?  ☐ Yes  ☑ No

If you answered Yes to either of the two prior questions, attach a copy of any documents relating to your sale or transfer of ownership of the Property and to the assignment of a right of action for damages.

**Section III.  Product Identification and Evidence Retention**

Did you provide evidence of Chinese drywall in the Property to the Plaintiffs' Steering Committee to be placed in the PSC FileCloud Database?  ☑ Yes  ☐ No

If Yes, do you have any additional evidence of Chinese drywall in the Property that you have not provided to the Plaintiffs' Steering Committee?  ☐ Yes  ☑ No

If No, go to Section IV.  If Yes, **attach** all additional evidence of Chinese drywall in the Property that you have not already provided to the Plaintiffs' Steering Committee.

**Section IV. Bankruptcy, Foreclosure or Short Sale**

Do you contend that you entered personal bankruptcy as a result of damage to your Property from defective Chinese Drywall?  ☐ Yes  ☑ No

If Yes, answer the following questions:

If you entered personal bankruptcy, identify the case number and docket information of the filing.

Court filed in: _____

Date of filing: _____/_____/_____
             Month    Day      Year

Docket No.: _____

Present Status: _____

Attach your bankruptcy petition and documents filed therewith, including (1) the schedule of assets and liabilities; (2) the schedule of income and expenditures; (3) the statement of financial affairs; (4) the schedule of executory contracts and unexpired leases; (5) the list of creditors and amount and nature of claims; (6) the source, amount, and frequency of the debtor's income; (7) the list of all the debtor's property; and (8) the detailed list of the debtor's monthly living expenses.

Do you contend that a foreclosure or short sale occurred as a result of damage to your Property from defective Chinese Drywall?  ☐ Yes  ☑ No

If Yes, answer the following questions:

If the Property was the subject of a foreclosure or short sale, identify the following:

Foreclosure or Short Sale? _____

3

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Lender's name: _____

Loan Number: _____

Original Loan/Mortgage Amount: $_____

Date of Original Loan/Mortgage: _____ / _____ / _____
<br>Month   Day   Year

At the Date of Foreclosure or Short Sale,
the amount owed on the Loan/Mortgage: $_____

Date of Foreclosure or Short Sale: _____ / _____ / _____
<br>Month   Day   Year

Short Sale Price (if applicable): $_____

Attach all loan/mortgage documentation and documentation pertaining to the acquisition of the property.

Attach all documents relating to any foreclosure or short sale, including but not limited to any financial statements provided to the lender, a seller's hardship letter, tax returns, W-2 forms, payroll stubs, and bank statements provided to the lender, and comparative market analyses of comparable sales provided to the lender.

### Section V. Already Remediated Property

Has the Property been partially or completely remediated? <u>Completed remediated</u>

If completely or partially remediated, answer the following questions. If No, go to Section VI.

Please identify the dates during which the remediation took place:
<u>March 2014</u> to <u>June 2014</u>

Please identify who performed the work to remediate the property (for example: self, name of contractor, name of remediation service): <u>Superior Contracting</u>

If the Property has been partially remediated, identify the rooms of the Property that were remediated, the current condition and status of the remediation and the amount of work remaining to be remediated:

Attach any documents supporting any work that you or others performed for remediation of the Property.

If the Property has been partially or completely remediated, what was the total cost to date for the remediation of the Property?
$ <u>78,231.41</u>

Attach all invoices and documents to support the total cost of remediation to date.

4

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Attach all invoices, purchase receipts and documents supporting the total cost or value of any appliances, fixtures or other electronics that you claim were damaged by Chinese drywall.

Attach all invoices, purchase receipts and documents supporting the total cost or value of any other movables (property or possessions, not including land or buildings) that you claim were damaged by Chinese drywall.

If the Property has been completely remediated, what was the date the remediation was completed?

Month/Year: __6__ / _2014_

Have you preserved at least two samples (of ten inches by ten inches (10" x 10") in size if possible) of every different drywall brand or marking removed from the Property?   ☑ Yes   ☐ No

If you have preserved samples, where are the samples located?
In the possession of CDO

Have you preserved at least one sample of each type of drywall endtape, if any, that was found during inspection, repair or removal of drywall in or from the Property?   ☑ Yes   ☐ No

If you have preserved samples, where are the samples located?
In the possession of CDO

Have you photographed the backside of each Chinese-manufactured drywall board removed from the Property immediately after it was removed, and have you documented on a floor plan or other similar diagram the location of each full or partial Chinese-manufactured drywall board and its photograph?
☐ Yes   ☑ No

If you have photographed and documented each Chinese-manufactured board, please attach the photograph(s) and floor plan.

Have you photographed the HVAC coil, at least one (1) plumbing component and three (3) electrical components that you allege were damaged by Chinese drywall?   ☑ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

Have you photographed any other building materials, components, or other personal property for which you intend to seek recovery?   ☑ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

**Section VI. Prior Payments**

Have you received any payments, including but not limited to settlement payments, payments from homebuilders, and insurance payments, related to damages you claim to have suffered caused by defective Chinese drywall in the Property or related to any other harm caused by defective Chinese drywall?   ☐ Yes   ☑ No

If Yes, identify the source(s) and state the amount of payment(s) you received?

Source: _____

Amount of payments received:  $ _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Source: _____

Amount of payments received: $ _____

Source: _____

Amount of payments received: $ _____

If you received payments from the Knauf settlement, state the percentage of the Chinese Drywall that was identified as "KPT Chinese Drywall" as described in section 1.27 of the Knauf Settlement Agreement: _____%

Attach documents reflecting the total amount you received from the source(s).

**Section VII. Other Damages**

If you incurred alternative living expenses as a result of Chinese Drywall, identify the total moving cost and/or alternative living expense you incurred.

$_____

Attach all receipts and documents supporting the total moving cost and/or alternative living expense you incurred.

If you experienced any loss of use and/or loss of enjoyment of the Property as a result of Chinese Drywall, identify the total amount of such loss.

$ 25,000.00 _____

Attach all documentation to support the total amount claimed for the loss.

If you claim a diminution in value of the Property as a result of Chinese Drywall, identify the total amount of such diminution of value being claimed.

$_____

Attach all documentation to support the total amount claimed for diminution of value, including documents showing that the Property's previous value.

**Section VIII. "Under Air" Square Footage**

Has the under air square footage of the Property changed at any time since installation of the Chinese drywall?   ☐ Yes   ☑ No

If the square footage has changed, please identify the date(s) and change(s) to under air square footage, and attach all documentation that relates to each change:

Date: _____

Change: _____

Date: _____

Change: _____

6

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Date: _____

Change: _____

## Section IX. Verification of Supplemental Plaintiff Profile Form

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that I am the claimant identified in this Supplemental Plaintiff Profile Form and that all information provided in this Supplemental Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

I further declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information previously provided by me in my original Plaintiff Profile Form continues to be true and correct and has been updated to the best of my knowledge.

