Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.   All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

| | |
|---|---|
| Name Property Owner | MCF Enterprises |
| Address of Affected Property | 8554 Pegasus Drive |
| | Lehigh Acres, FL  33971 |

Is this Property:*  (Residential)    Commercial    Governmental

Name of Person Completing this Form: Roy Freeman

Is above your primary residence?   (Yes)   No

Mailing Address (if different):

Phone: ( 239 )  303 - 3050

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   (Owner-Occupant)    Owner Only    Renter-Occupant

| | |
|---|---|
| Represented By: | Jimmy Doyle |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, #650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | Bennett v Knauf |

**Section II. Insurance Information**

Homeowner/ Renter Insurer:

Policy #:

Agent:

Address:

Phone: (        )       -

**+ Attach Copy of Insurance Declaration Page**

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| MCF Enterprises | 11/13/13 | 05/18/15 | M / F | / / | Yes  (No) | Owner Only |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |

* Personal injuries include claims for mental anguish and medical monitoring.

EXHIBIT
B

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? (Yes)  No

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  TERCO Home Inspections

     1.2. When did the inspection take place?  `11/22/13`

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? (Yes)  No

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  TERCO Home Inspections

     2.2. When was this determination made?  `11/22/13`

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA | walls |
|  | ASTM C 36 |  |
|  |  |  |
|  |  |  |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,368 | | | |
| Estimated Sq. Ft. of Drywall | ----------- | Occupied | X | |
| Height of Interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 4 | Summer | | |
| Number of Bathrooms: | 2.5 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | 12/01/13 | Completion Date | 05/01/14 |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | X | | |
| Second Floor: Any drywall replaced | X | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: (     )     -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (     )     -

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:

Phone: (     )     -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _____ | 11/20/14 | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| _____ | _____ | _____ | _____ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

## Property Data
### STRAP: 25-44-25-P2-00300.0150  Folio ID: 10506719

### Owner Of Record - Tenants by Entirety

CHIRILENCO DANIEL + CORNELIA
21 HUNSBERGER DR
BADEN ON N3A 4M2
CANADA

### Site Address

8554 PEGASUS DR
LEHIGH ACRES FL 33971

### Property Description
**Do not use for legal documents!**

OLYMPIA POINTE DESC IN PB 82 PGS 84-97 LOT 15

### Classification / DOR Code

SINGLE FAMILY RESIDENTIAL / 01

### [ Tax Map Viewer ] [ View Comparables ]



[ Pictometry Aerial Viewer ]

### Current Working Values

| Just | | 197,837 | As Of | 07/10/2017 |

### Attributes

| Land Units Of Measure | LT |
|---|---|
| Units | 1.00 |
| Frontage | 0 |
| Depth | 0 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 4 / 2.5 |
| Total Living Area | 2,368 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |

### Image of Structure



◄ Photo Date June of 2015 ►

## Property Value History

| Tax Year | Just | Market Assessed | Capped Assessed | Taxable |
|---|---|---|---|---|
| 2005 | 8,500 | 8,500 | 8,500 | 8,500 |
| 2006 | 55,500 | 55,500 | 55,500 | 55,500 |
| 2007 | 268,890 | 268,890 | 268,890 | 268,890 |
| 2008 | 194,540 | 194,540 | 194,540 | 194,540 |
| 2009 | 79,210 | 79,210 | 79,210 | 29,210 |
| 2010 | 9,010 | 9,010 | 9,010 | 0 |
| 2011 | 9,310 | 9,310 | 9,145 | 0 |
| 2012 | 8,251 | 8,251 | 8,251 | 0 |
| 2013 | 20,310 | 20,310 | 8,391 | 0 |
| 2014 | 132,609 | 132,609 | 132,609 | 132,609 |
| 2015 | 181,099 | 181,099 | 145,870 | 145,870 |
| 2016 | 179,938 | 179,938 | 179,938 | 179,938 |
| 2017 | 197,837 | 197,837 | 197,837 | 197,837 |

The **Just** value is the total parcel assessment (less any considerations for the cost of sale). This is the closest value to *Fair Market Value* we produce and is dated as of January 1st of the tax year in question (F.A.C. 12D-1.002).

The **Market Assessed** value is the total parcel assessment (less any considerations for the cost of sale) based upon the assessment standard. Most parcels are assessed based either upon the *Highest and Best Use* standard or the *Present Use* standard (F.S. 193.011) . For *Agriculturally Classified* parcels (or parts thereof), only agricultural uses are considered in the assessment (F.S. 193.461 (6) (a)). The difference between the *Highest and Best Use/Present Use* and the *Agricultural Use* is often referred to as the *Agricultural Exemption*.
(i.e. Market Assessed = Just - Agricultural Exemption)

The **Capped Assessed** value is the *Market Assessment* after any *Save Our Homes* or *10% Assessment Limitation* cap is applied. This assessment cap is applied to all

properties and limits year-to-year assessment increases to either the *Consumer Price Index* or 3%, whichever is lower for Homestead properties OR 10% for non-Homestead properties.

The **Taxable** value is the *Capped Assessment* after exemptions (*Homestead, etc.*) are applied to it. This is the value that most taxing authorities use to calculate a parcel's taxes.
(i.e. Taxable = Capped Assessed - Exemptions)

## Exemptions

**No existing exemptions found for this property.**

## Values (2017 Tax Roll)

| Property Values | | Attributes | |
|---|---|---|---|
| Just | 197,837 | Land Units Of Measure ℹ️ | LT |
| Assessed | 197,837 | Units ℹ️ | 1.00 |
| Portability Applied | 0 | Frontage | 0 |
| Cap Assessed | 197,837 | Depth | 0 |
| Taxable | 197,837 | Total Number of Buildings | 1 |
| Cap Difference | 0 | Total Bedrooms / Bathrooms | 4 / 2.5 |
| | | Total Living Area ℹ️ | 2,368 |
| | | 1st Year Building on Tax Roll ℹ️ | 2006 |
| | | Historic District | No |

## Taxing Authorities

### CITY OF FORT MYERS / 090

| Name / Code | Category | Mailing Address |
|---|---|---|
| LEE CO GENERAL REVENUE / 044 | County | Lee County Office of Management & Budget<br>PO BOX 398<br>FORT MYERS FL 33902-0398 |
| LEE CO LIBRARY DIST / 052 | Dependent District | Lee County Office of Management & Budget<br>PO BOX 398<br>FORT MYERS FL 33902-0398 |
| LEE CO HYACINTH CONTROL DIST / 051 | Independent District | RUSSELL BAKER<br>15191 HOMESTEAD RD<br>LEHIGH ACRES FL 33971 |
| LEE CO MOSQUITO CONTROL DIST / 053 | Independent District | RUSSELL BAKER<br>15191 HOMESTEAD RD<br>LEHIGH ACRES FL 33971 |
| WEST COAST INLAND NAVIGATION DIST / 098 | Independent District | CHARLES W LISTOWSKI EXECUTIVE DIRECTOR<br>200 MIAMI AVE E<br>VENICE FL 34285-2408 |
| CITY OF FORT MYERS / 031 | Municipal | CHRISTINE TENNEY BUDGET MANAGER<br>PO DRAWER 2217<br>FORT MYERS FL 33902 |
| PUBLIC SCHOOL - BY LOCAL BOARD / 012 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT<br>2855 COLONIAL BLVD<br>FORT MYERS FL 33966 |
| PUBLIC SCHOOL - BY STATE LAW / 013 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT<br>2855 COLONIAL BLVD<br>FORT MYERS FL 33966 |
| CITY OF FORT MYERS FIRE RESCUE SERVICES / 189 | Special District | CHRISTINE TENNEY BUDGET MANAGER<br>PO DRAWER 2217<br>FORT MYERS FL 33902 |
| CITY OF FORT MYERS RESIDENTIAL SOLID WASTE SERVICES / 196 | Special District | FABIAN BUSTOS<br>2925 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS FL 33916 |
| CITY OF FORT MYERS STORMWATER / 142 | Special District | FABIAN BUSTOS<br>2925 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS FL 33916 |
| | | MICHELLE QUIGLEY |

| | | | 3301 GUN CLUB RD |
| --- | --- | --- | --- |
| SFWMD-DISTRICT-WIDE / 110 | Water District | | WEST PALM BEACH, FL 33406 |
| SFWMD-EVERGLADES CONSTRUCTION PROJECT / 084 | Water District | | MICHELLE QUIGLEY<br>3301 GUN CLUB RD<br>WEST PALM BEACH, FL 33406 |
| SFWMD-OKEECHOBEE BASIN / 308 | Water District | | MICHELLE QUIGLEY<br>3301 GUN CLUB RD<br>WEST PALM BEACH FL 33406 |

## Sales / Transactions

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
| --- | --- | --- | --- | --- | --- |
| 249,000.00 | 05/08/2015 | 2015000106514 | 01 | **Sales qualified and included for sales ratio analysis**<br>Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 107,600.00 | 11/13/2013 | 2013000258008 | 11 | **Sales disqualified as a result of examination of the deed**<br>Corrective Deed, Quit Claim Deed, or Tax Deed; deed bearing Florida Documentary Stamp at the minimum rate prescribed under Chapter 201, F.S.; transfer of ownership in which no documentary stamps were paid | I |
| 275,900.00 | 09/20/2006 | 2006000372699 | 06 | **Sales qualified and included for sales ratio analysis**<br>Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 3,812,700.00 | 10/17/2005 | 2005000150964 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I)<br>There are 95 additional parcel(s) with this document (may have been split after the transaction date)...<br>25-44-25-P2-00300.0120   25-44-25-P2-00300.0130   25-44-25-P2-00300.0140   25-44-25-P2-00300.0160   25-44-25-P2-00300.0170   25-44-25-P2-00300.0180   25-44-25-P2-00300.0190   25-44-25-P2-00300.0200   25-44-25-P2-00300.0210   25-44-25-P2-00300.0380   25-44-25-P2-00300.0390   25-44-25-P2-00300.0400   25-44-25-P2-00300.0410   25-44-25-P2-00300.0780   25-44-25-P2-00300.0790<br>*Remaining parcels not listed.* | V |
| 1,729,500.00 | 06/21/2004 | 4349/3462 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I) | V |
| 100.00 | 04/01/1996 | 2700/970 | 04 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Multiple STRAP # - 01,03,04,07) | V |
| 100.00 | 09/01/1989 | 2102/211 | 04 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Multiple STRAP # - 01,03,04,07) | V |

## Building/Construction Permit Data

| Permit Number | Permit Type | Date |
| --- | --- | --- |
| BLD2013-02989 | Building Remodel / Repair | 02/14/2014 |
| BLD2005-03469 | Building New Construction | 10/17/2005 |

**IMPORTANT INFORMATION: THIS MAY NOT BE A COMPREHENSIVE OR TIMELY LISTING OF PERMITS ISSUED FOR THIS PROPERTY.**

Note: The Lee County Property Appraiser's Office does not issue or maintain any permit information. The Building/Construction permit data displayed here represents only those records this Office may find necessary to conduct Property Appraiser business. Use of this information is with the understanding that in no way is this to be considered a comprehensive listing of permits for this or any other parcel.

The Date field represents the date the property appraiser received information regarding permit activity; it may or may not represent the actual date of permit issuance or completion.

Full, accurate, active and valid permit information for parcels can only be obtained from the appropriate permit issuing agency.

## Parcel Numbering History

| Prior STRAP | Prior Folio ID | Renumber Reason | Renumber Date |
| --- | --- | --- | --- |
| 25-44-25-P2-00065.0030 | 10492460 | Split (From another Parcel) | 06/28/2005 |

## Location Information

| Township | Range | Section | Block | Lot |
| --- | --- | --- | --- | --- |

| 44 | 25E | | 25 | 00300 | 0150 |
|---|---|---|---|---|---|

| Municipality | Latitude | Longitude |
|---|---|---|
| City of Fort Myers | 26.62381 | -81.76278 |

| Links |
|---|

View Parcel on Google Maps

View Recorded Plat at LeeClerk.org
Use the above link to do an Official Records search on the Lee County Clerk of Courts website, using 82 and 84 for the book and page numbers.