_____          04/25/18
Claimant's signature                                              Date signed

Name:      Christopher Owens
           _____

Address:   1568 Fairoaks Drive
           _____
           Address 1                         Address 2
           North Port                  FL        34288
           _____
           City                        State     Zip Code

Phone No.: ( 941  ) 269   - 1920
           _____

Email:     _____

7



April 9th, 2014

CDO investments.
3497 Ulman Ave
North Port, Fl 34286
leecountyhomesales@gmail.com

**RE: 25409 Durango Ct**
**Strap #:** 422329457006
**Legal: punta gorda isles**

Dear Mr. Owens:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **25409 Durango Ct, Punta Gorda, FL 33955.**

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

I.    <u>LIVING/DINNING AREA</u>                                                                   Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 766.40sf | 1.00 | 3.00 | 3,065.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 752.40sf | 1.25 | 3.50 | 3,573.90 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 752.40sf | 0.33 | 1.00 | 1,000.70 |
| • R&R Baseboards- 3 ¼" | 95.80lf | 0.44 | 3.03 | 332.43 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 752.40sf | 0.25 | 0.00 | 188.10 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,518.80sf | 0.00 | 2.50 | 3,797.00 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

### LIVING/DINNING AREA- cont.                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 95.80lf | 0.00 | 0.93 | 89.10 |
| • Mask and prep for paint- Plastic, paper, tape | 95.80lf | 0.00 | 0.90 | 86.22 |
| • Final cleaning- const/residential | 1,518.80sf | 0.00 | 0.20 | 303.76 |
| • Mask and prep for paint- tape only | 95.80lf | 0.00 | 0.36 | 34.49 |

**LIVING/DINNING AREA TOTAL: $15,009.01**

### II.    KITCHEN AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 252.20sf | 0.00 | 0.41 | 103.41 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| • Detach and Reset 4" backsplash | 80lf | 0.00 | 3.50 | 280.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 40lf | 0.00 | 53.09 | 2,123.60 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 518.40sf | 1.00 | 3.00 | 2,073.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 252.20sf | 1.25 | 3.50 | 1,197.95 |
| • R&R Batt insulation- 10" -R30- | 252.20sf | 0.33 | 1.00 | 335.43 |
| • R&R Baseboard- 3 ¼" | 64.80lf | 0.44 | 3.03 | 224.86 |
| • R&R Outlets | 10 | 4.62 | 10.15 | 147.70 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint walls and ceiling (2 coats) | 770.60sf | 0.00 | 2.50 | 1,926.50 |
| • Paint baseboards- 2 coats | 64.80lf | 0.00 | 0.93 | 60.27 |

2





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

## KITCHEN AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint-<br>.Plastic, paper, tape | 64.80lf | 0.00 | 0.90 | 58.32 |
| • Mask and prep for paint- tape only | 64.80lf | 0.00 | 0.36 | 23.33 |
| • Final cleaning- const/residential | 770.60sf | 0.00 | 0.20 | 154.12 |

| KITCHEN AREA TOTAL: $14,695.91 |
|---|

## III.   MASTER BEDROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped,<br>heavy texture, ready for paint | 505.60sf | 1.00 | 3.00 | 2,022.40 |
| • R&R 5/8" drywall- hung, taped,<br>heavy texture, ready for paint | 236.68sf | 1.25 | 3.50 | 1,124.23 |
| • R&R Batt insulation- 10" -R30- | 236.68sf | 0.33 | 1.00 | 314.79 |
| • R&R Baseboard- 3 ¼" | 63.20lf | 0.44 | 3.03 | 219.31 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 236.68sf | 0.25 | 0.00 | 59.17 |
| • New carpet  installation<br>*15% added for waste* | 272.18sf | 0.00 | 3.00 | 816.54 |
| • R&R carpet pad | 236.68sf | 0.11 | 0.56 | 158.58 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the<br>walls and ceiling (2 coats) | 742.28sf | 0.00 | 2.50 | 1,855.70 |
| • Paint baseboards- 2 coats | 63.20lf | 0.00 | 0.93 | 58.78 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim &<br>jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic,<br>paper, tape (per lf) | 63.20lf | 0.00 | 0.90 | 56.88 |
| • Mask and prep for paint- tape only | 63.20lf | 0.00 | 0.36 | 22.76 |
| • Final cleaning- const/residential | 742.28sf | 0.00 | 0.20 | 148.46 |

| MASTER BEDROOM AREA TOTAL: $7,302.19 |
|---|

3





April 9th, 2014

### IV. MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 457.60sf | 1.00 | 3.00 | 1,830.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100.04sf | 1.25 | 3.50 | 475.19 |
| • R&R Batt insulation- 10" -R30- | 100.04sf | 0.33 | 1.00 | 133.05 |
| • R&R Baseboard- 3 ¼" | 57.20lf | 0.44 | 3.03 | 198.49 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 100.04sf | 0.25 | 0.00 | 25.01 |
| • New carpet installation *15% added for waste* | 115.05sf | 0.00 | 3.00 | 345.15 |
| • R&R carpet pad | 100.04sf | 0.11 | 0.56 | 67.03 |
| • R&R light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 557.64sf | 0.00 | 2.50 | 1,394.10 |
| • Paint baseboards- 2 coats | 57.20lf | 0.00 | 0.93 | 53.20 |
| • Paint door slab only- 2 coats pr side | 4 | 0.00 | 20.54 | 82.16 |
| • Paint door/window trim & jamb- 2 coats (per side) | 4 | 0.00 | 21.74 | 86.96 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 57.20lf | 0.00 | 0.90 | 51.48 |
| • Mask and prep for paint- tape only | 57.20lf | 0.00 | 0.36 | 20.60 |
| • Final cleaning- const/residential | 100.04sf | 0.00 | 0.20 | 20.01 |
| • R&R Shelving- wire (vinyl coated) | 65lf | 3.00 | 9.50 | 812.50 |

**MASTER BEDROOM CLOSET AREA TOTAL: $6,138.03**

### V. MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 118.34sf | 0.00 | 0.41 | 48.52 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## MASTER BATHROOM AREA- cont.                                                  Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 408sf | 1.00 | 3.00 | 1,632.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 118.34sf | 1.25 | 3.50 | 562.12 |
| • R&R Batt insulation- 10" -R30- | 118.34sf | 0.33 | 1.00 | 157.40 |
| • R&R Baseboard- 3 ¼" | 51lf | 0.44 | 3.03 | 176.97 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 526.34sf | 0.00 | 2.50 | 1,315.85 |
| • Paint baseboards- 2 coats | 51lf | 0.00 | 0.93 | 47.43 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 51lf | 0.00 | 0.90 | 45.90 |
| • Mask and prep for paint- tape only | 51lf | 0.00 | 0.36 | 18.36 |
| • Final cleaning- const/residential | 118.34sf | 0.00 | 0.20 | 23.67 |

**MASTER BATHROOM AREA TOTAL: $5,925.60**

## VI.    GUEST BATHROOM AREA                                                    Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 52sf | 0.00 | 0.41 | 21.32 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5





April 9th, 2014

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 52sf | 1.25 | 3.50 | 247.00 |
| • R&R Batt insulation- 10" -R30- | 52sf | 0.33 | 1.00 | 69.16 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 324sf | 0.00 | 2.50 | 810.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 52sf | 0.00 | 0.20 | 10.40 |

**GUEST BATHROOM AREA TOTAL: $3,727.94**

6



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## VII.   BEDROOM 1 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 3.00 | 465.75 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

| BEDROOM 1 AREA TOTAL: $5,312.80 |
|---|

## VIII.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 3.00 | 444.02 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

| BEDROOM 1 AREA TOTAL: $5,312.80 |
|---|

## IX.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 325sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8





April 9th, 2014

## DEN AREA- cont.                                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 155.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 3.00 | 403.65 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 442sf | 0.00 | 2.50 | 1,105.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

| | | | DEN AREA TOTAL: $4,452.98 |
|---|---|---|---|

## X.   LAUNDRY ROOM AREA                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 75.40sf | 0.00 | 0.41 | 30.92 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 300.80sf | 1.00 | 3.00 | 1,203.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 75.40sf | 1.25 | 3.50 | 358.15 |
| • R&R Batt insulation- 10" -R30- | 75.40sf | 0.33 | 1.00 | 100.29 |