View Parcel on GeoView

## Solid Waste (Garbage) Roll Data

| Solid Waste District | Roll Type | Category | Unit / Area | Tax Amount |
|---|---|---|---|---|
| 009 - City of Fort Myers | R - Residential Category | | 1 | 17.79 |

## Flood and Storm Information

| Flood Insurance  Find my flood zone | | | | Storm Surge Zone | Evacuation Zone |
|---|---|---|---|---|---|
| Community | Panel | Version | Date | | |
| 125106 | 0432 | F | 8/28/2008 | D | D |

## Appraisal Details (2017 Tax Roll)

### Land

| Use Code | Use Code Description | Depth | Frontage | Number of Units | Unit of Measure |
|---|---|---|---|---|---|
| 100 | Single Family Residential | 0 | 0 | 1.00 | Lot |

#### Land Features

| Description | Year Added | Units |
|---|---|---|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |

### Buildings

#### Building 1 of 1

##### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|---|---|---|---|
| 100 - Colonial | 1 - single family residential | 2.0 | 1 |

| Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|
| 4 | 2.5 | 2006 | 2008 |

##### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 494 |
| BAS - BASE | Y | 786 |
| CFL - CATHEDRAL FLOOR AREA | Y | 302 |
| FGR - FINISHED GARAGE | N | 397 |
| FOP - FINISHED OPEN PORCH | N | 27 |
| FSP - FINISHED SCREEN PORCH | N | 240 |
| FUS - FINISHED UPPER STORY | Y | 786 |

| Building Front Photo | Building Footprint |
|---|---|





**Photo Date: June of 2015**



## Appraisal Details (Current Working Values)

| Land |
|------|

| Land Tracts |
|-------------|

| Use Code | Use Code Description | Depth | Frontage | Number of Units | Unit of Measure |
|----------|---------------------|-------|----------|-----------------|-----------------|
| 100 | Single Family Residential | 0 | 0 | 1.00 | Lot |

| Land Features |
|---------------|

| Description | Year Added | Units |
|-------------|------------|-------|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |

| Buildings |
|-----------|

| Building 1 of 1 |
|-----------------|

| Building Characteristics |
|--------------------------|

| Improvement Type | Model Type | Stories | Living Units |
|------------------|------------|---------|--------------|

| 100 - Colonial | 1 - single family residential | 2.0 | 1 |
|---|---|---|---|
| **Bedrooms** | **Bathrooms** | **Year Built** | **Effective Year Built** |
| 4 | 2.5 | 2006 | 2008 |

## Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 494 |
| BAS - BASE | Y | 786 |
| CFL - CATHEDRAL FLOOR AREA | Y | 302 |
| FGR - FINISHED GARAGE | N | 397 |
| FOP - FINISHED OPEN PORCH | N | 27 |
| FSP - FINISHED SCREEN PORCH | N | 240 |
| FUS - FINISHED UPPER STORY | Y | 786 |

| Building Front Photo | Building Footprint |
|---|---|





**Photo Date: June of 2015**



Supplemental Plaintiff Profile Form – Residential and Commercial Properties

> **For Internal Use Only**
> File No. _____
>
> **Date Received:**
> _____

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

In re: Chinese Manufactured Drywall
Products Liability Litigation

This Document Relates to:

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

*Elizabeth Bennett v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.,* Civil Action No.: 14-cv-2722-EEF-JCW (E.D.La)

---

This Supplemental Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation against the manufacturer of Chinese Drywall, Knauf Plasterboard Tianjin , using one form per Property. In completing this Supplemental Profile Form, you are under oath and must provide all information within your knowledge, custody and control that is true and correct to the best of your knowledge. If you have already submitted a Plaintiff Profile Form, this Supplemental Plaintiff Profile Form will be in addition to and supplement the prior Profile Form submitted. You have an affirmative obligation to search for all documents, electronically stored information, and tangible things responsive to this questionnaire. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The responses contained within this Supplemental Plaintiff Profile Form are made without waiving any rights or objections as to relevance or privilege and are made without any abrogation of legal defenses, including those of the Collateral Source Doctrine.

The questions and requests for production contained within this Supplemental Profile Form are non-objectionable and shall be answered without objection. By answering this Supplemental Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts if provided for by applicable law, and are subject to all protections afforded by law. Failure to fully complete this Supplemental Profile Form and provide the appropriate documents may result in a motion filed against you pursuant to Rule 37 of the Federal Rules of Civil Procedure, which could include a request for dismissal of the action in whole or in part.

All photographs produced in response to this form shall be in color.

---

## Section I. Claimant and Property Information

Name of Claimant:_____

First Name                M.I.    Last Name                        Suffix

_____
Co-Claimant First Name (if applicable)   M.I.   Last Name              Suffix

**MCF Enterprises**
Business/Entity Name (if applicable)

1

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Address of Property in this Lawsuit ("Property"):

8554 Pegasus Drive
Address 1

| Lehigh Acres | FL | 33971 |
|---|---|---|
| City | State | Zip Code |

Address 2

Is the Property residential or commercial?  Residential

Name of Person
Completing this Form:

| Roy | | Freeman | |
|---|---|---|---|
| First Name | M.I. | Last Name | Suffix |

Mailing Address (if different):

4207 Lee Blvd
Address 1

| Lehigh Acres | FL | 33971 |
|---|---|---|
| City | State | Zip Code |

Address 2

Phone Number of Person Completing This Form: ( 239 ) 303 - 3050

### Section II. Purchase, Sale and/or Transfer of Ownership of a Property and Assignments of Claims

When did you acquire the Property? Month/Day/Year:  11  /  13  /  2013

When was Chinese drywall installed in the Property (to the best of your knowledge)?

Month/Day/Year: _____ / _____ /  2006

When you acquired the Property, were you aware that it contained Chinese drywall?  ☐ Yes  ☑ No

If you were not aware, at the time you acquired the Property, that the Property contained Chinese drywall, when did you first become aware that the Property contained Chinese drywall?

Month/Year:  11  /  2013

If you believe Chinese drywall was installed after you acquired the Property, when and how did you first become aware that the Property contained Chinese drywall?

If you acquired the Property knowing that the Property contained Chinese drywall, have you expressly acquired an assignment or other personal right of action that allows you to pursue a claim for damages?  ☐ Yes  ☐ No

If Yes, attach a copy of the document assigning any right or claim to you.

If Yes, did you acquire the assignment with the purchase of the Property or at some later time?

Have you sold or transferred ownership of the Property since you acquired it?  ☐ Yes  ☑ No

If No, go to Section III.

If Yes, on what date did you sell or transfer ownership of the Property?

Month/Day/Year:  5  /  8  /  2015

2

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

If you have sold or transferred ownership of the Property, did you at the time of sale assign to anyone any right of action for damages relating to the Property?   ☐ Yes   ☑ No

If you have sold or transferred ownership of the Property, did you expressly retain a personal right of action to allow you to pursue damages?   ☐ Yes   ☑ No

If you answered Yes to either of the two prior questions, attach a copy of any documents relating to your sale or transfer of ownership of the Property and to the assignment of a right of action for damages.

### Section III.  Product Identification and Evidence Retention

Did you provide evidence of Chinese drywall in the Property to the Plaintiffs' Steering Committee to be placed in the PSC FileCloud Database?   ☑ Yes   ☐ No

If Yes, do you have any additional evidence of Chinese drywall in the Property that you have not provided to the Plaintiffs' Steering Committee?   ☐ Yes   ☑ No

If No, go to Section IV.  If Yes, **attach** all additional evidence of Chinese drywall in the Property that you have not already provided to the Plaintiffs' Steering Committee.

### Section IV. Bankruptcy, Foreclosure or Short Sale

Do you contend that you entered personal bankruptcy as a result of damage to your Property from defective Chinese Drywall?   ☐ Yes   ☑ No

If Yes, answer the following questions:

If you entered personal bankruptcy, identify the case number and docket information of the filing.

Court filed in: _____

Date of filing: _____/_____/_____
              Month    Day      Year

Docket No.: _____

Present Status: _____

Attach your bankruptcy petition and documents filed therewith, including (1) the schedule of assets and liabilities; (2) the schedule of income and expenditures; (3) the statement of financial affairs; (4) the schedule of executory contracts and unexpired leases; (5) the list of creditors and amount and nature of claims; (6) the source, amount, and frequency of the debtor's income; (7) the list of all the debtor's property; and (8) the detailed list of the debtor's monthly living expenses.

Do you contend that a foreclosure or short sale occurred as a result of damage to your Property from defective Chinese Drywall?   ☐ Yes   ☑ No

If Yes, answer the following questions:

If the Property was the subject of a foreclosure or short sale, identify the following:

Foreclosure or Short Sale? _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Lender's name: _____

Loan Number: _____

Original Loan/Mortgage Amount: $_____

Date of Original Loan/Mortgage: _____/_____/_____
                                Month   Day    Year

At the Date of Foreclosure or Short Sale,
the amount owed on the Loan/Mortgage: $_____

Date of Foreclosure or Short Sale: _____/_____/_____
                                    Month   Day    Year

Short Sale Price (if applicable): $_____

Attach all loan/mortgage documentation and documentation pertaining to the acquisition of the property.

Attach all documents relating to any foreclosure or short sale, including but not limited to any financial statements provided to the lender, a seller's hardship letter, tax returns, W-2 forms, payroll stubs, and bank statements provided to the lender, and comparative market analyses of comparable sales provided to the lender.

### *Section V. Already Remediated Property*

Has the Property been partially or completely remediated? Completed remediated

If completely or partially remediated, answer the following questions. If No, go to Section VI.

Please identify the dates during which the remediation took place:
December 2013 to May 2014

Please identify who performed the work to remediate the property (for example: self, name of contractor, name of remediation service): Superior Contracting

If the Property has been partially remediated, identify the rooms of the Property that were remediated, the current condition and status of the remediation and the amount of work remaining to be remediated:

Attach any documents supporting any work that you or others performed for remediation of the Property.

If the Property has been partially or completely remediated, what was the total cost to date for the remediation of the Property?
$ 97,743.39

Attach all invoices and documents to support the total cost of remediation to date.

4

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Attach all invoices, purchase receipts and documents supporting the total cost or value of any appliances, fixtures or other electronics that you claim were damaged by Chinese drywall.

Attach all invoices, purchase receipts and documents supporting the total cost or value of any other movables (property or possessions, not including land or buildings) that you claim were damaged by Chinese drywall.

If the Property has been completely remediated, what was the date the remediation was completed?

Month/Year: 5 / 2014

Have you preserved at least two samples (of ten inches by ten inches (10" x 10") in size if possible) of every different drywall brand or marking removed from the Property? ☑ Yes ☐ No

If you have preserved samples, where are the samples located?
In possession of MCF

Have you preserved at least one sample of each type of drywall endtape, if any, that was found during inspection, repair or removal of drywall in or from the Property? ☐ Yes ☐ No

If you have preserved samples, where are the samples located?
In possession of MCF

Have you photographed the backside of each Chinese-manufactured drywall board removed from the Property immediately after it was removed, and have you documented on a floor plan or other similar diagram the location of each full or partial Chinese-manufactured drywall board and its photograph? ☐ Yes ☑ No

If you have photographed and documented each Chinese-manufactured board, please attach the photograph(s) and floor plan.

Have you photographed the HVAC coil, at least one (1) plumbing component and three (3) electrical components that you allege were damaged by Chinese drywall? ☐ Yes ☑ No

If you have photographed these materials, please attach the photographs.

Have you photographed any other building materials, components, or other personal property for which you intend to seek recovery? ☐ Yes ☑ No

If you have photographed these materials, please attach the photographs.

**Section VI. Prior Payments**

Have you received any payments, including but not limited to settlement payments, payments from homebuilders, and insurance payments, related to damages you claim to have suffered caused by defective Chinese drywall in the Property or related to any other harm caused by defective Chinese drywall? ☐ Yes ☑ No

If Yes, identify the source(s) and state the amount of payment(s) you received?

Source: _____

Amount of payments received: $ _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Source: _____

Amount of payments received: $ _____

Source: _____

Amount of payments received: $ _____

If you received payments from the Knauf settlement, state the percentage of the Chinese Drywall that was identified as "KPT Chinese Drywall" as described in section 1.27 of the Knauf Settlement Agreement: _____%

Attach documents reflecting the total amount you received from the source(s).

### Section VII. Other Damages

If you incurred alternative living expenses as a result of Chinese Drywall, identify the total moving cost and/or alternative living expense you incurred.

$_____

Attach all receipts and documents supporting the total moving cost and/or alternative living expense you incurred.

If you experienced any loss of use and/or loss of enjoyment of the Property as a result of Chinese Drywall, identify the total amount of such loss.

$ 50,000.00 _____

Attach all documentation to support the total amount claimed for the loss.

If you claim a diminution in value of the Property as a result of Chinese Drywall, identify the total amount of such diminution of value being claimed.

$_____

Attach all documentation to support the total amount claimed for diminution of value, including documents showing that the Property's previous value.

### Section VIII. "Under Air" Square Footage

Has the under air square footage of the Property changed at any time since installation of the Chinese drywall? ☐ Yes ☑ No

If the square footage has changed, please identify the date(s) and change(s) to under air square footage, and attach all documentation that relates to each change:

Date: _____

Change: _____

Date: _____

Change: _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Date: _____

Change: _____

**Section IX. Verification of Supplemental Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that I am the claimant identified in this Supplemental Plaintiff Profile Form and that all information provided in this Supplemental Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

I further declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information previously provided by me in my original Plaintiff Profile Form continues to be true and correct and has been updated to the best of my knowledge.

_____            4 - 3 18
Claimant's signature                                Date signed

Name:      Roy Freeman

Address:   4207 Lee blvd
           Address 1                          Address 2
           Lehigh                    FL        33971
           City                      State     Zip Code

Phone No.: ( 239  ) 303  - 3050

Email:     leecountyhomesales@gmail.com

# OWNER DISCLOSURE AFFIDAVIT

Owner name:   MCF Enterprises, Inc.

Affected Property address:   8554 Pegasus Drive, Lehigh Acres, FL  33971

Purchase date and price of Affected Property:   October 30, 2013

List the manufacturers of all drywall found in the Affected Property:   Knauf,

Move-out date: _____

Move-in date: _____

Storage expenses paid: _____

Moving expenses paid: _____

Utility expenses paid: _____

Alternative living expenses paid: _____

Total cost of construction paid:   $97,743.39

Total claim:   $97,743.39

General Contractor name and phone #:   Superior Contracting   239-693-5127

Total amount paid to general contractor:   97,743.39

Affected Property air conditioned square footage:   2450

Was Owner aware of the defective drywall before purchasing the Affected Property:   No.