9





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

## LAUNDRY ROOM AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 37.60lf | 0.44 | 3.03 | 130.48 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 376.20sf | 0.00 | 2.50 | 940.50 |
| • Paint baseboards- 2 coats | 37.60lf | 0.00 | 0.93 | 34.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 37.60lf | 0.00 | 0.90 | 33.84 |
| • Mask and prep for paint- tape only | 37.60lf | 0.00 | 0.36 | 13.54 |
| • Final cleaning- const/residential | 75.40sf | 0.00 | 0.20 | 15.08 |

### LAUNDRY ROOM AREA TOTAL: $3,519.11

## XI.   GARAGE AREA                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 420sf | 0.00 | 0.41 | 172.20 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 328sf | 1.00 | 3.00 | 1,312.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.25 | 3.50 | 1,995.00 |
| • R&R Batt insulation- 10" -R30- | 420sf | 0.33 | 1.00 | 558.60 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 748sf | 0.00 | 2.50 | 1,870.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |

10



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

**GARAGE AREA- cont.**                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 420sf | 0.00 | 0.20 | 84.00 |

| | GARAGE AREA TOTAL: $6,835.04 |
|---|---|

| TOTAL SUM FOR ENTIRE PROPOSAL: | $78,231.41 |
|---|---|

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## I.      COMPENSATION

The total fee for the above-services will be **Seventy Eight Thousand One Hundred Fourteen Dollars and Ninety Two Cents** ($78,114.92) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:

- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

## II.     TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

### III.  TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.  ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) to *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

### *Superior Contracting*
**Environmental Specialties, LLC.**

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: _____

Title: _____

Date: __4-11-14_____

13



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

# OWNER DISCLOSURE AFFIDAVIT

Owner name: _____ CDO Investments, LLC _____

Affected Property address: _____ 25409 Durango Court, Punta Gorda, FL  33955 _____

Purchase date and price of Affected Property: _____

List the manufacturers of all drywall found in the Affected Property: _Knauf,_____

_____

_____

Move-out date: _____

Move-in date: _____

Storage expenses paid: _____

Moving expenses paid: _____

Utility expenses paid: _____

Alternative living expenses paid: ____0____

Total cost of construction paid: _78056.20_____

Total claim: _____

General Contractor name and phone #: _Superior Contractor 239-693-5127_

Total amount paid to general contractor: ___2210_____

Affected Property air conditioned square footage: _____

Was Owner aware of the defective drywall before purchasing the Affected Property: _No._____

_____

_____

Please describe the remediation of the Affected Property.  If you removed and reused an item, please circle 'reused'.  In the event that you replaced an item, with another of the same material and quality please circle 'replaced'.  In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank.  Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**                           Reused          (Replaced)

*CO.*

Owner Initial _____   Contractor Initial _(M)_____

**Kitchen countertop:**                                    Reused          ~~Replaced~~

If replaced indicate material:          Formica          Corion          Tile          ~~Granite~~

**Kitchen Plumbing Fixtures:** (Faucets, sink)            Reused          ~~Replaced~~

**Kitchen floor:**                                        Reused          ~~Replaced~~

**Appliances:**                                           Reused          ~~Replaced~~

If replaced, please list appliance manufacture and model: _____

_GE Stainless Steel_

---

**Bathroom cabinets:**                                    Reused          ~~Replaced~~

**Bathroom tops:**                                        Reused          ~~Replaced~~

If replaced indicate material:  Formica     Cultured Marble     Tile     ~~Granite~~

**Bathroom flooring:**                                    Reused          ~~Replaced~~

**Bathroom enclosures:**                        ~~Reused~~          Replaced

**Bathroom lighting:**                                    Reused          ~~Replaced~~

**Bathroom Accessories** (towel bars, etc.):    ~~Reused~~          Replaced

**Bathroom Mirrors:**                                     Reused          ~~Replaced~~

**Tub:**                                        ~~Reused~~          Replaced

If replaced indicate master bath tub type:      ~~Fiberglass~~     Steel          Jacuzzi

**Plumbing fixtures** (toilets, sinks):                   Reused          ~~Replaced~~

If replaced please provide description of original manufactures:

_White oval tiolet   White sink_
_and   stainless faucet_

**Plumbing faucets:**                                     Reused          Replaced

If replaced please provide description of original manufactures:

_Moen Brushed Nickel_

---

**Plumbing lines:**                                       Reused          ~~Replaced~~

If replaced indicate material:          Copper          CPVC          ~~PEX~~

Owner Initial _CO_    Contractor Initial _KU_

**Base boards:**              Reused      (Replaced)

**Interior doors:**            (Reused)      Replaced

If replaced indicate:     Hollow core 6' 8" doors    Hollow core 8' doors    Solid core 8' doors

**Window wood molding:**      (N/A)    Reused      Replaced

**Crown molding:**           (N/A)    Reused      Replaced

If replaced please indicate original locations:

_____

_____

**Chair Rail:**             (N/A)    (Reused)      Replaced

If replaced please indicate original locations:

_____

**Tile flooring:**           (N/A)    Reused      Replaced

If replaced please indicate locations of tile floors:

_____

**Marble Flooring:**        (N/A)    Reused      Replaced

If replaced please indicate locations of marble floors:

_____

**Wood Flooring Type:**      (N/A)    Wood      Pergo/float

**Wood flooring:**          (N/A)    Reused      Replaced

If replaced please indicate locations of wood floors:

_____

**Carpet:**               Reused      (Replaced)

Owner Initial _____ *CO*  Contractor Initial _____ *W*

If replaced please provide description of original manufactures:

_tan Carpet_

If replaced please indicate locations of carpet:

_Bedrooms_

**HVAC replacement:**   (Ducts)   Coils   (Air handler (interior))   (Condenser(exterior))

**HVAC manufacturer:** _____

**Insulation:**                                    Reused        (Replaced)

**Electrical fixtures:**                        Reused        (Replaced)

**Electrical wiring:**                          Reused        (Replaced)

**Electrical fans:**

If replaced please indicate how many and which rooms:

_3 Bedrooms   Den  and   1 in   Living Room_

**Stair rails:**                         N/A        (Reused)        Replaced

**Window sills:**                                 (Reused)        Replaced

If replaced indicate original material:    Wood        Marble        Drywall

**Alarm system:**                    (N/A)        Reused        Replaced

Fire suppression system:        (N/A)        Reused        Replaced

**Intercom:**                          (N/A)        Reused        Replaced

**Surround sound:**               (N/A)        Reused        Replaced

**Wall papers:**                    (N/A)                          Replaced

**Interior paint:**                                    Total colors used: _2_

Additional construction related items replaced:

_____

_____

_____

Owner Initial ___CO___   Contractor Initial ___KV___

Personal items replaced:

_____

_____

_____

Items that were upgraded and deducted from construction replacement cost:

_____

_____

_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1.  Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2.  Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3.  Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4.  Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

    a.  The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5.  The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

Owner Initial _____*CO*_____ Contractor Initial __*KU*_____

6.  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7.  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8.  A floor plan of the Affected Property with dimensions.

9.  An Environment Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendants may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _____  Contractor Initial _____

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: 5-17-15

Homeowner Signature: _____

Subscribed and sworn to before me on

Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
FloridaNotaryService.com

Date: 5-17-15

Contractor Signature: _____

Subscribed and sworn to before me on

Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
FloridaNotaryService.com

Owner Initial  _____   Contractor Initial _____

Environmental Certificate (Exhibit B)

## Exhibit B

## ENVIRONMENTAL CERTIFICATE

I certify that I have verified the Contractor's certification that all drywall has been removed, including all debris and visible dust, as set forth in the Remediation Protocol, Exhibit F to the Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047. This certification is based upon an independent visual inspection of all surfaces in the work area and any adjacent areas (including, but not limited to, floor, walls, ceiling, wall cavities, trusses, joists, studs, pipes, beams, ledges, and framing) that found no dust, debris or residue. Also there was no detectable odor of Chinese drywall at the completion of removal and cleaning work and prior to the start of new drywall installation. In addition, the atmosphere in the house was found to be representative of the atmosphere in houses built without "problem" drywall.