Please describe the remediation of the Affected Property.  If you removed and reused an item, please circle 'reused'.  In the event that you replaced an item, with another of the same material and quality please circle 'replaced'.  In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank.  Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**                    Reused        (Replaced)

Owner Initial _____   Contractor Initial _____

**Kitchen countertop:**                                    Reused        ⬭Replaced⬭

If replaced indicate material:          Formica        Corion        Tile        ⬭Granite⬭

**Kitchen Plumbing Fixtures:** (Faucets, sink)      Reused        ⬭Replaced⬭

**Kitchen floor:**                                        ⬭Reused⬭        Replaced

**Appliances:**                                           Reused        ⬭Replaced⬭

If replaced, please list appliance manufacture and model:

_GE   Stainless   steel_

---

**Bathroom cabinets:**                                 Reused        ⬭Replaced⬭

**Bathroom tops:**                                     Reused        ⬭Replaced⬭

If replaced indicate material:  Formica        Cultured Marble        Tile        ⬭Granite⬭

**Bathroom flooring:**                                 Reused        ⬭Replaced⬭

**Bathroom enclosures:**                               Reused        ⬭Replaced⬭

**Bathroom lighting:**                                 Reused        ⬭Replaced⬭

**Bathroom Accessories** (towel bars, etc.):      ⬭Reused⬭        Replaced

**Bathroom Mirrors:**                                  Reused        ⬭Replaced⬭

**Tub:**                                               Reused        ⬭Replaced⬭

If replaced indicate master bath tub type:      ⬭Fiberglass⬭        Steel        Jacuzzi

**Plumbing fixtures** (toilets, sinks):           Reused        ⬭Replaced⬭

If replaced please provide description of original manufactures:

_white toilet_

---

**Plumbing faucets:**                                  Reused        Replaced

If replaced please provide description of original manufactures:

_Moen  Brushed  Nickel_

---

**Plumbing lines:**                                    Reused        ⬭Replaced⬭

If replaced indicate material:          ⬭Copper⬭        CPVC        PEX

                    Owner Initial _WR_        Contractor Initial _KV_

| | | | |
|---|---|---|---|
| **Base boards:** | | Reused | ~~Replaced~~ |
| **Interior doors:** | | ~~Reused~~ | Replaced |
| If replaced indicate: | Hollow core 6' 8" doors | ~~Hollow core 8' doors~~ | Solid core 8' doors |
| **Window wood molding:** | N/A | Reused | ~~Replaced~~ |
| **Crown molding:** | ~~N/A~~ | Reused | Replaced |

If replaced please indicate original locations:

_____

_____

**Chair Rail:**   ~~N/A~~   Reused   Replaced

If replaced please indicate original locations:

_____

**Tile flooring:**   N/A   Reused   Replaced

If replaced please indicate locations of tile floors:

_Bathroom_ & _Kitchen_

**Marble Flooring:**   ~~N/A~~   Reused   Replaced

If replaced please indicate locations of marble floors:

_____

**Wood Flooring Type:**   ~~N/A~~   Wood   Pergo/float
**Wood flooring:**   ~~N/A~~   Reused   Replaced

If replaced please indicate locations of wood floors:

_____

**Carpet:**   Reused   ~~Replaced~~

Owner Initial _MF_   Contractor Initial _K__

If replaced please provide description of original manufactures:

_Beige Carpet_

If replaced please indicate locations of carpet:

_Stairs, Bedrooms_

**HVAC replacement:** (Ducts) (Coils) (Air handler (interior)) (Condenser(exterior))

**HVAC manufacturer:** _Comfort air_

| | | |
|---|---|---|
| **Insulation:** | Reused | (Replaced) |
| **Electrical fixtures:** | Reused | (Replaced) |
| **Electrical wiring:** | Reused | (Replaced) |

**Electrical fans:**

If replaced please indicate how many and which rooms:
_4 Bedrooms living room and Family room_

| | | | |
|---|---|---|---|
| **Stair rails:** | N/A | (Reused) | Replaced |
| **Window sills:** | | Reused | (Replaced) |
| If replaced indicate original material: | Wood | (Marble) | Drywall |
| **Alarm system:** | (N/A) | Reused | Replaced |
| Fire suppression system: | (N/A) | Reused | Replaced |
| **Intercom:** | (N/A) | Reused | Replaced |
| **Surround sound:** | (N/A) | Reused | Replaced |
| **Wall papers:** | (N/A) | | Replaced |
| **Interior paint:** | | | Total colors used: _2_ |

Additional construction related items replaced:

Owner Initial _MM_   Contractor Initial _KV_

Personal items replaced:

_____

_____

_____

Items that were upgraded and deducted from construction replacement cost:

_____ Nothing _____

_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1. Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2. Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3. Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4. Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

   a. The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5. The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

Owner Initial _____   Contractor Initial _____

6. An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7. Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8. A floor plan of the Affected Property with dimensions.

9. An Environment Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendants may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _____   Contractor Initial _____

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: 4-20-15

Homeowner Signature: _____

Subscribed and sworn to before me on

_____
Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
(407) 398-0153   FloridaNotaryService.com

Date: 4-20-15

Contractor Signature: _____

Subscribed and sworn to before me on

_____
Notary Public

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
(407) 398-0153   FloridaNotaryService.com

My commission expires on

Owner Initial _____   Contractor Initial _____

Environmental Certificate (Exhibit B)

## Exhibit B

## ENVIRONMENTAL CERTIFICATE

I certify that I have verified the Contractor's certification that all drywall has been removed, including all debris and visible dust, as set forth in the Remediation Protocol, Exhibit F to the Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047. This certification is based upon an independent visual inspection of all surfaces in the work area and any adjacent areas (including, but not limited to, floor, walls, ceiling, wall cavities, trusses, joists, studs, pipes, beams, ledges, and framing) that found no dust, debris or residue. Also there was no detectable odor of Chinese drywall at the completion of removal and cleaning work and prior to the start of new drywall installation. In addition, the atmosphere in the house was found to be representative of the atmosphere in houses built without "problem" drywall.

Name: _8554 Pegasus Drive, Lehigh acres, FL 33971_

By:
(Signature) _Kyle Vealey_                Date _9-20-15_

(Print Name) _Kyle Vealey_

(Print Title) _PRES_

(Print Company) _Superior Contracting_

MCF ENTERPRISES INC
212 JACKSON AVE
LEHIGH ACRES, FL  33936

1060
63-1625/670

5-29-2014
DATE

PAY TO THE
ORDER OF  _Superior Contracting_  | $ 54110.64

_fifty four thousand one hundred ten_  64/100  DOLLARS  Security features Included Details on back

PREFERRED
COMMUNITY
BANK  Your Community.
Your Bank.

FOR  8554 Pegasus  Final pmt

⑆067016257⑆   0001003684⑈   1060

---

MCF ENTERPRISES INC
212 JACKSON AVE
LEHIGH ACRES, FL  33936

1033
63-1625/670

12-28-13
DATE

PAY TO THE
ORDER OF  _Superior Contracting_  | $ 44272.35

_forty four thousand two seventy two_  35/100  DOLLARS  Security features Included Details on back

PREFERRED
COMMUNITY
BANK  Your Community.
Your Bank.

FOR  8554 Pegasus Deposit

⑆067016257⑆   0001003684⑈   1033

---

ENDORSE HERE
X
PAY TO THE ORDER
SUN TRUST
FT MYERS, FL
FOR DEPOSIT ONLY
SUPERIOR CONTRACTING LLC
146095019B
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

BATCH NUMBE
070050106D

---

ENDORSE HERE
X
PAY TO THE ORDER
SUN TRUST
FT MYERS, FL
FOR DEPOSIT ONLY
SUPERIOR CONTRACTING LLC
146033279B
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

BATCH NUMBE
070350070



May 29TH 2014

# BUSINESS RECEIPT

Superior Contracting
5740 Zip Dr.
Fort Myers, Florida 33905

| INVOICE NO. | 8825 |
|---|---|
| DATE | 05/29/2014 |

**BILL TO**

ATTN: Mike Freeman

MCF Enterprises Inc.

5580 8th St W, Unit 10

Lehigh Acres, FL  33971

leecountyhomesales@gmail.com

### I.   LIVING/DINING AREA                                     Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,367.70SF | 1.00 | 3.00 | 5454.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 546.20sf | 1.25 | 3.50 | 2,594.45 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 546.20sf | 0.33 | 1.00 | 726.45 |
| • R&R Baseboards- 3 ¼" | 136.40lf | 0.44 | 3.03 | 473.31 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 546.20sf | 0.25 | 0.00 | 136.55 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,913.90SF | 0.00 | 2.50 | 4,784.75 |

### LIVING/DINING AREA- cont.                                   Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 136.40lf | 0.00 | 0.93 | 126.86 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 29TH 2014

| DESCRIPTION | | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 136.40lf | 0.00 | 0.90 | 122.76 |
| • Final cleaning- const/residential | 546.20sf | 0.00 | 0.20 | 109.24 |
| • Mask and prep for paint- tape only | 136.40lf | 0.00 | 0.36 | 49.11 |

**LIVING/DINING AREA TOTAL: $16,657.12**

II.   **KITCHEN AREA**                                                      Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 155sf | 0.00 | 0.41 | 63.55 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & replace | 60sf | 0.00 | 30.00 | 1800.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 396.80sf | 1.00 | 3.00 | 1,587.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 153.40sf | 1.25 | 3.50 | 728.65 |
| • R&R Batt insulation- 10" -R30- | 153.40sf | 0.33 | 1.00 | 204.02 |
| • R&R Baseboard- 3 ¼" | 49.60lf | 0.44 | 3.03 | 172.12 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 550.20sf | 0.00 | 2.50 | 1,375.50 |
| • Paint baseboards- 2 coats | 49.60lf | 0.00 | 0.93 | 46.13 |

• **KITCHEN AREA- cont.**                                                      Height:10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 49.60lf | 0.00 | 0.90 | 44.64 |
| • Mask and prep for paint- tape only | 49.60lf | 0.00 | 0.36 | 17.86 |

2



May 29TH 2014

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | Final cleaning- const/residential | 153.40sf | 0.00 | 0.20 | 30.68 |

**KITCHEN AREA TOTAL: $13,352.63**

### III.   MASTER BEDROOM AREA
Height:10'

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 416sf | 1.00 | 3.00 | 1,664.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 160sf | 1.25 | 3.50 | 760.00 |
| • | R&R Batt insulation- 10" -R30- | 160sf | 0.33 | 1.00 | 212.80 |
| • | R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • | R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • | Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • | Remove carpet | 160sf | 0.25 | 0.00 | 40.00 |
| • | New carpet  installation *15% added for waste* | 184sf | 0.00 | 2.86 | 514.80 |
| • | R&R carpet pad | 160sf | 0.11 | 0.56 | 107.20 |
| • | R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • | R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • | R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 576sf | 0.00 | 2.50 | 1,440.00 |
| • | Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |
| • | Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Mask and prep for paint- plastic, paper, tape (per lf) | 52lf | 0.00 | 0.90 | 46.80 |
| • | Mask and prep for paint- tape only | 52lf | 0.00 | 0.36 | 18.72 |
| • | Final cleaning- const/residential | 160sf | 0.00 | 0.20 | 32.00 |

**MASTER BEDROOM AREA TOTAL: $5,509.71**

### IV.   MASTER BEDROOM CLOSET  AREA
Height:10'

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 312.48sf | 1.00 | 3.00 | 1,249.92 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 42.50sf | 1.25 | 3.50 | 201.88 |

3





May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 42.50sf | 0.33 | 1.00 | 56.53 |
| • R&R Baseboard- 3 ¼" | 19.28lf | 0.44 | 3.03 | 66.90 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 42.50sf | 0.25 | 0.00 | 10.63 |
| • New carpet  installation *15% added for waste* | 48.88sf | 0.00 | 2.86 | 139.80 |
| • R&R carpet pad | 42.50sf | 0.11 | 0.56 | 28.50 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 350.98sf | 0.00 | 2.50 | 877.45 |
| • Paint baseboards- 2 coats | 19.28lf | 0.00 | 0.93 | 17.93 |
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 19.28lf | 0.00 | 0.90 | 17.35 |
| • Mask and prep for paint- tape only | 19.28lf | 0.00 | 0.36 | 6.94 |
| • Final cleaning- const/residential | 42.50sf | 0.00 | 0.20 | 8.50 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,745.96**

## V.   MASTER BATHROOM AREA
Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 65sf | 0.00 | 0.41 | 26.65 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

**MASTER BATHROOM AREA- cont.**      Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| • R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| • Countertop- Granite - detach and reset | 12lf | 0.00 | 19.00 | 228.00 |

4



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ● (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| Description | Qnty | Remove | Replace | Total |
|---|---|---|---|---|
| Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 288sf | 1.00 | 3.00 | 1,152.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 65sf | 1.25 | 3.50 | 308.75 |
| R&R Batt insulation- 10" -R30- | 65sf | 0.33 | 1.00 | 86.45 |
| R&R Baseboard- 3 ¼" | 36lf | 0.44 | 3.03 | 124.92 |
| Seal/prime then paint the walls and ceiling (2 coats) | 353sf | 0.00 | 2.50 | 882.50 |
| Paint baseboards- 2 coats | 36lf | 0.00 | 0.93 | 33.48 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 36lf | 0.00 | 0.90 | 32.40 |
| Mask and prep for paint- tape only | 36lf | 0.00 | 0.36 | 12.96 |
| Final cleaning- const/residential | 65sf | 0.00 | 0.20 | 13.00 |