Name: _25409 Durango Court, Punta gorda, Fl 33955_

By:
(Signature) _Kyl Ve____      Date _5-15-15_

(Print Name) _Kyle Vealey_

(Print Title) _PRES_

(Print Company) _Superior Contracting_

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047<br><br>SECTION: L |
| THIS DOCUMENT RELATES TO:<br><br>*Elizabeth Bennett, et al. v. Knauf Gips, KG, et al.*<br>**2:14-cv-02722-EEF-JCW** | JUDGE ELDON FALLON<br><br>MAG. JUDGE WILKINSON |

**PLAINTIFF FACT SHEET**

Name of Plaintiff:   CDO Investments, LLC

Affected Property Address:   25409 Durango Court, Punta Gorda, FL  33955

## I.  Purchase, Sale and/or Transfer of Ownership of Property

1.  On what date did you purchase the Property?

**Response:**  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to Section II of the SPPF. Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: Plaintiff purchased the property:

(Month/Day/Year)      02 / 21 / 2014

2.  When you took ownership of the Property, what was the name of the seller?

Federal National Mortgage Association

3. Name and address of the realtor?

N/A

4. Name and address of the closing agent?

Alicia Rinehamer, Oak Ridge Title, Inc., 350 Jim Moran Blvd., Suite 100, Deerfield Beach, FL 33442

5. What was the price of the home when you purchased it?  $ 93,500.00

6. Was it an "as-is" sale?

**Response**:  Plaintiff objects to the use of "as-is" in this question as vague, ambiguous, uncertain, and unintelligible; consequently, Plaintiff cannot determine the exact nature of the information being sought.  This term is not defined and is not commonly understood with one accepted meaning; multiple inpretations are possible.  Without waiving said objection, plaintiff responds as follows:

☑ Yes  ☐ No  ☑ I'm not sure.

7. If you sold or transferred ownership of the Property, what was the name of the purchaser?

N/A

8. If you sold or transferred ownership of the Property, what was the name and address of the realtor?

N/A

9. If you sold or transferred ownership of the Property, what was the name and address of closing agent?

N/A

10. If you sold or transferred ownership of the Property, what was the price paid for home?
$ N/A

## II.  Appraisal of the Home

11. Date of each appraisal:

a. N/A /_____/20_____

b. _____/_____/20_____

2

**PFS REQUEST FOR DOCUMENT PRODUCTION #1**: Please produce copies of any and all appraisals performed on the house both prior and subsequent to the occurrence of any of the events allenged in the petition.

    **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 1."

## III.  Discovery of Drywall

12.  Date that the property was constructed and/or renovated that installed the allegedly defective Chinese Drywall.

**Response**: Plaintiff objects to this question as duplicative. In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants. Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF"). Plaintiff directs the defendants to  Section II of the SPPF. Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: The property construction and/or renovation that installed the allegedly defective drywall occurred on or about the following date (to the best of my knowledge):

    (Month/Day/Year)        \_\_\_\_/\_\_\_\_/20\_07\_\_\_

**PFS REQUEST FOR DOCUMENT PRODUCTION #2**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify that there is defective Chinese Drywall in the Property.

    **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 2."

## IV.  Manufacturer/Seller of Drywall

13.  Who sold or distributed the drywall in the house?

**Response**: Plaintiff objects to this question as duplicative. In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants. Plaintiff has previously provided this information to defendants in the Plaintiff Profile Form ("PPF"). Plaintiff directs the defendants to  Section X of the PPF. Without waiving said objection, Plaintiff adopts the PPF response again here and intends to provide the exact same information as provided in the verified PPF as follows:   The drywall Supplier's name (to the best of my knowledge) is:

I don't know.

**PFS REQUEST FOR DOCUMENT PRODUCTION #3**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify the manufacturer of drywall installed in the house. The submission must be in the form of PTO 1(B).

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 3."

## V.  Damages

14.  Identify any harm, financial or otherwise, that you contend was caused by defective Chinese Drywall installed in the Property.

**Response**:  Plaintiff directs the defendants to review the complaint filed with the court in this case for a full listing of the claims being asserted and the damages being sought.  The defective Knauf Chinese Drywall emitted gasses that cause damage to Plaintiff's home and the personal property contained therein.  It also significantly diminished the use and enjoyment of the home; therefore, Plaintiff seeks the following:  all compensatory, statutory, and/or punitive damages; all pre-judgment and post-judgment interest as allowed by law; any appropriate injunctive relief; an award of attorney's fees as allowed by law; an award of taxable costs; and, any and all such further relief as a jury or judge presiding over my trial deems just and proper.  Other damages include, but are not limited to:

Significant additional expense incurred to self-remediate the property for Chinese drywall -

which has not been recouped to date; consequently, additional interest expense is being paid.

15.  If you contend that you entered personal bankruptcy as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

16.  If you contend that you entered short sale and/or foreclosure as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

**PFS REQUEST FOR DOCUMENT PRODUCTION #4**: If you claim loss of income, please produce any copies of any and all documentation upon which you intend to rely upon to prove this claim.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 4."

17.  If you claim diminution of the property as a result of Chinese Drywall, state with particularity each fact which supports your claim.

N/A _____

_____

_____

_____

18.  Identify the appliances, fixtures and/or other electronics, if any, that you claim were damaged by Chinese Drywall in the property.

> **Response**: An list of damaged items is attached as "Exhibit 14."

19.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Address of each location you stayed thereafter.

a. N/A _____

b. _____

c. _____

20.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Time periods in which you resided at each property.

a. N/A /_____/20_____    to    _____/_____/20_____

b. _____/_____/20_____    to    _____/_____/20_____

c. _____/_____/20_____    to    _____/_____/20_____

21.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Moving costs and/or alternative living expenses you claim to have incurred as a result of the alleged presence of Chinese Drywall.

a. $ N/A _____

b. $_____

c. $_____

**PFS REQUEST FOR DOCUMENT PRODUCTION #5**:  If you vacated the property because of the alleged presence of Chinese Drywall, please provide any documentation to support your claims.

> **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 5."

22.  Are you claiming damages for personal injury?  ☐ Yes (explain below) ☑ No

_____

_____

23.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Date you allege that you first sustained personal injuries as a result of your exposure to allegedly defective Chinese Drywall.

> **Response**:  ☑ N/A

24.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  What specific injuries have you suffered?

> **Response**:  ☑ N/A

25.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Name and address of any doctor, physician, surgeon, chiropractor, or osteopath who examined and/or treated your alleged injuries.

> **Response**:  ☑ N/A

## VI.  Potential Witnesses/Evidence

26.  Has any written or recorded statement been taken from any witness or person who has knowledge of relevant facts, including the nature, character, and extent of the injuries referred to in the petition, and for each statement identified?

> ☐ Yes  ☑ No  ☐ I don't know

27.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person from whom the statement was taken.

N/A_____

_____

6

28.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person who took the statement.

N/A

29.  If the answer to 26 is "yes," please state:  The name address, and telephone number of the party having custody of such statement.