**MASTER BATHROOM AREA TOTAL: $4,078.23**

## VI.   GUEST BATHROOM AREA

Height:8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

## GUEST BATHROOM AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- | 1 | 0.00 | 46.54 | 46.54 |

5





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

detach and reset

| | | | | | |
|---|---|---|---|---|---|
| • | Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • | R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • | R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • | Countertop- Granite - detach and reset | 7lf | 0.00 | 19.00 | 133.00 |
| • | Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • | Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • | R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • | R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • | R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • | Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • | Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • | Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • | R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • | R&R Baseboard- 3 ¼" | 26lf | 0.44 | 3.03 | 90.22 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 248sf | 0.00 | 2.50 | 620.00 |
| • | Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| • | Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| • | Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| • | Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |

**GUEST BATHROOM AREA TOTAL: $3,239.08**

## VII.   HALF BATHROOM AREA

Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |



6

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| Description | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| Remove pedestal sink | 1 | 65.00 | 125.00 | 190.00 |
| Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**HALF BATHROOM AREA TOTAL: $4,630.12**

VIII.   **BEDROOM 1 AREA**                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 403.20sf | 1.00 | 3.00 | 1,612.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 156.80sf | 1.25 | 3.50 | 744.80 |
| • R&R Batt insulation- 10" -R30- | 156.80sf | 0.33 | 1.00 | 208.54 |
| • R&R Baseboard- 3 ¼" | 50.40lf | 0.44 | 3.03 | 174.89 |
| • Remove carpet | 156.80sf | 0.25 | 0.00 | 39.20 |
| • Carpet | 180.00sf | 0.00 | 3.00 | 540.00 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 156.80sf | 0.11 | 0.56 | 105.06 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 560sf | 0.00 | 2.50 | 1,400.00 |
| • Paint baseboard- 2 coats | 50.40lf | 0.00 | 0.93 | 46.87 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50.40lf | 0.00 | 0.90 | 45.36 |
| • Mask and prep for paint- tape only | 50.40lf | 0.00 | 0.36 | 18.14 |
| • Final cleaning- const/residential | 156.80sf | 0.00 | 0.20 | 31.36 |

**BEDROOM 1 AREA TOTAL: $5,794.55**

## IX.    BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ● (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 38.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet | 134.55sf | 0.00 | 3.00 | 403.65 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 469sf | 0.00 | 2.50 | 1,172.50 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**BEDROOM 2 AREA TOTAL: $4,786.12**

## X.   BEDROOM 3 AREA
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |

## BEDROOM 3 AREA- cont.
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| • R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| • R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| • Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

9





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| Description | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet | 165.60sf | 0.00 | 3.00 | 473.62 |
| *15% added for waste* | | | | |
| R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 3 AREA TOTAL: $5,603.33**

### XI.  BEDROOM 4 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

**BEDROOM 4 AREA- cont.**

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Carpet | 165.60sf | 0.00 | 3.00 | 473.62 |
| *15% added for waste* | | | | |
| R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |

10



May 29TH 2014

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| • Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| • Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| • Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 4 AREA TOTAL: $5,603.33**

## XII.    CLOSET  AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 40sf | 0.25 | 0.00 | 10.00 |
| • New carpet  installation *15% added for waste* | 46sf | 0.00 | 3.00 | 131.56 |
| • R&R carpet pad | 40sf | 0.11 | 0.56 | 26.80 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 264sf | 0.00 | 2.50 | 660.00 |
| • Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |

**CLOSET AREA- cont.**                                        Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |

11



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**CLOSET AREA TOTAL: $3,204.11**

### XIII.   FAMILY ROOM AREA
Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 58lf | 0.44 | 3.03 | 201.26 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |
| • Carpet *15% added for waste* | 173.50sf | 0.00 | 3.00 | 520.50 |
| • R&R Carpet pad | 173.50sf | 0.11 | 0.56 | 116.24 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 58lf | 0.00 | 0.93 | 53.94 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 58lf | 0.00 | 0.90 | 52.20 |
| • Mask and prep for paint- tape only | 58lf | 0.00 | 0.36 | 20.88 |
| • Final cleaning- const/residential | 304sf | 0.00 | 0.20 | 60.80 |

**FAMILY ROOM AREA TOTAL: $4027.56**

### XIV.   STAIRS/HALL AREA
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 165sf | 0.00 | 0.41 | 67.65 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 550.40sf | 1.00 | 3.00 | 2,201.60 |

12





May 29TH 2014

| Description | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 163.60sf | 1.25 | 3.50 | 777.10 |
| • R&R Batt insulation- 10" -R30- | 163.60sf | 0.33 | 1.00 | 217.59 |
| • R&R Baseboard- 3 ¼" | 68.80lf | 0.44 | 3.03 | 238.74 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 714sf | 0.00 | 2.50 | 1,785.00 |
| • Paint baseboard- 2 coats | 68.80lf | 0.00 | 0.93 | 63.98 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 68.80lf | 0.00 | 0.90 | 61.92 |
| • Mask and prep for paint- tape only | 68.80lf | 0.00 | 0.36 | 24.77 |
| • Final cleaning- const/residential | 163.60sf | 0.00 | 0.20 | 32.72 |

**STAIRS/HALL AREA TOTAL: $5,617.55**

## XV.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 100sf | 0.00 | 0.41 | 41.00 |
| • R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| • Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |

## LAUNDRY AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

13



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**LAUNDRY ROOM AREA TOTAL: $3,883.54**

### XVI.   GARAGE AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 440sf | 0.00 | 0.41 | 180.40 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 52.50lf | 0.44 | 3.03 | 182.18 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 440sf | 1.00 | 3.00 | 1,320.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 440sf | 1.25 | 3.50 | 1,540.00 |
| • R&R Batt insulation- 10" -R30- | 440sf | 0.33 | 1.00 | 145.20 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,116.sf | 0.00 | 2.50 | 3,766.25 |
| • Paint baseboards- 2 coats | 52.50lf | 0.00 | 0.93 | 48.83 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52.50lf | 0.00 | 0.90 | 47.25 |
| • Mask and prep for paint- tape only | 52.50lf | 0.00 | 0.36 | 18.90 |
| • Final cleaning- const/residential | 440sf | 0.00 | 0.20 | 88.00 |

**GARAGE AREA TOTAL: $8010.45**

14



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ◦ (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | |
|---|---|
| **TOTAL:** | **$97743.39** |
| **DEPOSIT:** | **$44272.35** |
| **BALANCE DUE:** | **$54110.64** |

Job was completed and all inspections signed off as part of this agreement job was clean and inspected by the owner and all punch out has been completed and inspected by the owner.

Signed _____        Date _____ 5-29-14 _____

**BALANCE DUE : $54110.64**

ck #  PAID  Date: _____ 5-29-14 _____

15



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 SECTION: L |
| THIS DOCUMENT RELATES TO: *Elizabeth Bennett, et al. v. Knauf Gips, KG, et al.* 2:14-cv-02722-EEF-JCW | JUDGE ELDON FALLON MAG. JUDGE WILKINSON |

**PLAINTIFF FACT SHEET**

Name of Plaintiff:  MCF Enterprises, Inc.

Affected Property Address:  8554 Pegasus Drive, Lehigh Acres, FL  33971

## I.  Purchase, Sale and/or Transfer of Ownership of Property

1.  On what date did you purchase the Property?

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to Section II of the SPPF.  Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: Plaintiff purchased the property:

(Month/Day/Year)         10  /  30  /  2013

2.  When you took ownership of the Property, what was the name of the seller?

Robert D. Howard

1

3. Name and address of the realtor?

N/A

4. Name and address of the closing agent?

Linda Doggett, Clerk of Court,  20th Judicial Circuit in and for Lee County, Florida

5. What was the price of the home when you purchased it?  $ 107,600.00

6. Was it an "as-is" sale?

**Response**:  Plaintiff objects to the use of "as-is" in this question as vague, ambiguous, uncertain, and unintelligible; consequently, Plaintiff cannot determine the exact nature of the information being sought.  This term is not defined and is not commonly understood with one accepted meaning; multiple inpretations are possible.  Without waiving said objection, plaintiff responds as follows:

☑ Yes   ☐ No   ☑ I'm not sure.

7. If you sold or transferred ownership of the Property, what was the name of the purchaser?

Daniel Chirlenco

8. If you sold or transferred ownership of the Property, what was the name and address of the realtor?

Brian Goss, 4207 Lee Blvd., Lehigh Acres, FL  33971

9. If you sold or transferred ownership of the Property, what was the name and address of closing agent?

The Title Company, 3507 Lee Blvd., , Suite 220, Lehigh Acres, FL  33971

10. If you sold or transferred ownership of the Property, what was the price paid for home?
$ 249,000.00

## II.  Appraisal of the Home

11. Date of each appraisal:

a. _____/_____/20_____
b. _____/_____/20_____

2

**PFS REQUEST FOR DOCUMENT PRODUCTION #1**: Please produce copies of any and all appraisals performed on the house both prior and subsequent to the occurrence of any of the events alleged in the petition.

> **Response:** All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 1."

## III.  Discovery of Drywall

12.  Date that the property was constructed and/or renovated that installed the allegedly defective Chinese Drywall.

**Response**: Plaintiff objects to this question as duplicative. In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants. Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF"). Plaintiff directs the defendants to Section II of the SPPF. Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: The property construction and/or renovation that installed the allegedly defective drywall occurred on or about the following date (to the best of my knowledge):

> (Month/Day/Year)        ____/____/20_06-07_

**PFS REQUEST FOR DOCUMENT PRODUCTION #2**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify that there is defective Chinese Drywall in the Property.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 2."

## IV.  Manufacturer/Seller of Drywall

13.  Who sold or distributed the drywall in the house?

**Response**: Plaintiff objects to this question as duplicative. In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants. Plaintiff has previously provided this information to defendants in the Plaintiff Profile Form ("PPF"). Plaintiff directs the defendants to Section X of the PPF. Without waiving said objection, Plaintiff adopts the PPF response again here and intends to provide the exact same information as provided in the verified PPF as follows: The drywall Supplier's name (to the best of my knowledge) is:

I don't know.
_____

3

**PFS REQUEST FOR DOCUMENT PRODUCTION #3**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify the manufacturer of drywall installed in the house. The submission must be in the form of PTO 1(B).

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 3."

## V.  Damages

14.  Identify any harm, financial or otherwise, that you contend was caused by defective Chinese Drywall installed in the Property.

**Response**:  Plaintiff directs the defendants to review the complaint filed with the court in this case for a full listing of the claims being asserted and the damages being sought.  The defective Knauf Chinese Drywall emitted gasses that cause damage to Plaintiff's home and the personal property contained therein.  It also significantly diminished the use and enjoyment of the home; therefore, Plaintiff seeks the following:  all compensatory, statutory, and/or punitive damages; all pre-judgment and post-judgment interest as allowed by law; any appropriate injunctive relief; an award of attorney's fees as allowed by law; an award of taxable costs; and, any and all such further relief as a jury or judge presiding over my trial deems just and proper.  Other damages include, but are not limited to:

Chinese drywall found after purchase and the house required remediation before it could be resold.  This proved to be the reason we made very little profit through the resale.

15.  If you contend that you entered personal bankruptcy as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

16.  If you contend that you entered short sale and/or foreclosure as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

**PFS REQUEST FOR DOCUMENT PRODUCTION #4**: If you claim loss of income, please produce any copies of any and all documentation upon which you intend to rely upon to prove this claim.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 4."

17.  If you claim diminution of the property as a result of Chinese Drywall, state with particularity each fact which supports your claim.

Even after remediation, prospective buyers were skeptical about the long-term affects of

the Chinese drywall; therefore, this property sold for much less than expected.  The

Chinese drywall directly impacted the ability to sell this home for full market value.

_____

18.  Identify the appliances, fixtures and/or other electronics, if any, that you claim were damaged by Chinese Drywall in the property.

> **Response**: An list of damaged items is attached as "Exhibit 14."

19.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Address of each location you stayed thereafter.

> a. N/A _____
> b. _____
> c. _____

20.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Time periods in which you resided at each property.

> a. _____/_____/20_____   to   _____/_____/20_____
> b. _____/_____/20_____   to   _____/_____/20_____
> c. _____/_____/20_____   to   _____/_____/20_____

21.  If you vacated the property because of the alleged presence of Chinese Drywall, please provide:  Moving costs and/or alternative living expenses you claim to have incurred as a result of the alleged presence of Chinese Drywall.

> a. $ N/A _____
> b. $_____
> c. $_____

**PFS REQUEST FOR DOCUMENT PRODUCTION #5**:  If you vacated the property because of the alleged presence of Chinese Drywall, please provide any documentation to support your claims.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 5."

22.  Are you claiming damages for personal injury? ☐ Yes (explain below) ☑ No

_____

_____

23.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Date you allege that you first sustained personal injuries as a result of your exposure to allegedly defective Chinese Drywall.

> **Response**:   ☑ N/A

24.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  What specific injuries have you suffered?

> **Response**:   ☑ N/A

25.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Name and address of any doctor, physician, surgeon, chiropractor, or osteopath who examined and/or treated your alleged injuries.

> **Response**:   ☑ N/A

## VI.  Potential Witnesses/Evidence

26.  Has any written or recorded statement been taken from any witness or person who has knowledge of relevant facts, including the nature, character, and extent of the injuries referred to in the petition, and for each statement identified?

> ☐ Yes ☑ No ☐ I don't know

27.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person from whom the statement was taken.