N/A

30.  If the answer to 26 is "yes," please state:  The date the statement was taken.

N/A

## VII.  Already Remediated Properties

31.  If you already remediated the Property, who conducted the remediation?

Superior Contracting

32.  When did the remediation commencement date occur?

_04_ / _09_ /20_14_

33.  When did the remediation end date occur?

_____/_____/20_____

34.  What was the scope of the remediation and the scope of the work carried out?

Full remediation - per the federal court's remediation protocol.

7

35.  What costs or expenses, if any, did you incur related to the remediation of the Property?

$78,231.41

36.  Were any samples from the remediation retained?

☑ Yes   ☐ No

37.  If the response to 36 is "yes," were the samples compliant with PTO 1(B)?

☑ Yes   ☐ No

38.  Were any photographs taken of the allegedly defective Chinese Drywall?

☑ Yes   ☐ No

39.  If the response to 38 is "yes," were the photographs compliant with PTO 1(B)?

☑ Yes   ☐ No

**PFS REQUEST FOR DOCUMENT PRODUCTION #6**:  Please produce the following documentation concerning the remediation of the Property:  Any evidence of KPT Chinese Drywall and Non-KPT Chinese Drywall, if any, in the Property prior to remediation.

> **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 6."

**PFS REQUEST FOR DOCUMENT PRODUCTION #7**:  Please produce the following documentation concerning the remediation of the Property:  Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom and, to the extent possible, security systems, appliances and audio such as surround sound.

** The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

8

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 7."

**PFS REQUEST FOR DOCUMENT PRODUCTION #8**:   Please produce the following documentation concerning the remediation of the Property:  The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 8."

**PFS REQUEST FOR DOCUMENT PRODUCTION #9**:   Please produce the following documentation concerning the remediation of the Property:  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice") showing the scope of work carried out.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 9."

**PFS REQUEST FOR DOCUMENT PRODUCTION #10**:   Please produce the following documentation concerning the remediation of the Property:  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 10."

**PFS REQUEST FOR DOCUMENT PRODUCTION #11**:   Please produce the following documentation concerning the remediation of the Property:  A floor plan of the Affected Property with dimensions.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 11."

**PFS REQUEST FOR DOCUMENT PRODUCTION #12**:   Please produce the following documentation concerning the remediation of the Property:  An Environmental Certificate.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 12."

**PFS REQUEST FOR DOCUMENT PRODUCTION #13**:   Please produce the following documentation concerning the remediation of the Property:  An Owner Disclosure Affidavit in the form attached as Exhibit 1, which includes a certification that the materials provided comprise all of the available documentation regarding the

9

following:  The drywall that was in the Affected Property prior to the commencement of the remediation; and, the scope, extent, and cost of the remediation.

> **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 13."

# Exhibit 1



# CHARLOTTE COUNTY PROPERTY APPRAISER
## PAUL L. POLK, CFA

Home    Record Search    Exemptions    Real Property    Tangible Personal Property    Download

Our Office

| Show 2018 | Show 2017 | Show 2016 | Show 2015 |
|---|---|---|---|

Show 2014

If a discrepancy is discovered in your property's records, or those of another, please bring it to our attention immediately.

## General Parcel Information for 422329457006 for the 2018 Tax Roll

| | | | |
|---|---|---|---|
| Parcel ID: | 422329457006 | Property Address: | 25409 DURANGO CT |
| Old Parcel ID Number: | 00952604108008 | Property Zip Code: | 33955 |
| Business Name: | | Section-Township-Range: | 29-42-23 |
| Map Number: | 5C29N | Zoning Code: | RSF3.5 |
| Current Use: | SINGLE FAMILY | Roads: | PAVED |
| Future Land Use (Comp. Plan): | LOW DENSITY RESIDENTIAL | Taxing District: | 104 |
| Utilities: This data is no longer available. Please contact your utilities provider. | | Market Area/Neighborhood/Subneighborhood: | 03/11/03 |
| Waterfront: | NO | SOH Base Year: | 2018 |

## FEMA Flood Zone (Effective 5/5/2003)

| Firm Panel | Floodway | SFHA | Flood Zone | FIPS | COBRA | Community | Base Flood Elevation (ft.) | Letter of Map Revision (LOMR) |
|---|---|---|---|---|---|---|---|---|
| 0417F | OUT | OUT | D | 12015C | COBRA OUT | 120061 | | |

*If parcel has more than 1 flood zone, refer to the flood maps available on the GIS web site by clicking on View Map below. Click here for definitions.
For more information, please contact Building Construction Services at 941-743-1201.

## Ownership Information

SHEPARD KATHY
25409 DURANGO CT
PUNTA GORDA , FL 33955

**Ownership current through: 3/26/2018**

## Sales Information

| Date | Book/Page | Sales Codes | Qualification/ Disqualification Code | Selling Price |
|---|---|---|---|---|
| 3/1/2003 | 2188/360 | VACANT | 00 | $8,500 |

| 3/1/2004 | 2436/1643 | VAC-MULTI | 00 | $111,000 |
| 12/1/2006 | 3082/1714 | VACANT | 05 | $232,700 |
| 10/10/2007 | 3220/613 | IMPROVED | 19 | $100 |
| 11/28/2012 | 3725/1134 | IMPROVED | 38 | $0 |
| 2/21/2014 | 3844/46 | IMPROVED | 03 | $93,500 |
| 6/13/2014 | 3878/1274 | IMPROVED | 03 | $147,500 |
| 4/26/2017 | 4192/76 | IMPROVED | 02 | $215,000 |

**Click on the book/page to view transaction document images on the Clerk of the Circuit Court's web site.**

**Click on Qualification/Disqualification Code for description of code. Codes are not available prior to 2003.**

## 2018 Preliminary tax roll values are not yet available.
## Preliminary values are typically available mid-August.
## For the most up to date values, see the 2017 tax year.

Tax Information

## Land Information

| Line | Description | Land Use | Zoning | Unit Type | Unit Rate | Units | Depth | Table/ Factor | Acreage |
|---|---|---|---|---|---|---|---|---|---|
| 1 | PGI 016 0323 0008 | 0100 | RSF3.5 | LOT | $9,000.00 | 1 | 0 | | 0 |

**Land Value may be adjusted due to scrub jay habitat. To determine if this parcel is within scrub jay habitat click here.**

## Land Improvement Information

| Code | Description | Size | Year Built | Year Condition |
|---|---|---|---|---|
| 0620 | Lawn Sprinkler, Avg. (fv) | 1 | 2006 | 2006 |
| 3993 | Driveway, Large (fv) | 1 | 2006 | 2006 |

View Building Sketch

## Building Information

| Building Number | Description | Quality | Building Use | Year Built | Year Cond | Floors | Rooms | Bedrooms | Plumbing Fixtures | Area | A/C Area | Total Area |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Single Family | 2 | 0100 | 2006 | 2006 | 1 | 7 | 3 | 11 | 2221 | 2221 | 3106 |

## Building Component Information

| Bld # | Code | Description | Category | Area | Percent | Year Built | Year Cond | Type |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Appendage |

| 1 | 701 | Attached Garage (SF) | Garage/Carport | 626 | 100 | 2006 | 2006 | Component |
| 1 | 736 | Garage Finish, Attached (SF) | Garage/Carport | 626 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 904 | Slab Porch (SF) with Roof | Porch/Deck | 145 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 907 | Enclosed Porch (SF), Screened Walls | Porch/Deck | 114 | 100 | 2006 | 2006 | Appendage Component |
| 1 | 169 | Masonry, Stucco on Block | Exterior Walls | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 204 | Clay Tile or Concrete Tile | Roofing | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 351 | Warmed & Cooled Air | Heating/Cooling | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 402 | Automatic Floor Cover Allowance | Floor Cover | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 601 | Plumbing Fixtures (#) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 602 | Plumbing Rough-ins (#) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 621 | Slab on Grade (% or SF) | Miscellaneous | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 40048 | Storm Covers (%) | Segregated Costs | 1 | 100 | 2006 | 2006 | Construction Component |
| 1 | 44549 | Single Family Res Water & Waste Water Service | Segregated Costs | 1 | 100 | 2006 | 2006 | Construction Component |

## Legal Description

| Short Legal | Legal Description |
|---|---|
| PGI 016 0323 0008 | PUNTA GORDA ISLES SEC16 BLK323 LT 8 387/42 2199/360 2436/1643 3082/1714 CD3220/613 CT3725/1134 3844/46 3878/1274 4192/76 |

Data Last Updated: 4/8/2018- Printed On: 4/8/2018.