N/A
_____

_____

6

28.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person who took the statement.

N/A

29.  If the answer to 26 is "yes," please state:  The name address, and telephone number of the party having custody of such statement.

N/A

30.  If the answer to 26 is "yes," please state:  The date the statement was taken.

N/A

## VII.  Already Remediated Properties

31.  If you already remediated the Property, who conducted the remediation?

Superior Contracting

32.  When did the remediation commencement date occur?

___12___ / ___28___ /20 _13__

33.  When did the remediation end date occur?

___05___ / ___29___ /20 _14__

34.  What was the scope of the remediation and the scope of the work carried out?

Complete remediation.

35.  What costs or expenses, if any, did you incur related to the remediation of the Property?

$97,743.39
_____

_____

36.  Were any samples from the remediation retained?

☑ Yes   ☐ No

37.  If the response to 36 is "yes," were the samples compliant with PTO 1(B)?

☑ Yes   ☐ No

38.  Were any photographs taken of the allegedly defective Chinese Drywall?

☑ Yes   ☐ No

39.  If the response to 38 is "yes," were the photographs compliant with PTO 1(B)?

☑ Yes   ☐ No

**PFS REQUEST FOR DOCUMENT PRODUCTION #6:**  Please produce the following documentation concerning the remediation of the Property:  Any evidence of KPT Chinese Drywall and Non-KPT Chinese Drywall, if any, in the Property prior to remediation.

> **Response:**  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 6."

**PFS REQUEST FOR DOCUMENT PRODUCTION #7:**  Please produce the following documentation concerning the remediation of the Property:  Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom and, to the extent possible, security systems, appliances and audio such as surround sound.

** The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

8

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 7."

**PFS REQUEST FOR DOCUMENT PRODUCTION #8**:   Please produce the following documentation concerning the remediation of the Property:  The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 8."

**PFS REQUEST FOR DOCUMENT PRODUCTION #9**:   Please produce the following documentation concerning the remediation of the Property:  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice") showing the scope of work carried out.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 9."

**PFS REQUEST FOR DOCUMENT PRODUCTION #10**:   Please produce the following documentation concerning the remediation of the Property:  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 10."

**PFS REQUEST FOR DOCUMENT PRODUCTION #11**:   Please produce the following documentation concerning the remediation of the Property:  A floor plan of the Affected Property with dimensions.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 11."

**PFS REQUEST FOR DOCUMENT PRODUCTION #12**:   Please produce the following documentation concerning the remediation of the Property:  An Environmental Certificate.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 12."

**PFS REQUEST FOR DOCUMENT PRODUCTION #13**:   Please produce the following documentation concerning the remediation of the Property:  An Owner Disclosure Affidavit in the form attached as Exhibit 1, which includes a certification that the materials provided comprise all of the available documentation regarding the

following:  The drywall that was in the Affected Property prior to the commencement of the remediation; and, the scope, extent, and cost of the remediation.

> **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 13."

## **VERIFICATION**

I hereby verify that the responses to the Plaintiff Fact Sheet are correct to the best of my knowledge.

_____
Signature of Plaintiff

Ray Freeman - MCF Enterprises
_____
Printed Name

1/25/19
_____
Date

# Exhibit 1

# Property Data
## STRAP: 25-44-25-P2-00300.0150  Folio ID: 10506719

### Owner Of Record - Tenants by Entirety

CHIRILENCO DANIEL + CORNELIA
21 HUNSBERGER DR
BADEN ON N3A 4M2
CANADA

### Site Address

8554 PEGASUS DR
LEHIGH ACRES FL 33971

### Property Description
**Do not use for legal documents!**

OLYMPIA POINTE DESC IN PB 82 PGS 84-97 LOT 15

### Classification / DOR Code

SINGLE FAMILY RESIDENTIAL / 01

### [ Tax Map Viewer ] [ View Comparables ]



[ Pictometry Aerial Viewer ]

### Current Working Values

| Just | 197,837 | As Of | 07/10/2017 |
|------|---------|-------|------------|

### Attributes

| Land Units Of Measure | LT |
|---|---|
| Units | 1.00 |
| Frontage | 0 |
| Depth | 0 |
| Total Number of Buildings | 1 |
| Total Bedrooms / Bathrooms | 4 / 2.5 |
| Total Living Area | 2,368 |
| 1st Year Building on Tax Roll | 2006 |
| Historic District | No |

### Image of Structure



◄ Photo Date June of 2015 ►

# Property Value History

| Tax Year | Just | Market Assessed | Capped Assessed | Taxable |
|---|---|---|---|---|
| 2005 | 8,500 | 8,500 | 8,500 | 8,500 |
| 2006 | 55,500 | 55,500 | 55,500 | 55,500 |
| 2007 | 268,890 | 268,890 | 268,890 | 268,890 |
| 2008 | 194,540 | 194,540 | 194,540 | 194,540 |
| 2009 | 79,210 | 79,210 | 79,210 | 29,210 |
| 2010 | 9,010 | 9,010 | 9,010 | 0 |
| 2011 | 9,310 | 9,310 | 9,145 | 0 |
| 2012 | 8,251 | 8,251 | 8,251 | 0 |
| 2013 | 20,310 | 20,310 | 8,391 | 0 |
| 2014 | 132,609 | 132,609 | 132,609 | 132,609 |
| 2015 | 181,099 | 181,099 | 145,870 | 145,870 |
| 2016 | 179,938 | 179,938 | 179,938 | 179,938 |
| 2017 | 197,837 | 197,837 | 197,837 | 197,837 |

The **Just** value is the total parcel assessment (less any considerations for the cost of sale). This is the closest value to *Fair Market Value* we produce and is dated as of January 1st of the tax year in question (F.A.C. 12D-1.002).

The **Market Assessed** value is the total parcel assessment (less any considerations for the cost of sale) based upon the assessment standard. Most parcels are assessed based either upon the *Highest and Best Use* standard or the *Present Use* standard (F.S. 193.011) . For *Agriculturally Classified* parcels (or parts thereof), only agricultural uses are considered in the assessment (F.S. 193.461 (6) (a)). The difference between the *Highest and Best Use/Present Use* and the *Agricultural Use* is often referred to as the *Agricultural Exemption*.
(i.e. Market Assessed = Just - Agricultural Exemption)

The **Capped Assessed** value is the *Market Assessment* after any *Save Our Homes* or *10% Assessment Limitation* cap is applied. This assessment cap is applied to all

properties and limits year-to-year assessment increases to either the *Consumer Price Index* or 3%, whichever is lower for Homestead properties OR 10% for non-Homestead properties.

The **Taxable** value is the *Capped Assessment* after exemptions (*Homestead, etc.*) are applied to it. This is the value that most taxing authorities use to calculate a parcel's taxes.
(i.e. Taxable = Capped Assessed - Exemptions)

## Exemptions

**No existing exemptions found for this property.**

## Values (2017 Tax Roll)

| Property Values | | Attributes | |
|---|---|---|---|
| Just | 197,837 | Land Units Of Measure ⓘ | LT |
| Assessed | 197,837 | Units ⓘ | 1.00 |
| Portability Applied | 0 | Frontage | 0 |
| Cap Assessed | 197,837 | Depth | 0 |
| Taxable | 197,837 | Total Number of Buildings | 1 |
| Cap Difference | 0 | Total Bedrooms / Bathrooms | 4 / 2.5 |
| | | Total Living Area ⓘ | 2,368 |
| | | 1st Year Building on Tax Roll ⓘ | 2006 |
| | | Historic District | No |

## Taxing Authorities
### CITY OF FORT MYERS / 090

| Name / Code | Category | Mailing Address |
|---|---|---|
| LEE CO GENERAL REVENUE / 044 | County | Lee County Office of Management & Budget<br>PO BOX 398<br>FORT MYERS FL  33902-0398 |
| LEE CO LIBRARY DIST / 052 | Dependent District | Lee County Office of Management & Budget<br>PO BOX 398<br>FORT MYERS FL  33902-0398 |
| LEE CO HYACINTH CONTROL DIST / 051 | Independent District | RUSSELL BAKER<br>15191 HOMESTEAD RD<br>LEHIGH ACRES FL  33971 |
| LEE CO MOSQUITO CONTROL DIST / 053 | Independent District | RUSSELL BAKER<br>15191 HOMESTEAD RD<br>LEHIGH ACRES FL  33971 |
| WEST COAST INLAND NAVIGATION DIST / 098 | Independent District | CHARLES W LISTOWSKI EXECUTIVE DIRECTOR<br>200 MIAMI AVE E<br>VENICE FL  34285-2408 |
| CITY OF FORT MYERS / 031 | Municipal | CHRISTINE TENNEY BUDGET MANAGER<br>PO DRAWER 2217<br>FORT MYERS FL  33902 |
| PUBLIC SCHOOL - BY LOCAL BOARD / 012 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT<br>2855 COLONIAL BLVD<br>FORT MYERS FL  33966 |
| PUBLIC SCHOOL - BY STATE LAW / 013 | Public Schools | AMI DESAMOURS BUDGET DEPARTMENT<br>2855 COLONIAL BLVD<br>FORT MYERS FL  33966 |
| CITY OF FORT MYERS FIRE RESCUE SERVICES / 189 | Special District | CHRISTINE TENNEY BUDGET MANAGER<br>PO DRAWER 2217<br>FORT MYERS FL  33902 |
| CITY OF FORT MYERS RESIDENTIAL SOLID WASTE SERVICES / 196 | Special District | FABIAN BUSTOS<br>2925 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS FL  33916 |
| CITY OF FORT MYERS STORMWATER / 142 | Special District | FABIAN BUSTOS<br>2925 DR MARTIN LUTHER KING JR BLVD<br>FORT MYERS FL  33916 |
| | | MICHELLE QUIGLEY |

| SFWMD-DISTRICT-WIDE / 110 | Water District | 3301 GUN CLUB RD<br>WEST PALM BEACH, FL 33406 |
|---|---|---|
| SFWMD-EVERGLADES CONSTRUCTION PROJECT / 084 | Water District | MICHELLE QUIGLEY<br>3301 GUN CLUB RD<br>WEST PALM BEACH, FL 33406 |
| SFWMD-OKEECHOBEE BASIN / 308 | Water District | MICHELLE QUIGLEY<br>3301 GUN CLUB RD<br>WEST PALM BEACH FL  33406 |

## Sales / Transactions

| Sale Price | Date | OR Number | Type | Description | Vacant/Improved |
|---|---|---|---|---|---|
| 249,000.00 | 05/08/2015 | 2015000106514 | 01 | **Sales qualified and included for sales ratio analysis**<br>Transfers qualified as arm's length because of examination of the deed or other instrument transferring ownership of real property | I |
| 107,600.00 | 11/13/2013 | 2013000258008 | 11 | **Sales disqualified as a result of examination of the deed**<br>Corrective Deed, Quit Claim Deed, or Tax Deed; deed bearing Florida Documentary Stamp at the minimum rate prescribed under Chapter 201, F.S.; transfer of ownership in which no documentary stamps were paid | I |
| 275,900.00 | 09/20/2006 | 2006000372699 | 06 | **Sales qualified and included for sales ratio analysis**<br>Qualified (Fair Market Value / Arms Length / One STRAP #) | I |
| 3,812,700.00 | 10/17/2005 | 2005000150964 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I)<br>There are 95 additional parcel(s) with this document (may have been split after the transaction date)...<br>25-44-25-P2-00300.0120   25-44-25-P2-00300.0130   25-44-25-P2-00300.0140   25-44-25-P2-00300.0160   25-44-25-P2-00300.0170   25-44-25-P2-00300.0180   25-44-25-P2-00300.0190   25-44-25-P2-00300.0200   25-44-25-P2-00300.0210   25-44-25-P2-00300.0380   25-44-25-P2-00300.0390   25-44-25-P2-00300.0400   25-44-25-P2-00300.0410   25-44-25-P2-00300.0780   25-44-25-P2-00300.0790<br>*Remaining parcels not listed.* | V |
| 1,729,500.00 | 06/21/2004 | 4349/3462 | 02 | **Sales qualified but excluded from sales ratio analysis**<br>Qualified (Multiple STRAP # / 06-09I) | V |
| 100.00 | 04/01/1996 | 2700/970 | 04 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Multiple STRAP # - 01,03,04,07) | V |
| 100.00 | 09/01/1989 | 2102/211 | 04 | **Sales disqualified as a result of examination of the deed**<br>Disqualified (Multiple STRAP # - 01,03,04,07) | V |

## Building/Construction Permit Data

| Permit Number | Permit Type | Date |
|---|---|---|
| BLD2013-02989 | Building Remodel / Repair | 02/14/2014 |
| BLD2005-03469 | Building New Construction | 10/17/2005 |

**IMPORTANT INFORMATION: THIS MAY NOT BE A COMPREHENSIVE OR TIMELY LISTING OF PERMITS ISSUED FOR THIS PROPERTY.**

Note: The Lee County Property Appraiser's Office does not issue or maintain any permit information. The Building/Construction permit data displayed here represents only those records this Office may find necessary to conduct Property Appraiser business. Use of this information is with the understanding that in no way is this to be considered a comprehensive listing of permits for this or any other parcel.

The Date field represents the date the property appraiser received information regarding permit activity; it may or may not represent the actual date of permit issuance or completion.

Full, accurate, active and valid permit information for parcels can only be obtained from the appropriate permit issuing agency.