Copyright � 2018 Charlotte County Property Appraiser. All rights reserved.



# Exhibit 2

# Exhibit 3





























# Exhibit 4

# Exhibit 5

# Exhibit 6

# Exhibit 7

# Exhibit 8

# Exhibit 9



April 9th, 2014

CDO investments.
3497 Ulman Ave
North Port, Fl 34286
leecountyhomesales@gmail.com

**RE: 25409 Durango Ct**
**Strap #:** 422329457006
**Legal: punta gorda isles**

Dear Mr. Owens:

Superior Contractors is pleased to present this proposal to you.  Based upon our prior conversation(s) it is our understanding that you would like to obtain professional engineering consulting services from our firm to design and permit the defective drywall home located at **25409 Durango Ct, Punta Gorda, FL 33955**.

The following pages will last our recommended "Scope of Services" and the charges you will inquire for our services to be carried out.  In addition, we have also included Contractual Policies and General Conditions under which the project will be administered.

I.     **LIVING/DINNING AREA**                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 766.40sf | 1.00 | 3.00 | 3,065.60 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 752.40sf | 1.25 | 3.50 | 3,573.90 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 752.40sf | 0.33 | 1.00 | 1,000.70 |
| • R&R Baseboards- 3 ¼" | 95.80lf | 0.44 | 3.03 | 332.43 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 752.40sf | 0.25 | 0.00 | 188.10 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,518.80sf | 0.00 | 2.50 | 3,797.00 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## LIVING/DINNING AREA- cont.                                  Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| Paint baseboards- two coats | 95.80lf | 0.00 | 0.93 | 89.10 |
| Mask and prep for paint- Plastic, paper, tape | 95.80lf | 0.00 | 0.90 | 86.22 |
| Final cleaning- const/residential | 1,518.80sf | 0.00 | 0.20 | 303.76 |
| Mask and prep for paint- tape only | 95.80lf | 0.00 | 0.36 | 34.49 |

**LIVING/DINNING AREA TOTAL: $15,009.01**

## II.   KITCHEN AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 252.20sf | 0.00 | 0.41 | 103.41 |
| Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| Countertop- flat laid plastic laminate- detach & reset | 100lf | 0.00 | 17.45 | 1,745.00 |
| Detach and Reset 4" backsplash | 80lf | 0.00 | 3.50 | 280.00 |
| Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| Cabinetry- upper (wall) unit- Detach & rest | 40lf | 0.00 | 53.09 | 2,123.60 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 518.40sf | 1.00 | 3.00 | 2,073.60 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 252.20sf | 1.25 | 3.50 | 1,197.95 |
| R&R Batt insulation- 10" -R30- | 252.20sf | 0.33 | 1.00 | 335.43 |
| R&R Baseboard- 3 ¼" | 64.80lf | 0.44 | 3.03 | 224.86 |
| R&R Outlets | 10 | 4.62 | 10.15 | 147.70 |
| R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint walls and ceiling (2 coats) | 770.60sf | 0.00 | 2.50 | 1,926.50 |
| Paint baseboards- 2 coats | 64.80lf | 0.00 | 0.93 | 60.27 |

2





April 9th, 2014

## KITCHEN AREA- cont.                                      Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 64.80lf | 0.00 | 0.90 | 58.32 |
| • Mask and prep for paint- tape only | 64.80lf | 0.00 | 0.36 | 23.33 |
| • Final cleaning- const/residential | 770.60sf | 0.00 | 0.20 | 154.12 |

| KITCHEN AREA TOTAL: $14,695.91 |
|---|

## III.   MASTER BEDROOM AREA                               Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 505.60sf | 1.00 | 3.00 | 2,022.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 236.68sf | 1.25 | 3.50 | 1,124.23 |
| • R&R Batt insulation- 10" -R30- | 236.68sf | 0.33 | 1.00 | 314.79 |
| • R&R Baseboard- 3 ¼" | 63.20lf | 0.44 | 3.03 | 219.31 |
| • R&R Interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- Interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 236.68sf | 0.25 | 0.00 | 59.17 |
| • New carpet Installation *15% added for waste* | 272.18sf | 0.00 | 3.00 | 816.54 |
| • R&R carpet pad | 236.68sf | 0.11 | 0.56 | 158.58 |
| • R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 742.28sf | 0.00 | 2.50 | 1,855.70 |
| • Paint baseboards- 2 coats | 63.20lf | 0.00 | 0.93 | 58.78 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 63.20lf | 0.00 | 0.90 | 56.88 |
| • Mask and prep for paint- tape only | 63.20lf | 0.00 | 0.36 | 22.76 |
| • Final cleaning- const/residential | 742.28sf | 0.00 | 0.20 | 148.46 |

| MASTER BEDROOM AREA TOTAL: $7,302.19 |
|---|

3





April 9th, 2014

### IV.  MASTER BEDROOM CLOSET AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 457.60sf | 1.00 | 3.00 | 1,830.40 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100.04sf | 1.25 | 3.50 | 475.19 |
| • R&R Batt insulation- 10" -R30- | 100.04sf | 0.33 | 1.00 | 133.05 |
| • R&R Baseboard- 3 ¼" | 57.20lf | 0.44 | 3.03 | 198.49 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob- interior | 2 | 0.00 | 39.88 | 79.76 |
| • Remove carpet | 100.04sf | 0.25 | 0.00 | 25.01 |
| • New carpet installation *15% added for waste* | 115.05sf | 0.00 | 3.00 | 345.15 |
| • R&R carpet pad | 100.04sf | 0.11 | 0.56 | 67.03 |
| • R&R light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 557.64sf | 0.00 | 2.50 | 1,394.10 |
| • Paint baseboards- 2 coats | 57.20lf | 0.00 | 0.93 | 53.20 |
| • Paint door slab only- 2 coats pr side | 4 | 0.00 | 20.54 | 82.16 |
| • Paint door/window trim & jamb- 2 coats (per side) | 4 | 0.00 | 21.74 | 86.96 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 57.20lf | 0.00 | 0.90 | 51.48 |
| • Mask and prep for paint- tape only | 57.20lf | 0.00 | 0.36 | 20.60 |
| • Final cleaning- const/residential | 100.04sf | 0.00 | 0.20 | 20.01 |
| • R&R Shelving- wire (vinyl coated) | 65lf | 3.00 | 9.50 | 812.50 |

**MASTER BEDROOM CLOSET AREA TOTAL: $6,138.03**

### V.  MASTER BATHROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 118.34sf | 0.00 | 0.41 | 48.52 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