## Parcel Numbering History

| Prior STRAP | Prior Folio ID | Renumber Reason | Renumber Date |
|---|---|---|---|
| 25-44-25-P2-00065.0030 | 10492460 | Split (From another Parcel) | 06/28/2005 |

## Location Information

| Township | Range | Section | Block | Lot |
|---|---|---|---|---|

44 25E 25 00300 0150

| Municipality | Latitude | Longitude |
|---|---|---|
| City of Fort Myers | 26.62381 | -81.76278 |

| Links |
|---|

View Parcel on Google Maps

View Recorded Plat at LeeClerk.org
Use the above link to do an Official Records search on the Lee County Clerk of Courts website, using 82 and 84 for the book and page numbers.

View Parcel on GeoView

## Solid Waste (Garbage) Roll Data

| Solid Waste District | Roll Type | Category | Unit / Area | Tax Amount |
|---|---|---|---|---|
| 009 - City of Fort Myers | R - Residential Category | | 1 | 17.79 |

## Flood and Storm Information

| Flood Insurance  Find my flood zone | | | | Storm Surge Zone | Evacuation Zone |
|---|---|---|---|---|---|
| Community | Panel | Version | Date | | |
| 125106 | 0432 | F | 8/28/2008 | D | D |

## Appraisal Details (2017 Tax Roll)

### Land

| Land Tracts | | | | | |
|---|---|---|---|---|---|
| Use Code | Use Code Description | Depth | Frontage | Number of Units | Unit of Measure |
| 100 | Single Family Residential | 0 | 0 | 1.00 | Lot |

| Land Features | | |
|---|---|---|
| Description | Year Added | Units |
| IRRIGATION SYSTEM LAWN | 2006 | 1 |

### Buildings

#### Building 1 of 1

##### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|---|---|---|---|
| 100 - Colonial | 1 - single family residential | 2.0 | 1 |

| Bedrooms | Bathrooms | Year Built | Effective Year Built |
|---|---|---|---|
| 4 | 2.5 | 2006 | 2008 |

##### Building Subareas

| Description | Heated / Under Air | Area (Sq Ft) |
|---|---|---|
| BAS - BASE | Y | 494 |
| BAS - BASE | Y | 786 |
| CFL - CATHEDRAL FLOOR AREA | Y | 302 |
| FGR - FINISHED GARAGE | N | 397 |
| FOP - FINISHED OPEN PORCH | N | 27 |
| FSP - FINISHED SCREEN PORCH | N | 240 |
| FUS - FINISHED UPPER STORY | Y | 786 |

| Building Front Photo | Building Footprint |
|---|---|





**Photo Date: June of 2015**



## Appraisal Details (Current Working Values)

### Land

#### Land Tracts

| Use Code | Use Code Description | Depth | Frontage | Number of Units | Unit of Measure |
|----------|--------------------|-------|----------|-----------------|-----------------|
| 100 | Single Family Residential | 0 | 0 | 1.00 | Lot |

#### Land Features

| Description | Year Added | Units |
|-------------|------------|-------|
| IRRIGATION SYSTEM LAWN | 2006 | 1 |

### Buildings

#### Building 1 of 1

#### Building Characteristics

| Improvement Type | Model Type | Stories | Living Units |
|------------------|------------|---------|--------------|

| 100 - Colonial | 1 - single family residential | 2.0 | 1 |
|---|---|---|---|
| **Bedrooms** | **Bathrooms** | **Year Built** | **Effective Year Built** |
| 4 | 2.5 | 2006 | 2008 |

| Building Subareas | | |
|---|---|---|
| **Description** | **Heated / Under Air** | **Area (Sq Ft)** |
| BAS - BASE | Y | 494 |
| BAS - BASE | Y | 786 |
| CFL - CATHEDRAL FLOOR AREA | Y | 302 |
| FGR - FINISHED GARAGE | N | 397 |
| FOP - FINISHED OPEN PORCH | N | 27 |
| FSP - FINISHED SCREEN PORCH | N | 240 |
| FUS - FINISHED UPPER STORY | Y | 786 |

| Building Front Photo | Building Footprint |
|---|---|



**Photo Date: June of 2015**





# Exhibit 2

# Exhibit 3

















8554
Pegasus
DR
33971

**TERCO Home Inspections**
P.O. Box 773
Lehigh Acres, Florida 33970
Phone: 239.822.3481
E-Mail: terrywattenmaker.1@juno.com
## Defective Drywall Inspection
## Subject Property:
8554 Pegusus Dr
Lehigh Acres, Florida
Inspection date: 11/22/2013
Inspectors name: Terry Wattenmaker /owner operator

This home inspector has incorporated a specialized inspection to determine if the subject property has defective drywall installed. The defective drywall emits sulfide gases that cause excessive corrosion, deterioration, and sometimes failure of a home's plumbing, electrical, and air conditioning elements. Due to the inspector's location, this inspector has been exposed to several homes were defective drywall was installed. This inspector has gained competence in the area of inspecting for defective drywall by additional training including, but not limited to: researching findings by government and industry experts, studies of standards issued by the American Society for Testing Materials (ASTM), training on testing techniques in controlled environments (comparing methods in homes confirmed to have the suspected defective drywall installed and homes that are confirmed to not have the suspected defective drywall installed), testing with specialized equipment, etc. This inspection was completed with the inspector exhausting all available means of identifying the manufacturer or country of origin of a representative amount of your homes installed drywall. Special attention was made to observe the common symptoms produced by the defective drywall such as distinctive odor emitted by the defective drywall, excessive corrosion of copper plumbing, excessive corrosion of copper wiring, excessive corrosion of copper cooling system components, and excessive levels of hydrogen sulfide gas in confined spaces. Some symptoms were noted:
1- Excessive corrosion on exposed electrical outlet contacts and ground wires.
2- Excessive corrosion on exposed copper refrigerant lines.
3- Sulpher odor noted at time of inspection.
4- Excessive corrosion on exposed copper pluming valves and fixtures.

After incorporating all or some of these additional inspection methods, it is the inspector's opinion that this home **does have** the defective drywall installed.

Sincerely

*Terry Wattenmaker*

# Exhibit 4

# Exhibit 5

# Exhibit 6



8554 Pegasus Dr
FC 33921

















# Exhibit 7

# Exhibit 8

# Exhibit 9



May 29TH 2014

# BUSINESS RECEIPT

Superior Contracting

5740 Zip Dr.
Fort Myers, Florida 33905

| INVOICE NO. | 8825 |
|---|---|
| DATE | 05/29/2014 |

**BILL TO**

ATTN: Mike Freeman

MCF Enterprises Inc.

5580 8th St W, Unit 10

Lehigh Acres, FL  33971

leecountyhomesales@gmail.com

## I.   LIVING/DINING AREA                                      Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 1,367.70SF | 1.00 | 3.00 | 5454.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 546.20sf | 1.25 | 3.50 | 2,594.45 |
| • R&R Batt insulation- 10" -R30- unfaced batt | 546.20sf | 0.33 | 1.00 | 726.45 |
| • R&R Baseboards- 3 ¼" | 136.40lf | 0.44 | 3.03 | 473.31 |
| • R&R Casing- 2 ¼" | 960lf | 0.46 | 1.81 | 2,179.20 |
| • Remove Carpet and pad | 546.20sf | 0.25 | 0.00 | 136.55 |
| • R&R Outlets | 6 | 4.62 | 10.15 | 88.62 |
| • R&R Switch | 7 | 4.62 | 10.15 | 103.39 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime and paint walls and ceiling (2 coats) | 1,913.90SF | 0.00 | 2.50 | 4,784.75 |

## LIVING/DINING AREA- cont.                                      Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door(s)/window(s) trim & jamb- 2 coats per side | 5 | 0.00 | 21.74 | 108.70 |
| • Paint baseboards- two coats | 136.40lf | 0.00 | 0.93 | 126.86 |

1



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 136.40lf | 0.00 | 0.90 | 122.76 |
| • Final cleaning- const/residential | 546.20sf | 0.00 | 0.20 | 109.24 |
| • Mask and prep for paint- tape only | 136.40lf | 0.00 | 0.36 | 49.11 |

**LIVING/DINING AREA TOTAL: $16,657.12**

## II.   KITCHEN AREA                                                   Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 155sf | 0.00 | 0.41 | 63.55 |
| • Sink (double)- detach and reset | 1 | 0.00 | 121.66 | 121.66 |
| • R&R P-trap assembly- plastic | 1 | 6.88 | 49.70 | 56.58 |
| • R&R Angle Stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Garbage disposer- detach & replace | 1 | 0.00 | 125.40 | 125.40 |
| • Countertop- flat laid plastic laminate- detach & replace | 60sf | 0.00 | 30.00 | 1800.00 |
| • Detach and Reset 4" backsplash | 60lf | 0.00 | 3.50 | 210.00 |
| • Cabinetry- lower (base) unit- Detach & reset | 60lf | 0.00 | 62.08 | 3,724.80 |
| • Cabinetry- upper (wall) unit- Detach & rest | 50lf | 0.00 | 53.09 | 2,654.50 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 396.80sf | 1.00 | 3.00 | 1,587.20 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 153.40sf | 1.25 | 3.50 | 728.65 |
| • R&R Batt insulation- 10" -R30- | 153.40sf | 0.33 | 1.00 | 204.02 |
| • R&R Baseboard- 3 ¼" | 49.60lf | 0.44 | 3.03 | 172.12 |
| • R&R Outlets | 8 | 4.62 | 10.15 | 118.16 |
| • R&R Switch | 6 | 4.62 | 10.18 | 88.80 |
| • R&R Light fixture | 2 | 7.64 | 50.16 | 115.60 |
| • Seal/prime then paint walls and ceiling (2 coats) | 550.20sf | 0.00 | 2.50 | 1,375.50 |
| • Paint baseboards- 2 coats | 49.60lf | 0.00 | 0.93 | 46.13 |

### • KITCHEN AREA- cont.                                              Height:10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Mask and prep for paint- Plastic, paper, tape | 49.60lf | 0.00 | 0.90 | 44.64 |
| • Mask and prep for paint- tape only | 49.60lf | 0.00 | 0.36 | 17.86 |

2



May 29TH 2014

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | Final cleaning- const/residential | 153.40sf | 0.00 | 0.20 | 30.68 |

**KITCHEN AREA TOTAL: $13,352.63**

## III.   MASTER BEDROOM AREA                                     Height:10'

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 416sf | 1.00 | 3.00 | 1,664.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 160sf | 1.25 | 3.50 | 760.00 |
| • | R&R Batt insulation- 10" -R30- | 160sf | 0.33 | 1.00 | 212.80 |
| • | R&R Baseboard- 3 ¼" | 52lf | 0.44 | 3.03 | 180.44 |
| • | R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • | Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • | Remove carpet | 160sf | 0.25 | 0.00 | 40.00 |
| • | New carpet  installation *15% added for waste* | 184sf | 0.00 | 2.86 | 514.80 |
| • | R&R carpet pad | 160sf | 0.11 | 0.56 | 107.20 |
| • | R&R outlet | 4 | 4.62 | 10.15 | 59.08 |
| • | R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • | R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 576sf | 0.00 | 2.50 | 1,440.00 |
| • | Paint baseboards- 2 coats | 52lf | 0.00 | 0.93 | 48.36 |
| • | Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Mask and prep for paint- plastic, paper, tape (per lf) | 52lf | 0.00 | 0.90 | 46.80 |
| • | Mask and prep for paint- tape only | 52lf | 0.00 | 0.36 | 18.72 |
| • | Final cleaning- const/residential | 160sf | 0.00 | 0.20 | 32.00 |

**MASTER BEDROOM AREA TOTAL: $5,509.71**

## IV.   MASTER BEDROOM CLOSET  AREA                              Height:10'

| | DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|---|
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 312.48sf | 1.00 | 3.00 | 1,249.92 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 42.50sf | 1.25 | 3.50 | 201.88 |

3





May 29TH 2014

| | | | | |
|---|---|---|---|---|
| R&R Batt insulation- 10" -R30- | 42.50sf | 0.33 | 1.00 | 56.53 |
| R&R Baseboard- 3 ¼" | 19.28lf | 0.44 | 3.03 | 66.90 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Remove carpet | 42.50sf | 0.25 | 0.00 | 10.63 |
| New carpet  installation *15% added for waste* | 48.88sf | 0.00 | 2.86 | 139.80 |
| R&R carpet pad | 42.50sf | 0.11 | 0.56 | 28.50 |
| R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 350.98sf | 0.00 | 2.50 | 877.45 |
| Paint baseboards- 2 coats | 19.28lf | 0.00 | 0.93 | 17.93 |
| Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| Mask and prep for paint- plastic, paper, tape (per lf) | 19.28lf | 0.00 | 0.90 | 17.35 |
| Mask and prep for paint- tape only | 19.28lf | 0.00 | 0.36 | 6.94 |
| Final cleaning- const/residential | 42.50sf | 0.00 | 0.20 | 8.50 |
| R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**MASTER BEDROOM CLOSET AREA TOTAL: $3,745.96**

## V.    MASTER BATHROOM AREA

Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 65sf | 0.00 | 0.41 | 26.65 |
| R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| Mirror- plate glass- detach and reset | 20sf | 0.00 | 5.51 | 110.20 |
| Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| Sink- single detach & reset | 2 | 0.00 | 113.60 | 227.20 |