4





April 9th, 2014

## MASTER BATHROOM AREA- cont.                                          Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- flat laid plastic laminate- detach and reset | 8lf | 0.00 | 17.45 | 139.60 |
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 408sf | 1.00 | 3.00 | 1,632.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 118.34sf | 1.25 | 3.50 | 562.12 |
| • R&R Batt insulation- 10" -R30- | 118.34sf | 0.33 | 1.00 | 157.40 |
| • R&R Baseboard- 3 ¼" | 51lf | 0.44 | 3.03 | 176.97 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 526.34sf | 0.00 | 2.50 | 1,315.85 |
| • Paint baseboards- 2 coats | 51lf | 0.00 | 0.93 | 47.43 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 51lf | 0.00 | 0.90 | 45.90 |
| • Mask and prep for paint- tape only | 51lf | 0.00 | 0.36 | 18.36 |
| • Final cleaning- const/residential | 118.34sf | 0.00 | 0.20 | 23.67 |

**MASTER BATHROOM AREA TOTAL: $5,925.60**

## VI.    GUEST BATHROOM AREA                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 52sf | 0.00 | 0.41 | 21.32 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

5



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Countertop- flat laid plastic laminate- detach and reset | 3lf | 0.00 | 17.45 | 52.35 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 272sf | 1.00 | 3.00 | 1,088.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 52sf | 1.25 | 3.50 | 247.00 |
| • R&R Batt insulation- 10" -R30- | 52sf | 0.33 | 1.00 | 69.16 |
| • R&R Baseboard- 3 ¼" | 34lf | 0.44 | 3.03 | 117.98 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 324sf | 0.00 | 2.50 | 810.00 |
| • Paint baseboards- 2 coats | 34lf | 0.00 | 0.93 | 31.62 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 34lf | 0.00 | 0.90 | 30.60 |
| • Mask and prep for paint- tape only | 34lf | 0.00 | 0.36 | 12.24 |
| • Final cleaning- const/residential | 52sf | 0.00 | 0.20 | 10.40 |

| **GUEST BATHROOM AREA TOTAL: $3,727.94** |
|---|

6





April 9th, 2014

## VII.    BEDROOM 1 AREA
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 3.00 | 465.75 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

**BEDROOM 1 AREA TOTAL: $5,312.80**

## VIII.    BEDROOM 2 AREA
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





April 9th, 2014

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 376sf | 1.00 | 3.00 | 1,504.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 135sf | 1.25 | 3.50 | 641.25 |
| • R&R Batt insulation- 10" -R30- | 135sf | 0.33 | 1.00 | 179.55 |
| • R&R Baseboard- 3 ¼" | 47lf | 0.44 | 3.03 | 163.09 |
| • Remove carpet | 135sf | 0.25 | 0.00 | 33.75 |
| • Carpet *15% added for waste* | 155.25sf | 0.00 | 3.00 | 444.02 |
| • R&R Carpet pad | 135sf | 0.11 | 0.56 | 90.45 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 511sf | 0.00 | 2.50 | 1,277.50 |
| • Paint baseboard- 2 coats | 47lf | 0.00 | 0.93 | 43.71 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 47lf | 0.00 | 0.90 | 42.30 |
| • Mask and prep for paint- tape only | 47lf | 0.00 | 0.36 | 16.92 |
| • Final cleaning- const/residential | 135sf | 0.00 | 0.20 | 27.00 |

| BEDROOM 1 AREA TOTAL: $5,312.80 |
|---|

## IX.   DEN AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 325sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

**DEN AREA- cont.**                                               Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 155.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 3.00 | 403.65 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 442sf | 0.00 | 2.50 | 1,105.00 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**DEN AREA TOTAL: $4,452.98**

**X.    LAUNDRY ROOM AREA**                                       Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 75.40sf | 0.00 | 0.41 | 30.92 |
| • R&R Interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 300.80sf | 1.00 | 3.00 | 1,203.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 75.40sf | 1.25 | 3.50 | 358.15 |
| • R&R Batt insulation- 10" -R30- | 75.40sf | 0.33 | 1.00 | 100.29 |

9





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

## LAUNDRY ROOM AREA- cont.                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Baseboard- 3 ¼" | 37.60lf | 0.44 | 3.03 | 130.48 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 376.20sf | 0.00 | 2.50 | 940.50 |
| • Paint baseboards- 2 coats | 37.60lf | 0.00 | 0.93 | 34.97 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 37.60lf | 0.00 | 0.90 | 33.84 |
| • Mask and prep for paint- tape only | 37.60lf | 0.00 | 0.36 | 13.54 |
| • Final cleaning- const/residential | 75.40sf | 0.00 | 0.20 | 15.08 |

| | | | **LAUNDRY ROOM AREA TOTAL: $3,519.11** |
|---|---|---|---|

## XI.   GARAGE AREA                                                Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 420sf | 0.00 | 0.41 | 172.20 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 30lf | 0.44 | 3.03 | 104.10 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 328sf | 1.00 | 3.00 | 1,312.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 420sf | 1.25 | 3.50 | 1,995.00 |
| • R&R Batt insulation- 10" -R30- | 420sf | 0.33 | 1.00 | 558.60 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 748sf | 0.00 | 2.50 | 1,870.00 |
| • Paint baseboards- 2 coats | 30lf | 0.00 | 0.93 | 27.90 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 30lf | 0.00 | 0.90 | 27.00 |

10



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

April 9th, 2014

### GARAGE AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 30lf | 0.00 | 0.36 | 10.80 |
| • Final cleaning- const/residential | 420sf | 0.00 | 0.20 | 84.00 |

| | GARAGE AREA TOTAL: $6,835.04 |
|---|---|

| TOTAL SUM FOR ENTIRE PROPOSAL: | $78,231.41 |
|---|---|

11



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

## I.    COMPENSATION

The total fee for the above-services will be **Seventy Eight Thousand One Hundred Fourteen Dollars and Ninety Two Cents** ($78,114.92) and billed as described below.  Additional fees may be warranted, depending on the intensity and final layout of the project, owner initiated changes and/or as a result of permitting agency comments.  These additional service fees will be discussed with the owner and presented on the subsequent invoice(s).

Reimbursable expenses are included in the fees stated above.  Expenses included in the fees are as follows:

- Automobile travel to and from the site and the county's offices only
- Telephone calls
- County aerials or maps
- Printing of documents and plans for permit submittals

Additional copies for bidding purposes will be charged at $0.15 per copy, plotting of drawings at $10.00 per copy, and blueprinting of plans at $1.50 per copy.  Two (2) copies of approved plans and permits will be provided at no cost.

A retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) is required upon acceptance of this Agreement. The retainer will be applied to the final invoice(s).

Payment should be made **within 30 days** of the invoice prepared date.  Beginning the 31st day the invoice becomes delinquent and the client will be charged a 1.5% on the balance of the invoice due, accrued on a monthly basis, until all the invoice penalties are paid in full.  Superior Contraction reserves the right, at its sole discretion, to cease work efforts and to retain deliverables until such time as delinquent payments are resolved.

## II.    TERMS

This Agreement shall take effect upon receipt of notice to proceed and shall continue until:  (a) Client provides written notice to *Superior Contracting* that services are to terminated, or (b) all Scope of Services duties hereunder are performed, which occurs first.

12



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



April 9th, 2014

### III.    TERMINATION

Either party will have the right to terminate this agreement upon thirty (30) days written notice by the other party in accordance with the terns hereof through no fault of the terminating party.  In the event of any termination, *Superior Contracting* will be paid for all services rendered to date of termination and all –reimbursable or out-of-pocket expenses.  In the event this Agreement is terminated before the completion of all services, unless *Superior Contracting* is responsible for such early termination. *Superior Contracting* will be released of all liability for work performed.