**MASTER BATHROOM AREA- cont.**

Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R trap assembly- ABS (plastic) | 2 | 6.88 | 49.70 | 113.16 |
| R&R angle stop valve | 4 | 4.83 | 28.56 | 133.56 |
| Countertop- Granite - detach and reset | 12lf | 0.00 | 19.00 | 228.00 |

4





May 29TH 2014

| Description | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Detach & reset 4" backsplash for Flat laid countertop | 10lf | 0.00 | 3.50 | 35.00 |
| • Vanity- detach and reset | 8lf | 0.00 | 53.09 | 424.72 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 288sf | 1.00 | 3.00 | 1,152.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 65sf | 1.25 | 3.50 | 308.75 |
| • R&R Batt insulation- 10" -R30- | 65sf | 0.33 | 1.00 | 86.45 |
| • R&R Baseboard- 3 ¼" | 36lf | 0.44 | 3.03 | 124.92 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 353sf | 0.00 | 2.50 | 882.50 |
| • Paint baseboards- 2 coats | 36lf | 0.00 | 0.93 | 33.48 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 36lf | 0.00 | 0.90 | 32.40 |
| • Mask and prep for paint- tape only | 36lf | 0.00 | 0.36 | 12.96 |
| • Final cleaning- const/residential | 65sf | 0.00 | 0.20 | 13.00 |

**MASTER BATHROOM AREA TOTAL: $4,078.23**

## VI. GUEST BATHROOM AREA                                    Height:8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |

### GUEST BATHROOM AREA- cont.                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- | 1 | 0.00 | 46.54 | 46.54 |

5





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| | detach and reset | | | | |
| • | Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • | R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • | R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • | Countertop- Granite - detach and reset | 7lf | 0.00 | 19.00 | 133.00 |
| • | Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • | Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • | R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • | R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • | R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • | R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • | Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • | Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • | Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • | R&R ½" drywall- hung, taped, heavy texture, ready for paint | 208sf | 1.00 | 3.00 | 832.00 |
| • | R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • | R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • | R&R Baseboard- 3 ¼" | 26lf | 0.44 | 3.03 | 90.22 |
| • | Seal/prime then paint the walls and ceiling (2 coats) | 248sf | 0.00 | 2.50 | 620.00 |
| • | Paint baseboards- 2 coats | 26lf | 0.00 | 0.93 | 24.18 |
| • | Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • | Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • | Mask and prep for paint- plastic, paper, tape (per lf) | 26lf | 0.00 | 0.90 | 23.40 |
| • | Mask and prep for paint- tape only | 26lf | 0.00 | 0.36 | 9.36 |
| • | Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |

**GUEST BATHROOM AREA TOTAL: $3,239.08**

## VII.   HALF BATHROOM AREA

Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 45sf | 0.00 | 0.41 | 18.45 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |

6





**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mirror- plate glass- detach and reset | 12sf | 0.00 | 5.51 | 66.12 |
| • Medicine cabinet- detach and reset | 1 | 0.00 | 46.54 | 46.54 |
| • Sink- single detach & reset | 1 | 0.00 | 113.60 | 113.60 |
| • R&R trap assembly- ABS (plastic) | 1 | 6.88 | 49.70 | 56.58 |
| • R&R angle stop valve | 2 | 4.83 | 28.56 | 66.78 |
| • Remove pedestal sink | 1 | 65.00 | 125.00 | 190.00 |
| • Detach & reset 4" backsplash for Flat laid countertop | 5lf | 0.00 | 3.50 | 17.50 |
| • Vanity- detach and reset | 3lf | 0.00 | 53.09 | 159.27 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • R&R bathroom ventilation fan | 1 | 16.16 | 77.75 | 93.91 |
| • R&R outlet | 1 | 4.62 | 10.15 | 14.77 |
| • R&R switch | 2 | 4.62 | 10.18 | 29.60 |
| • Toilet paper holder- detach & reset | 1 | 0.00 | 15.93 | 15.93 |
| • Towel bar- detach & reset | 1 | 0.00 | 15.09 | 15.09 |
| • Toilet- detach & reset | 1 | 0.00 | 185.67 | 185.67 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| • R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| • R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |
| • Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| • Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**HALF BATHROOM AREA TOTAL: $4,630.12**

VIII.   **BEDROOM 1 AREA**                                           Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

7





May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 403.20sf | 1.00 | 3.00 | 1,612.80 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 156.80sf | 1.25 | 3.50 | 744.80 |
| • R&R Batt insulation- 10" -R30- | 156.80sf | 0.33 | 1.00 | 208.54 |
| • R&R Baseboard- 3 ¼" | 50.40lf | 0.44 | 3.03 | 174.89 |
| • Remove carpet | 156.80sf | 0.25 | 0.00 | 39.20 |
| • Carpet | 180.00sf | 0.00 | 3.00 | 540.00 |
| *15% added for waste* | | | | |
| • R&R Carpet pad | 156.80sf | 0.11 | 0.56 | 105.06 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 560sf | 0.00 | 2.50 | 1,400.00 |
| • Paint baseboard- 2 coats | 50.40lf | 0.00 | 0.93 | 46.87 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50.40lf | 0.00 | 0.90 | 45.36 |
| • Mask and prep for paint- tape only | 50.40lf | 0.00 | 0.36 | 18.14 |
| • Final cleaning- const/residential | 156.80sf | 0.00 | 0.20 | 31.36 |

| BEDROOM 1 AREA TOTAL: $5,794.55 |
|---|

## IX.   BEDROOM 2 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |

## BEDROOM 2 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 352sf | 1.00 | 3.00 | 1,408.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 117sf | 1.25 | 3.50 | 555.75 |

8





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Batt insulation- 10" -R30- | 117sf | 0.33 | 1.00 | 38.61 |
| • R&R Baseboard- 3 ¼" | 44lf | 0.44 | 3.03 | 152.68 |
| • Remove carpet | 117sf | 0.25 | 0.00 | 29.25 |
| • Carpet<br>*15% added for waste* | 134.55sf | 0.00 | 3.00 | 403.65 |
| • R&R Carpet pad | 117sf | 0.11 | 0.56 | 78.39 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the<br>walls and ceiling (2 coats) | 469sf | 0.00 | 2.50 | 1,172.50 |
| • Paint baseboard- 2 coats | 44lf | 0.00 | 0.93 | 40.92 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim &<br>Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic,<br>Paper, tape (per lf) | 44lf | 0.00 | 0.90 | 39.60 |
| • Mask and prep for paint- tape only | 44lf | 0.00 | 0.36 | 15.84 |
| • Final cleaning- const/residential | 117sf | 0.00 | 0.20 | 23.40 |

**BEDROOM 2 AREA TOTAL: $4,786.12**

## X. BEDROOM 3 AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped,<br>heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |

## BEDROOM 3 AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R 5/8" drywall- hung, taped,<br>heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| • R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| • R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| • Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

9





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Carpet<br>*15% added for waste* | 165.60sf | 0.00 | 3.00 | 473.62 |
| • R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the<br>walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| • Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim &<br>Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic,<br>Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| • Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| • Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 3 AREA TOTAL: $5,603.33**

## XI.    BEDROOM 4 AREA                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob interior | 1 | 0.00 | 39.88 | 39.88 |
| • R&R Bifold door set- double | 1 | 13.77 | 195.56 | 209.33 |
| • R&R Shelving- wire (vinyl coated) | 8.5lf | 3.00 | 9.50 | 106.25 |
| • R&R ½" drywall- hung, taped,<br>heavy texture, ready for paint | 400sf | 1.00 | 3.00 | 1,600.00 |
| • R&R 5/8" drywall- hung, taped,<br>heavy texture, ready for paint | 144sf | 1.25 | 3.50 | 684.00 |
| • R&R Batt insulation- 10" -R30- | 144sf | 0.33 | 1.00 | 191.52 |
| • R&R Baseboard- 3 ¼" | 50lf | 0.44 | 3.03 | 173.50 |
| • Remove carpet | 144sf | 0.25 | 0.00 | 36.00 |

## BEDROOM 4 AREA- cont.                                              Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Carpet<br>*15% added for waste* | 165.60sf | 0.00 | 3.00 | 473.62 |
| • R&R Carpet pad | 144sf | 0.11 | 0.56 | 96.48 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |

10



**SUPERIOR CONTRACTING**
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 544sf | 0.00 | 2.50 | 1,360.00 |
| • Paint baseboard- 2 coats | 50lf | 0.00 | 0.93 | 46.50 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Paint bifold door set- 2 coats | 2 | 0.00 | 33.68 | 67.36 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 50lf | 0.00 | 0.90 | 45.00 |
| • Mask and prep for paint- tape only | 50lf | 0.00 | 0.36 | 18.00 |
| • Final cleaning- const/residential | 144sf | 0.00 | 0.20 | 28.80 |

**BEDROOM 4 AREA TOTAL: $5,603.33**

## XII.   CLOSET  AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 224sf | 1.00 | 3.00 | 896.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 40sf | 1.25 | 3.50 | 190.00 |
| • R&R Batt insulation- 10" -R30- | 40sf | 0.33 | 1.00 | 53.20 |
| • R&R Baseboard- 3 ¼" | 28lf | 0.44 | 3.03 | 97.16 |
| • R&R interior door unit | 1 | 17.21 | 156.46 | 173.67 |
| • Door knob- interior | 1 | 0.00 | 39.88 | 39.88 |
| • Remove carpet | 40sf | 0.25 | 0.00 | 10.00 |
| • New carpet  installation *15% added for waste* | 46sf | 0.00 | 3.00 | 131.56 |
| • R&R carpet pad | 40sf | 0.11 | 0.56 | 26.80 |
| • R&R light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 264sf | 0.00 | 2.50 | 660.00 |
| • Paint baseboards- 2 coats | 28lf | 0.00 | 0.93 | 26.04 |

**CLOSET AREA- cont.**

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Paint door slab only- 2 coats pr side | 1 | 0.00 | 20.54 | 20.54 |
| • Paint door/window trim & jamb- 2 coats (per side) | 1 | 0.00 | 21.74 | 21.74 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 28lf | 0.00 | 0.90 | 25.20 |

11



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mask and prep for paint- tape only | 28lf | 0.00 | 0.36 | 10.08 |
| • Final cleaning- const/residential | 40sf | 0.00 | 0.20 | 8.00 |
| • R&R Shelving- wire (vinyl coated) | 60lf | 3.00 | 9.50 | 750.00 |

**CLOSET AREA TOTAL: $3,204.11**

### XIII.   FAMILY ROOM AREA
Height: 10'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 304sf | 1.00 | 3.00 | 1,216.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 90sf | 1.25 | 3.50 | 427.50 |
| • R&R Batt insulation- 10" -R30- | 90sf | 0.33 | 1.00 | 119.70 |
| • R&R Baseboard- 3 ¼" | 58lf | 0.44 | 3.03 | 201.26 |
| • Remove carpet | 90sf | 0.25 | 0.00 | 22.50 |
| • Carpet *15% added for waste* | 173.50sf | 0.00 | 3.00 | 520.50 |
| • R&R Carpet pad | 173.50sf | 0.11 | 0.56 | 116.24 |
| • R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| • R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| • R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 394sf | 0.00 | 2.50 | 985.00 |
| • Paint baseboard- 2 coats | 58lf | 0.00 | 0.93 | 53.94 |
| • Paint door slab only- 2 coats (pr side) | 2 | 0.00 | 20.54 | 41.08 |
| • Paint door/window trim & Jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |
| • Mask and prep for paint- plastic, Paper, tape (per lf) | 58lf | 0.00 | 0.90 | 52.20 |
| • Mask and prep for paint- tape only | 58lf | 0.00 | 0.36 | 20.88 |
| • Final cleaning- const/residential | 304sf | 0.00 | 0.20 | 60.80 |

**FAMILY ROOM AREA TOTAL: $4027.56**

### XIV.   STAIRS/HALL AREA
Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 165sf | 0.00 | 0.41 | 67.65 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 550.40sf | 1.00 | 3.00 | 2,201.60 |

12



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 • (239) 693-5127



May 29TH 2014

| Description | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 163.60sf | 1.25 | 3.50 | 777.10 |
| R&R Batt insulation- 10" -R30- | 163.60sf | 0.33 | 1.00 | 217.59 |
| R&R Baseboard- 3 ¼" | 68.80lf | 0.44 | 3.03 | 238.74 |
| R&R Outlets | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 714sf | 0.00 | 2.50 | 1,785.00 |
| Paint baseboard- 2 coats | 68.80lf | 0.00 | 0.93 | 63.98 |
| Mask and prep for paint- plastic, Paper, tape (per lf) | 68.80lf | 0.00 | 0.90 | 61.92 |
| Mask and prep for paint- tape only | 68.80lf | 0.00 | 0.36 | 24.77 |
| Final cleaning- const/residential | 163.60sf | 0.00 | 0.20 | 32.72 |

**STAIRS/HALL AREA TOTAL: $5,617.55**

## XV.   LAUNDRY ROOM AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Floor protection- corrugated Cardboard and tape | 100sf | 0.00 | 0.41 | 41.00 |
| R&R interior door unit | 2 | 17.21 | 156.46 | 347.34 |
| Door knob interior | 2 | 0.00 | 39.88 | 79.76 |
| R&R ½" drywall- hung, taped, heavy texture, ready for paint | 320sf | 1.00 | 3.00 | 1,280.00 |
| R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 100sf | 1.25 | 3.50 | 475.00 |
| R&R Batt insulation- 10" -R30- | 100sf | 0.33 | 1.00 | 133.00 |
| R&R Baseboard- 3 ¼" | 40lf | 0.44 | 3.03 | 138.80 |
| R&R Outlet | 4 | 4.62 | 10.15 | 59.08 |
| R&R Switch | 2 | 4.62 | 10.18 | 29.60 |
| R&R Light fixture | 1 | 7.64 | 50.16 | 57.80 |
| Seal/prime then paint the walls and ceiling (2 coats) | 420sf | 0.00 | 2.50 | 1,050.00 |