### IV.    ACCEPTANCE

If the foregoing correctly set forth your understanding with respect to the Scope of Services, please signify you approval by signing and returning a copy of this Agreement along with a retainer in the amount of **Thirty Five Thousand One Hundred Fifty One Dollars and Seventy One Cents** ($35,151.71) to *Superior Contracting.*  By signing below you personally guarantee that all fees outlined in this agreement will be paid in accordance with the terms and conditions of this agreement.  Receipt by *Superior Contracting* will serve as a notice to proceed.

Sincerely,

### *Superior Contracting*
**Environmental Specialties, LLC.**

ACCEPTED BY:

Kyle W. Vealey

President

Print Name: _____

Title: _____

Date: _4 – 11 – 14_____

13



---

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ● (239) 693-5127

# Exhibit 10

# Exhibit 11



# Exhibit 12

Environmental Certificate (Exhibit B)

## Exhibit B

## ENVIRONMENTAL CERTIFICATE

I certify that I have verified the Contractor's certification that all drywall has been removed, including all debris and visible dust, as set forth in the Remediation Protocol, Exhibit F to the Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047. This certification is based upon an independent visual inspection of all surfaces in the work area and any adjacent areas (including, but not limited to, floor, walls, ceiling, wall cavities, trusses, joists, studs, pipes, beams, ledges, and framing) that found no dust, debris or residue. Also there was no detectable odor of Chinese drywall at the completion of removal and cleaning work and prior to the start of new drywall installation. In addition, the atmosphere in the house was found to be representative of the atmosphere in houses built without "problem" drywall.

Name: 25409 Durango Court, Punta gorda, Fl 33955

By:
(Signature) _Kyl Ve_____     Date 5-15-15

(Print Name) Kyle Vealey

(Print Title) PRES

(Print Company) Superior Contracting

# Exhibit 13

# OWNER DISCLOSURE AFFIDAVIT

Owner name: _____CDO Investments, LLC_____

Affected Property address: _____25409 Durango Court, Punta Gorda, FL 33955___

Purchase date and price of Affected Property: _____

List the manufacturers of all drywall found in the Affected Property: __Knauf,_____

_____

_____

Move-out date: _____

Move-in date: _____

Storage expenses paid: _____

Moving expenses paid: _____

Utility expenses paid: _____

Alternative living expenses paid: ____Ø_____

Total cost of construction paid: __78056.20_____

Total claim: _____

General Contractor name and phone #: __Superior  Contractor 239-693-5127__

Total amount paid to general contractor: _____2210_____

Affected Property air conditioned square footage: _____

Was Owner aware of the defective drywall before purchasing the Affected Property: __No.___

_____

_____

Please describe the remediation of the Affected Property. If you removed and reused an item, please circle 'reused'. In the event that you replaced an item, with another of the same material and quality please circle 'replaced'. In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank. Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**                                    Reused            (Replaced)

*CO.*

Owner Initial _____    Contractor Initial __KV___

**Kitchen countertop:**                                    Reused        ~~Replaced~~

If replaced indicate material:        Formica        Corion        Tile        ~~Granite~~

**Kitchen Plumbing Fixtures:** (Faucets, sink)        Reused        ~~Replaced~~

**Kitchen floor:**                                         Reused        ~~Replaced~~

**Appliances:**                                            Reused        ~~Replaced~~

If replaced, please list appliance manufacture and model: _____

_GE Stainless Steel_

---

**Bathroom cabinets:**                                     Reused        ~~Replaced~~

**Bathroom tops:**                                         Reused        ~~Replaced~~

If replaced indicate material:  Formica        Cultured Marble        Tile        ~~Granite~~

**Bathroom flooring:**                                     Reused        ~~Replaced~~

**Bathroom enclosures:**                        ~~Reused~~        Replaced

**Bathroom lighting:**                                     Reused        ~~Replaced~~

**Bathroom Accessories** (towel bars, etc.):        ~~Reused~~        Replaced

**Bathroom Mirrors:**                                      Reused        ~~Replaced~~

**Tub:**                                           ~~Reused~~        Replaced

If replaced indicate master bath tub type:        ~~Fiberglass~~        Steel        Jacuzzi

**Plumbing fixtures** (toilets, sinks):                    Reused        ~~Replaced~~

If replaced please provide description of original manufactures:

_White oval tiolet White Sink_
_and Stainless faucet_

**Plumbing faucets:**                                      Reused        Replaced

If replaced please provide description of original manufactures:

_Moen Brushed Nickel_

---

**Plumbing lines:**                                        Reused        ~~Replaced~~

If replaced indicate material:        Copper        CPVC        ~~PEX~~

Owner Initial _CO_        Contractor Initial _KV_

**Base boards:**                                                    Reused        (Replaced)

**Interior doors:**                                      (Reused)              Replaced

If replaced indicate:          Hollow core 6' 8" doors    Hollow core 8' doors    Solid core 8' doors

**Window wood molding:**                        (N/A)        Reused           Replaced

**Crown molding:**                               (N/A)        Reused           Replaced

If replaced please indicate original locations:

_____

_____

**Chair Rail:**                           (N/A)      (Reused)         Replaced

If replaced please indicate original locations:

_____

_____

**Tile flooring:**                          (N/A)       Reused          Replaced

If replaced please indicate locations of tile floors:

_____

_____

**Marble Flooring:**                        (N/A)       Reused          Replaced

If replaced please indicate locations of marble floors:

_____

_____

**Wood Flooring Type:**                     (N/A)       Wood            Pergo/float

**Wood flooring:**                          (N/A)       Reused          Replaced

If replaced please indicate locations of wood floors:

_____

_____

**Carpet:**                                            Reused          (Replaced)


Owner Initial _____ Contractor Initial _____

If replaced please provide description of original manufactures:

_tan Carpet_

If replaced please indicate locations of carpet:

_Bedrooms_

**HVAC replacement:** (Ducts)   Coils   (Air handler (interior))   (Condenser(exterior))

**HVAC manufacturer:** _____

| | | |
|---|---|---|
| **Insulation:** | Reused | (Replaced) |
| **Electrical fixtures:** | Reused | (Replaced) |
| **Electrical wiring:** | Reused | (Replaced) |
| **Electrical fans:** | | |

If replaced please indicate how many and which rooms:

_3  Bedrooms   Den  and   1 in  Living Room_

| | | | |
|---|---|---|---|
| **Stair rails:** | N/A | (Reused) | Replaced |
| **Window sills:** | | (Reused) | Replaced |
| If replaced indicate original material: | Wood | Marble | Drywall |
| **Alarm system:** | (N/A) | Reused | Replaced |
| Fire suppression system: | (N/A) | Reused | Replaced |
| **Intercom:** | (N/A) | Reused | Replaced |
| **Surround sound:** | (N/A) | Reused | Replaced |
| **Wall papers:** | (N/A) | | Replaced |
| **Interior paint:** | | Total colors used: _2_ | |

Additional construction related items replaced:

_____

_____

_____

Owner Initial ___CO___   Contractor Initial ___KV___

Personal items replaced:

_____

_____

_____

Items that were upgraded and deducted from construction replacement cost:

_____

_____

_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1. Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2. Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3. Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4. Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

   a. The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5. The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

Owner Initial _____ Contractor Initial _____

6. An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7. Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8. A floor plan of the Affected Property with dimensions.

9. An Environment Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendants may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _____ Contractor Initial _____

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: 5-17-15

Homeowner Signature: _____

Subscribed and sworn to before me on

Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
FloridaNotaryService.com

Date: 5-17-15

Contractor Signature: _____

Subscribed and sworn to before me on

Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
FloridaNotaryService.com

Owner Initial  _____  Contractor Initial _____

# Exhibit 14