### LAUNDRY AREA- cont.

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| Paint baseboards- 2 coats | 40lf | 0.00 | 0.93 | 37.20 |
| Paint door slab only- 2 coats pr side | 2 | 0.00 | 20.54 | 41.08 |
| Paint door/window trim & jamb- 2 coats (per side) | 2 | 0.00 | 21.74 | 43.48 |

13



Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ● (239) 693-5127



SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| | | | | |
|---|---|---|---|---|
| • Mask and prep for paint- plastic, paper, tape (per lf) | 40lf | 0.00 | 0.90 | 36.00 |
| • Mask and prep for paint- tape only | 40lf | 0.00 | 0.36 | 14.40 |
| • Final cleaning- const/residential | 100sf | 0.00 | 0.20 | 20.00 |

**LAUNDRY ROOM AREA TOTAL: $3,883.54**

### XVI. GARAGE AREA

Height: 8'

| DESCRIPTION | QNTY | REMOVE | REPLACE | TOTAL |
|---|---|---|---|---|
| • Floor protection- corrugated Cardboard and tape | 440sf | 0.00 | 0.41 | 180.40 |
| • Water Heater- detach & reset | 1 | 0.00 | 412.77 | 412.77 |
| • R&R Baseboard- 3 ¼" | 52.50lf | 0.44 | 3.03 | 182.18 |
| • R&R ½" drywall- hung, taped, heavy texture, ready for paint | 440sf | 1.00 | 3.00 | 1,320.00 |
| • R&R 5/8" drywall- hung, taped, heavy texture, ready for paint | 440sf | 1.25 | 3.50 | 1,540.00 |
| • R&R Batt insulation- 10" -R30- | 440sf | 0.33 | 1.00 | 145.20 |
| • Overhead (garage) door opener- detach & reset | 1 | 0.00 | 211.33 | 211.33 |
| • Detach & reset fluorescent light | 1 | 0.00 | 49.34 | 49.34 |
| • Seal/prime then paint the walls and ceiling (2 coats) | 1,116.sf | 0.00 | 2.50 | 3,766.25 |
| • Paint baseboards- 2 coats | 52.50lf | 0.00 | 0.93 | 48.83 |
| • Mask and prep for paint- plastic, paper, tape (per lf) | 52.50lf | 0.00 | 0.90 | 47.25 |
| • Mask and prep for paint- tape only | 52.50lf | 0.00 | 0.36 | 18.90 |
| • Final cleaning- const/residential | 440sf | 0.00 | 0.20 | 88.00 |

**GARAGE AREA TOTAL: $8010.45**

14





SUPERIOR CONTRACTING
ENVIRONMENTAL SPECIALTIES, LLC

May 29TH 2014

| TOTAL: | $97743.39 |
| DEPOSIT: | $44272.35 |
| BALANCE DUE: | $54110.64 |

Job was completed and all inspections signed off as part of this agreement job was clean and inspected by the owner and all punch out has been completed and inspected by the owner.

Signed _____    Date _____5-29-14_____

**BALANCE DUE : $54110.64**

ck PAID    Date: _____5-29-14_____

15

Superior Contracting Enviromental Specialties, LLC | 5740 Zip Dr., Fort Myers, FL 33905 ● (239) 693-5127

# Exhibit 10

MCF ENTERPRISES INC
212 JACKSON AVE
LEHIGH ACRES, FL 33936

1060

63-1625/670

5-29-2014 DATE

PAY TO THE
ORDER OF   Superior Contracting   $ 54110.64

fifty four thousand one hundred ten 64/100   DOLLARS

PREFERRED
COMMUNITY
BANK   Your Community.
Your Bank.

FOR  8554 Pegasus Final pmt

⑈067016257⑈   1060

---

MCF ENTERPRISES INC
212 JACKSON AVE
LEHIGH ACRES, FL 33936

1033

63-1625/670

12-28-13 DATE

PAY TO THE
ORDER OF   Superior Contracting   $ 44272.35

forty four thousand two seventy two 35/100   DOLLARS

PREFERRED
COMMUNITY
BANK   Your Community.
Your Bank.

FOR  8554 Pegasus Deposit

⑈067016257⑈   1033

# Exhibit 11

# Exhibit 12

# Exhibit 13

# OWNER DISCLOSURE AFFIDAVIT

Owner name: ___MCF Enterprises, Inc.___

Affected Property address: ___8554 Pegasus Drive, Lehigh Acres, FL  33971___

Purchase date and price of Affected Property: ___October 30, 2013___

List the manufacturers of all drywall found in the Affected Property: ___Knauf,___

_____

_____

Move-out date: _____

Move-in date: _____

Storage expenses paid: _____

Moving expenses paid: _____

Utility expenses paid: _____

Alternative living expenses paid: _____

Total cost of construction paid: ___$97,743.39___

Total claim: ___$97,743.39___

General Contractor name and phone #: ___Superior Contracting  239-693-5127___

Total amount paid to general contractor: ___97,743.39___

Affected Property air conditioned square footage: ___2450___

Was Owner aware of the defective drywall before purchasing the Affected Property: ___No.___

_____

Please describe the remediation of the Affected Property. If you removed and reused an item, please circle 'reused'. In the event that you replaced an item, with another of the same material and quality please circle 'replaced'. In the event that you replaced and upgraded an item, please note at the end of this form and leave that item blank. Circling 'replaced' indicates that you replaced the items with one of equal value.

**Kitchen cabinets:**          Reused          (Replaced)

Owner Initial ___MCF___     Contractor Initial ___KV___

**Kitchen countertop:**                    Reused        ⟨Replaced⟩
If replaced indicate material:        Formica      Corion      Tile      ⟨Granite⟩
**Kitchen Plumbing Fixtures:** (Faucets, sink)        Reused      ⟨Replaced⟩
**Kitchen floor:**                          ⟨Reused⟩        Replaced
**Appliances:**                             Reused        ⟨Replaced⟩
If replaced, please list appliance manufacture and model:

_GE   Stainless   steel_

---

**Bathroom cabinets:**                      Reused        ⟨Replaced⟩
**Bathroom tops:**                          Reused        ⟨Replaced⟩
If replaced indicate material:  Formica      Cultured Marble      Tile      ⟨Granite⟩
**Bathroom flooring:**                      Reused        ⟨Replaced⟩
**Bathroom enclosures:**                    Reused        ⟨Replaced⟩
**Bathroom lighting:**                      Reused        ⟨Replaced⟩
**Bathroom Accessories** (towel bars, etc.):    ⟨Reused⟩        Replaced
**Bathroom Mirrors:**                       Reused        ⟨Replaced⟩
**Tub:**                                    Reused        ⟨Replaced⟩
If replaced indicate master bath tub type:    ⟨Fiberglass⟩      Steel      Jacuzzi
**Plumbing fixtures** (toilets, sinks):        Reused        ⟨Replaced⟩
If replaced please provide description of original manufactures:

_white  toilet_

---

**Plumbing faucets:**                       Reused        Replaced
If replaced please provide description of original manufactures:

_Moen  Brushed  Nickel_

---

**Plumbing lines:**                         Reused        ⟨Replaced⟩
If replaced indicate material:        ⟨Copper⟩      CPVC      PEX

Owner Initial _MK_        Contractor Initial _KL_

| Base boards: | | Reused | (Replaced) |
| **Interior doors:** | | (Reused) | Replaced |
| If replaced indicate: | Hollow core 6' 8" doors | (Hollow core 8' doors) | Solid core 8' doors |
| **Window wood molding:** | N/A | Reused | (Replaced) |
| **Crown molding:** | (N/A) | Reused | Replaced |

If replaced please indicate original locations:

_____

_____

**Chair Rail:**          (N/A)      Reused          Replaced

If replaced please indicate original locations:

_____

_____

**Tile flooring:**          N/A      Reused          Replaced

If replaced please indicate locations of tile floors:

_Bathroom      & Kitchen_____

**Marble Flooring:**          (N/A)      Reused          Replaced

If replaced please indicate locations of marble floors:

_____

_____

**Wood Flooring Type:**          (N/A)      Wood          Pergo/float
**Wood flooring:**          (N/A)      Reused          Replaced

If replaced please indicate locations of wood floors:

_____

_____

**Carpet:**          Reused          (Replaced)

Owner Initial __MF__      Contractor Initial __KX__

If replaced please provide description of original manufactures:

_Beige Carpet_

If replaced please indicate locations of carpet:

_Stairs, Bedrooms_

**HVAC replacement:**   ⟨Ducts⟩  ⟨Coils⟩  ⟨Air handler (interior)⟩  ⟨Condenser(exterior)⟩

**HVAC manufacturer:** _Comfort air_

| | | |
|---|---|---|
| **Insulation:** | Reused | ⟨Replaced⟩ |
| **Electrical fixtures:** | Reused | ⟨Replaced⟩ |
| **Electrical wiring:** | Reused | ⟨Replaced⟩ |
| **Electrical fans:** | | |

If replaced please indicate how many and which rooms:

_4 Bedrooms living room and Family room_

| | | | |
|---|---|---|---|
| **Stair rails:** | N/A | ⟨Reused⟩ | Replaced |
| **Window sills:** | | Reused | ⟨Replaced⟩ |
| If replaced indicate original material: | Wood | ⟨Marble⟩ | Drywall |
| **Alarm system:** | ⟨N/A⟩ | Reused | Replaced |
| Fire suppression system: | ⟨N/A⟩ | Reused | Replaced |
| **Intercom:** | ⟨N/A⟩ | Reused | Replaced |
| **Surround sound:** | ⟨N/A⟩ | Reused | Replaced |
| **Wall papers:** | ⟨N/A⟩ | | Replaced |
| **Interior paint:** | | Total colors used: _2_ | |

Additional construction related items replaced:

Owner Initial _MW_   Contractor Initial _KV_

Personal items replaced:

_____

_____

_____

Items that were upgraded and deducted from construction replacement cost:

____Nothing_____

_____

The following items should have been produced given the nature of the remediation project and will help us confirm the remediation costs associated with your property. Please provide the additional supporting documents listed below:

1. Photographs and/or video images of all drywall removed from the Affected Property during remediation. If your claims are pending in *In re: Chinese Manufactured Drywall Products Liability Litigation*, MDL No. 2047, where available, such submission shall be in the form required by MDL Pretrial Order 1B. If your claims are pending in state court, such submission shall comply with the state court's rules regarding the preservation of evidence.

2. Any evidence of KPT Chinese Drywall or Non-KPT Chinese Drywall in the Affected Property prior to remediation.

3. Proof of corrosion or other evidence that the KPT Chinese Drywall was reactive.

4. Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom, and, to the extent possible, security systems, appliances and audio such as surround sound.

   a. The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

5. The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

Owner Initial _____   Contractor Initial _____

6. An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice").

7. Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

8. A floor plan of the Affected Property with dimensions.

9. An Environment Certificate.

Please note that this is not a comprehensive list or final request and the Knauf Defendants may request additional documentation such as cancelled checks, receipts or photographs in the future.

Owner Initial _____   Contractor Initial _____

I declare under penalty of perjury under the laws of the United States that all of the information provided in this Owner Disclosure Affidavit is true and correct to the best of my knowledge, information and belief. I further declare that I have supplied all the documents requested in this Owner Disclosure Affidavit, to the extent that such documents are in my possession or in the possession of my lawyers. Further, I acknowledge that I have an obligation to supplement the above responses if I learn that they are in some material respects incomplete or incorrect.

Date: 4-20-15

Homeowner Signature:

Subscribed and sworn to before me on

Notary Public

My commission expires on

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
(407) 398-0153   FloridaNotaryService.com

Date: 4-20-15

Contractor Signature:

Subscribed and sworn to before me on

Notary Public

ELAINE C LUKES
MY COMMISSION # FF227268
EXPIRES May 05, 2019
(407) 398-0153   FloridaNotaryService.com

My commission expires on

Owner Initial _____   Contractor Initial _____

Environmental Certificate (Exhibit B)

## Exhibit B

## ENVIRONMENTAL CERTIFICATE

I certify that I have verified the Contractor's certification that all drywall has been removed, including all debris and visible dust, as set forth in the Remediation Protocol, Exhibit F to the Settlement Agreement Regarding Claims Against the Knauf Defendants in MDL No. 2047. This certification is based upon an independent visual inspection of all surfaces in the work area and any adjacent areas (including, but not limited to, floor, walls, ceiling, wall cavities, trusses, joists, studs, pipes, beams, ledges, and framing) that found no dust, debris or residue. Also there was no detectable odor of Chinese drywall at the completion of removal and cleaning work and prior to the start of new drywall installation. In addition, the atmosphere in the house was found to be representative of the atmosphere in houses built without "problem" drywall.

Name: _8554 Pegasus Drive, Lehigh Acres, FL 33971_

By:
(Signature) _Kyle Vealey_      Date _9-20-15_

(Print Name) _Kyle Vealey_

(Print Title) _Pres_

(Print Company) _Superior Contracting_

# Exhibit 14