| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. | *Amorin* | 10001 | 2522 Cambronne Street, LLC c/o Toso, Michael J. III | 2514 Cambronne Street | New Orleans | LA | 70130 | 1,638 | D- Crescent City | No | $0.00 | Pro Se Michael Toso, III 1215 Prytania Street, Suite 429 New Orleans, LA 70130 504-813-4913 michael@michaeltoso.com |
| 2. | *Amorin* | 10002 | 6012 Airway, LLC SCAN, LLC | 6012 Airway Street | New Orleans | LA | 70126 | 1,404 | E- DUN | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3. | *Brooke* | 10003 | A&J Home Improvement Co., Inc. (c/o Kelly Tran) | 5760 Louis Prima Dr. East | New Orleans | LA | 70128 | 1,619 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4. | *Amorin* | 10004 | Abbott, Carl D. and Adele | 10320 SW Stephanie Way, Unit 7-206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $8,356.30 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 5. | *Amorin* | 10006 | Abner, Hosey, Jr. and Rochelle D. | 1528 Mims Street, SW | Birmingham | AL | 35211 | 1,595 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,671.31 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com |
| 6. | *Amorin* | 10007 | Abraham, Kondoor and Mary (c/o CJJ Real Estate Holdings, Inc.) | 109 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | G- ProWall | No | $10,097.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7. | *Amorin* | 10008 | Abraham, Kondoor and Mary (c/o CJJ Real Estate Holdings, Inc.) | 111 Pine Lane | Lehigh Acres | FL | 33971 | 1,125 | G- ProWall | No | $20,723.34 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 8. | *Amorin* | 10009 | Abraham, Thomas and Mariamma | 8866 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 2,792 | A- BNBM/ Dragon Board | No | $19,918.57 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 9. | *Amorin* | 10010 | Acosta-Mesa, Wilda and Ariel | 3913 10th Street SW | Lehigh Acres | FL | 33976 | 1,610 | G- ProWall | No | $10,464.66 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10. | *Brooke* | 10011 | Adair, Natalie | 11122 Ancient Futures Drive | Tampa | FL | 33647 | 1,924 | B- C&K | No | $0.00 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 11. | *Amorin* | 10012 | Adam's Mortgage, LLC | 4278 Tyler Circle | St. Petersburg | FL | 33709 | 1,455 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,956.57 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 12. | *Amorin* | 10013 | Adams, Eddie and Rose | 900 Union Avenue | Bogalusa | LA | 70427 | 2,066 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,980.38 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 13. | *Brooke* | 10014 | Adams, Francis & Susan | 110 Duthu Road | Waveland | MS | 39576 | 1,222 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 14. | *Amorin* | 10015 | Adamson, Andre | 5650 NW 54th Avenue | Tamarac | FL | 33319 | 3,629 | J- "Drywall" with Dimensions | No | $12,091.01 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 15. | *Amorin* | 10016 | Adaniel, Jesus and Amy | 9709 Cobblestone Creek Drive | Boynton Beach | FL | 33437 | 4,051 | J- "Drywall" with Dimensions | No | $48,676.75 | Pro Se 6826 Houlton Circle Lake Worth FL 33467 561-706-9190 561-706-3025 adaniel@brightstarhealthcare.com jadaniel@brightstarcare.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16. | *Amorin* | 10017 | Adcock, Jerry | 3612 Chalona Drive | Chalmette | LA | 70043 | 1,602 | D- Crescent City | No | $3,769.06 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 17. | *Amorin* | 10018 | Adolph, Jane | 1617 SE 8th Place | Cape Coral | FL | 33990 | 1,833 | J- "Drywall" with Dimensions | No | $52,343.02 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 18. | *Brooke* | 10019 | Albert, Serge | 850 Gulf Lane | Lehigh Acres | FL | 33974 | 2,191 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19. | *Amorin* | 10021 | Aldi, Inc. | 6503 Interbay Boulevard | Tampa | FL | 33611 | 2,785 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,529.74 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 20. | *Amorin* | 10022 | Aleman, Axas and Salazar, Enrique | 376 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | No | $13,704.35 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 21. | *Brooke* | 10023 | Alexander, Derrick | 3820 Alexander Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,104.85 | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22. | *Amorin* | 10024 | Alexander, Henry and Penny | 4968 Pauline Drive | New Orleans | LA | 70126 | 2,236 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,918.26 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 23. | *Amorin* | 10026 | Alexander, Kerry L. and Taunton, Kim | No. 3 Loren Lane | Perkinston | MS | 39573 | 1,717 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Vaughn & Bowden, PA Thomas E. Vaughn, Esq. 1311 Spring Street, Suite A Gulfport, MS 39507 (228) 896-5652 tvaughn@vaughnbowden.com bowden@vaughnbowden.com |
| 24. | *Amorin* | 10028 | Allen, Cathy Williams | 3380 Montgomery Street | Mandeville | LA | 70448 | 1,154 | C- Chinese Manufacturer #2 (purple stamp) | Yes (assignment of rights of remediation claim) | $2,405.60 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25. | *Brooke* | 10029 | Allen, Lela & Melinda | 5218 Lindsey Avenue | Pass Christian | MS | 39571 | 2,558 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 26. | *Amorin* | 10030 | Allen, Philip and Clarine | 907 Eastfield Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $94,257.98 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 27. | *Brooke* | 10031 | Allende, Elsa | 3002 White Cedar Circle | Kissimmee | FL | 34741 | 1,894 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28. | *Brooke* | 10032 | Allman, James and Tamera | 103 Gregg Court Lot 2 Pozier Acres | Moyock | NC | 27958 | 3,012 | K- Venture Supply | No | $9,194.53 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 29. | *Amorin* | 10033 | Almeida Properties, LLC (c/o Fernando Almeida) | 3325 Golden Drive, Apartments A-D | Chalmette | LA | 70043 | 4,542 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 30. | *Amorin* | 10034 | Almeida, Ximena | 3513 Golden Drive | Chalmette | LA | 70043 | 3,856 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31. | *Amorin* | 10035 | Almeida, Ximena Bragg, Elisa | 3329 Golden Drive | Chalmette | LA | 70043 | 3,600 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 32. | *Amorin* | 10036 | Alonso, Miguel and Liudmila | 5135 Balmer Street | Lehigh Acres | FL | 33971 | 1,969 | L- White edge tape/ no markings/ numbers or letters | No | $4,525.16 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 33. | *Amorin* | 10037 | Alonzo, Lana | 3205 Maureen Lane | Meraux | LA | 70075 | 1,550 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34. | *Brooke* | 10038 | Altinkilic, Oya | 1672 Robert Street | New Orleans | LA | 70115 | 3,955 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 35. | *Amorin* | 10039 | Alvarez, Ricardo | 8013 W. 36th Ave., Unit 3 | Hialeah | FL | 33157 | 1,356 | F- IMT Gypsum | No | $4,547.04 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36. | *Brooke* | 10040 | Alvarez, Sem | 2217 N.W. 7th Street, Unit 1201 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 37. | *Amorin* | 10041 | Alveris, Lucille | 3220 Oaks Drive | Violet | LA | 70092 | 1,925 | D- Crescent City | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38. | *Amorin* | 10042 | Alveris, Nina Ricci | 3009 Oak Drive | Violet | LA | 70092 | 1,639 | D- Crescent City | No | $4,796.99 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 39. | *Amorin* | 10043 | Amadeo, Antonio and Oliva, Edelerto | 543 West Davis Blvd. | Tampa | FL | 33606 | 2,625 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,924.80 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 40. | *Brooke* | 10044 | Ambroise, Donald & Arliomey | 17869 SW 54th Street | Miramar | FL | 33029 | 3,652 | B- C&K | No | $195,597.01 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 41. | *Brooke* | 10045 | Ambrose, Cherrie | 5162 Painters Street | New Orleans | LA | 70122 | 1,546 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 42. | *Amorin* | 10046 | Ambrose, Rosalie | 7631 Scottwood Drive | New Orleans | LA | 70128 | 1,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 43. | *Brooke* | 10047 | American IRA, LLC o/b/o Lawrence Brewer Roth IRA Trust | 3504 East 13th Street | Lehigh Acres | FL | 33972 | 1,452 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 44. | *Amorin* | 10048 | Ancer, Jason and Heather | 21523 Draycott Way | Land O'Lakes | FL | 34637 | 3,113 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $22,603.50 | Pro Se 18004 Sparrows Nest Dr Lutz, FL 33558 813-996-4543 352-262-6471 techjd99@yahoo.com |
| 45. | *Amorin* | 10049 | Anderson, Alexander | 309 Preservation Reach | Chesapeake | VA | 23320 | 2,622 | K- Venture Supply | No | $67,339.36 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 46. | *Amorin* | 10050 | Anderson, Clarence and Constance | 4113-5 Willow Street | New Orleans | LA | 70115 | 1,426 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,145.77 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 47. | *Amorin* | 10051 | Anderson, Clarence and Constance | 7510 Dalewood | New Orleans | LA | 70126 | 1,978 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,478.57 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 48. | *Brooke* | 10052 | Anderson, Jason | 2815 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $30,251.51 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 49. | *Amorin* | 10054 | Anderson, Michael and Renee | 17101 83rd Place North | Loxahatchee | FL | 33470 | 2,801 | A- BNBM/ Dragon Board | No | $19,982.78 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50. | *Brooke* | 10055 | Anderson, Patricia | 7516 Primrose Drive | New Orleans | LA | 70126 | 1,450 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 51. | *Amorin* | 10056 | Anderson, Timothy and Attorney Landholdings, LLC | 2492 North Landing Road, Suite 104 | Virginia Beach | VA | 23456 | 1,600 | K- Venture Supply | No | $51,491.35 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 52. | *Amorin* | 10057 | Anderson, Valerie (Richard and Delores Jones/Valerie Jones) | 1010 Hollymead e Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $57,544.73 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 53. | *Amorin* | 10058 | Anderton, Gloria and George | 6227 Paradise Point Dr. | Palmetto Bay | FL | 33157 | 2,920 | J- "Drywall" with Dimensions | No | $24,049.90 | Podhurst Orseck Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL 33131 (305) 358-2800 rjosefsberg@podhurst .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54. | *Brooke* | 10059 | Andino, Julio | 2217 NW 7 ST, #805, Miami, FL 33126 | Miami | FL | 33125 | 1,012 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 55. | *Amorin* | 10060 | Andreoli, Robert | 17827 Lake Azure Way | Boca Raton | FL | 33496 | 4,593 | J- "Drywall" with Dimensions | No | $151,108.44 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 56. | *Amorin* | 10061 | Anello, Joe and Delma | 3957 Border Way | Virginia Beach | VA | 23456 | 3,831 | K- Venture Supply | No | $186,584.03 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 57. | *Amorin* | 10062 | Angel, Wendel and Dawn | 2051 NW 3rd Terrace | Cape Coral | FL | 33993 | 1,973 | J-"Drywall" with Dimensions | No | $112,675.08 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 58. | *Amorin* | 10063 | Anise, Maikel and Karen | 9661 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,791 | J-"Drywall" with Dimensions | No | $35,968.49 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 59. | *Amorin* | 10064 | Ankiel, Rick and Lory | 138 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,171 | F- IMT Gypsum | No | $15,488.25 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60. | *Amorin* | 10065 | Antinarelli, Paulette | 914 SW 23rd Street | Cape Coral | FL | 33991 | 2,252 | G- ProWall | No | $18,253.48 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 61. | *Amorin* | 10066 | Antoine, Carol | 209 Llama Drive | Arabi | LA | 70032 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 62. | *Brooke* | 10067 | Antoniou, Antony and Ann | 3206 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | $12,707.63 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63. | *Amorin* | 10068 | Antoun, Ivan | 3604-3606 Pakenham Drive | Chalmette | LA | 70043 | 1,976 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 64. | *Amorin* | 10069 | Aponte, Sandra Hallums, Baron | 20442 SW 317th Street | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | No | $7,499.82 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 65. | *Amorin* | 10070 | Appelman, Louis and Sara | 1157 SW 39th Terrace | Cape Coral | FL | 33914 | 1,996 | J- "Drywall" with Dimensions | No | $13,944.62 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 66. | *Brooke* | 10071 | Araujo, Marcos and Fernanda | 11221 N.W. 84th Street | Doral | FL | 33178 | 2,348 | L- White edge tape/ no markings/ numbers or letters | No | $100,516.17 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 67. | *Brooke* | 10072 | Archer, Kent & Lindsey | 10424 Gallant Road | Gallant | AL | 35972 | 1,692 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,397.24 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 68. | *Amorin* | 10073 | Ard, Tryan Chance | 22424 Ard Road | Robertsdale | AL | 36567 | 1,900 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $120,752.17 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69. | *Amorin* | 10074 | Areces, Miguel and Jacqueline | 5300 Seagrape Drive | Ft. Pierce | FL | 34982 | 1,326 | J- "Drywall" with Dimensions | No | $19,489.83 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 70. | *Amorin* | 10075 | Arevalo, Luis and Johns, Silvia | 8218 Santa Monica Avenue | Tamarac | FL | 33321 | 1,362 | L- White edge tape/ no markings/ numbers or letters | No | $9,205.31 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 71. | *Amorin* | 10076 | Arguello, John and Laura | 12430 SW 50th Street, Unit 107 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,391.53 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72. | *Amorin* | 10077 | Argueta, Gabriel and Garcia Suyopa, Elisabeth | 2620 61st Street W | Lehigh Acres | FL | 33971 | 1,524 | J- "Drywall" with Dimensions | No | $6,706.77 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 73. | *Brooke* | 10078 | Aria Properties, LLC | 516 Hendricks Isle, Unit 2A(1) | Ft. Lauderdale | FL | 33301 | 3,246 | L- White edge tape/ no markings/ numbers or letters | No | $46,689.18 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 74. | *Brooke* | 10079 | Aria Properties, LLC | 516 Hendricks Isle, Unit 5C(12) | Ft. Lauderdale | FL | 33301 | 2,394 | L- White edge tape/ no markings/ numbers or letters | No | $45,449.02 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **75.** | *Brooke* | 10080 | Armour, Charles and Johnnie | 4802 Shalimar Drive | New Orleans | LA | 70126 | 2,284 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| **76.** | *Amorin* | 10081 | Arnold, Gloria | 4385 Genoa Road | New Orleans | LA | 70129 | 3,401 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| **77.** | *Amorin* | 10082 | Arnold, Mike and Nicole | 9413 Brighton Avenue | Elberta | AL | 36530 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $31,438.72 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 78. | *Amorin* | 10083 | Arquimides, Rafi, Jr. and Alonso, Isel Y. | 7557 County Road 721 | Lorida | FL | 33857 | 2,808 | J- "Drywall" with Dimensions | No | $0.00 | Pita Weber Del Prado H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 (305) 670-8060 spita@pdfirm.com |
| 79. | *Amorin* | 10084 | Arriola, Ruben and Martha | 17181 Morris Bridge Road | Thonotosassa | FL | 33592 | 3,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,118.85 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80. | *Brooke* | 10085 | Arroyo, Carlos | 2217 N.W. 7th Street, Unit 706 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 81. | *Brooke* | 10086 | Aryan SF Investment, LLC | 8970 Stone Pier Drive | Boynton Beach | FL | 33472 | 5,352 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82. | *Amorin* | 10087 | Atianzar, Pedro and Sandra | 3004 Nancy Street | Meraux | LA | 70075 | 1,085 | H- TAIAN TAISHAN/ Taihe edge tape | No | $456.93 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 83. | *Amorin* | 10088 | Atkins, Taddarreio and Mattea | 955 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $66,462.83 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 84. | *Amorin* | 10089 | Attard, Kenneth & Dahlfues, John | 194 SE 2nd Avenue | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85. | *Amorin* | 10090 | Attard, Steve and Samantha | 13369 Little Gem Circle | Ft. Myers | FL | 33913 | 2,278 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $16,388.64 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 86. | *Amorin* | 10091 | Atwell, Roger | 5516 Brixton Road | Williamsburg | VA | 23185 | 2,115 | K- Venture Supply | No | $56,306.16 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 87. | *Amorin* | 10092 | Aubert, John and Pamela | 7400 Mayo Blvd. | New Orleans | LA | 70126 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 88. | *Amorin* | 10093 | Auker, Dan and Frances | 10820 Tiberio Drive | Ft. Myers | FL | 33913 | 2,245 | J- "Drywall" with Dimensions | No | $15,007.94 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 89. | *Amorin* | 10094 | Aumack, Gary and Nancy | 1195 SE Westminster Place | Stuart | FL | 34997 | 1,527 | C- Chinese Manufacturer #2 (purple stamp) | No | $9,261.50 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 90. | *Amorin* | 10095 | Austin, Jason and Tara | 403 Dearmanville Drive | Anniston | AL | 36207 | 2,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,694.17 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 91. | *Brooke* | 10096 | Avalon Preserve Master Association, Inc. | 11900 Avalon Preserve Boulevard | Ft. Myers | FL | 33908 | 3,094 | J- "Drywall" with Dimensions | No | $14,510.53 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 92. | *Brooke* | 10097 | Avello, Daniel | 19871 NW 77th Court | Miami | FL | 33015 | 1,621 | J- "Drywall" with Dimensions | No | $112,760.45 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93. | *Amorin* | 10098 | Avenue A, LLC (D.J. Craven, Member) | 133 38th Street and 6700 Avenue A (double) | New Orleans | LA | 70124 | 2,369 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,797.93 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 94. | *Amorin* | 10099 | Avery, Janet | 10671 Camarelle Circle | Ft. Myers | FL | 33913 | 1,227 | J- "Drywall" with Dimensions | No | $33,603.25 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 95. | *Amorin* | 10100 | Ayala, Cynthia | 4720 S.W. 166th Court | Miami | FL | 33185 | 1,626 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96. | *Amorin* | 10101 | Ayanbadejo, Oladele and Uzcategu, Natalee | 1360 Bayview Drive | Fort Lauderdale | FL | 33304 | 3,782 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 97. | *Amorin* | 10102 | Ayers, Randy and Carrie | 2379 Ridgemont Drive | Birmingham | AL | 35244 | 1,379 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,213.83 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 98. | *Amorin* | 10103 | Ayodeji, Olayiwola and Kifayat | 1027 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $61,832.50 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99. | *Amorin* | 10104 | Babamov, Hristo and Cvetanka | 11570 Hammocks Glade Drive | Riverview | FL | 33569 | 1,169 | J- "Drywall" with Dimensions | No | $39,727.39 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 100. | *Amorin* | 10105 | Back, Charles and Mary | 1215 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,470.65 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 101. | *Amorin* | 10106 | Bacon, Doug and Joy | 19712 Lake Osceola Lane | Odessa | FL | 33556 | 4,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,458.25 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 102. | *Amorin* | 10107 | Bailey, Christopher | 958 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $68,958.46 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 103. | *Amorin* | 10108 | Bailey, Delores | 2213 Beachhead Lane | Violet | LA | 70092 | 1,928 | D- Crescent City | No | $5,253.84 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 104. | *Amorin* | 10109 | Bailey, Dorothy | 3304 Rannock Moor | Williamsburg | VA | 23188 | 1,352 | K- Venture Supply | No | $42,212.14 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105. | *Brooke* | 10110 | Bailey, Gary | 2529 Deerfield Lake Court | Cape Coral | FL | 33909 | 1,838 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,112.58 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 106. | *Brooke* | 10111 | Baker, Christopher S. | 34131 Pennacook Drive | Dade City | FL | 33523 | 3,766 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Michael A. Serrano, Esquire Michael Serrano, Esq. 25275 Wesley Chapel Boulevard Lutz, Florida 33559 (813) 929-4231 mike@mikeserranolaw.com |
| 107. | *Amorin* | 10112 | Baker, Garry and Lynn | 2817 NW 4th Terrace | Cape Coral | FL | 33993 | 1,485 | J- "Drywall" with Dimensions | No | $20,532.71 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108. | *Amorin* | 10113 | Baker, Keith and Linda | 12077 Honeysuckle Road | Ft. Myers | FL | 33966 | 6,312 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 109. | *Amorin* | 10114 | Baker, Rudolph and Doris | 2417 Flamingo Drive | St. Bernard | LA | 70085 | 1,955 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 110. | *Brooke* | 10115 | Baldelomar, Paola Yesenia | 2217 NW 7 ST, #605 | Miami | FL | 33125 | 1,012 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **111.** | *Amorin* | 10116 | Ball, Ashley | 19420 La Serena Drive | Fort Myers | FL | 33967 | 4,356 | J- "Drywall" with Dimensions | No | $10,625.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **112.** | *Amorin* | 10118 | Ball, Jeffery | 205 12th Street | Pleasant Grove | AL | 35127 | 1,590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,976.22 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **113.** | *Amorin* | 10120 | Banner, Luke and Deborah | 1766 SE North Buttonwood Drive | Port St. Lucie | FL | 34952 | 2,091 | J- "Drywall" with Dimensions | No | $6,966.74 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114. | *Amorin* | 10121 | Banner, Tammy | 1206 Aycort Street | Arabi | LA | 70032 | 700 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 115. | *Amorin* | 10122 | Baptiste, Harrison and Regina | 10831 Harrow Road | New Orleans | LA | 70127 | 2,170 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunola w.com |
| 116. | *Amorin* | 10123 | Baptiste, Judy | 6131 Craigie Road | New Orleans | LA | 70126 | 1,426 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **117.** | *Brooke* | 10124 | Barata, Gilda | 2217 N.W. 7th Street, Unit 1007 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **118.** | *Amorin* | 10125 | Barber, David and Joyce | 4435 Gevalia Drive | Brooksville | FL | 34604 | 2,412 | J- "Drywall" with Dimensions | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119. | *Amorin* | 10126 | Bargky, David | 14512 Tilbury Rd. | New Orleans | LA | 70129 | 1,296 | D- Crescent City | No | $5,705.34 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 120. | *Amorin* | 10127 | Barisich, Frances and Joseph Barisich, George Sever-Barischi, Anne Marie | 408 Livingston Avenue | Arabi | LA | 70032 | 1,802 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 121. | *Amorin* | 10128 | Barlow, Regine and John | 2644 Pelican Bay Blvd. | Marrero | LA | 70072 | 1,595 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,383.32 | Galante & Bivalacqua, LLC Scott Galante, Esq. 650 Poydras St., Ste. 2615 New Orleans, Louisiana 70130 (504) 648-1858 scott@gb-lawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **122.** | *Amorin* | 10129 | Barnes, Gerald | 5588 Brixton Road | Williamsburg | VA | 23185 | 2,176 | K- Venture Supply | No | $111,717.61 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **123.** | *Amorin* | 10131 | Barnett, Dean on behalf of Wilbar Investments, LLC | 9420 Eden Manor | Parkland | FL | 33076 | 3,782 | J- "Drywall" with Dimensions | No | $40,402.24 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 124. | *Amorin* | 10132 | Barning, Sheryl | 4142 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | No | $2,832.50 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup .com |
| 125. | *Amorin* | 10134 | Barrett, Robert | 310 Preservatio n Reach | Chesapeake | VA | 23320 | 2,752 | K- Venture Supply | No | $71,154.51 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 126. | *Amorin* | 10135 | Barriento, Marc | 4057 SW Cheribon Street | Port St. Lucie | FL | 34953 | 2,094 | J- "Drywall" with Dimensions | No | $9,215.21 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 127. | *Amorin* | 10136 | Barry, Crystal and Roy | 8063 Bi County Road | Norfolk | VA | 23518 | 2,394 | K- Venture Supply | No | $18,864.43 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **128.** | *Amorin* | 10137 | Bart, Eugene and Cynthia | 5531 Rickert Drive | New Orleans | LA | 70126 | 2,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| **129.** | *Brooke* | 10138 | Bartholomae, James and Cynthia | 2104 Emilie Oak Drive | Meraux | LA | 70075 | 4,651 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **130.** | *Amorin* | 10139 | Bartholomew, Bonnie | 2820 Meadow Drive | Violet | LA | 70092 | 1,260 | D- Crescent City | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131. | *Amorin* | 10140 | Bas, Ayse | 1690 Renaissance Commons Blvd. #1419 | Boynton Beach | FL | 33426 | 1,460 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $96,361.38 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 132. | *Amorin* | 10141 | Batiste,Frank and Gralina; Ben, Terrance | 5632 6th Street | Violet | LA | 70092 | 1,750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $22,607.48 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 133. | *Amorin* | 10142 | Batsch, Kevin | 186 S.E. 2nd Street, Unit 186 | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 134. | *Amorin* | 10143 | Battie, Silas | 4668 Corrinne Street | New Orleans | LA | 70127 | 2,544 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 135. | *Amorin* | 10144 | Bauman, Robert | 5401 Bancraft Drive | New Orleans | LA | 70112 | 3,037 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 136. | *Amorin* | 10145 | Bautista, Mario | 184 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 137. | *Amorin* | 10147 | Bdaiwi, Dirar | 12421 SW 50 CT Unit 335 | Miramar | FL | 33027 | 1,474 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,625.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 138. | *Amorin* | 10148 | Bean, Marquesa and Shantez (aka Marquesa Murray or Marquesa Gilmore) | 10200 Flossmoor Drive | New Orleans | LA | 70127 | 1,596 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 139. | *Brooke* | 10149 | Bearden, Thomas | 951 Junkins Road | Guntersville | AL | 35976 | 1,545 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140. | *Amorin* | 10150 | Beasley, Anika | 7071 Whitmore Place | New Orleans | LA | 70128 | 1,812 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 141. | *Amorin* | 10151 | Becker, Tiffany and Broadbent, Roger and Donna | 4611 Town Creek Drive | Williamsburg | VA | 23188 | 2,088 | K- Venture Supply | No | $142,056.69 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 142. | *Amorin* | 10152 | Beerbower, Michael | 11417 Bridge Pine Drive | Riverview | FL | 33569 | 3,425 | J- "Drywall" with Dimensions | No | $142,246.28 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **143.** | *Amorin* | 10153 | Bekhor, Lidan | 14141 Citrus Crest Circle | Tampa | FL | 33625 | 1,898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,574.21 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **144.** | *Amorin* | 10154 | Belfour, Ed and Ashli | 7260 Wisteria Avenue | Parkland | FL | 33076 | 3,680 | J- "Drywall" with Dimensions | No | $23,873.82 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **145.** | *Brooke* | 10155 | Belitz, David | 3522 Baudin Street | New Orleans | LA | 70119 | 1,492 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146. | *Amorin* | 10156 | Bell, Dimple | 6033 Campus Blvd. | New Orleans | LA | 70126 | 1,849 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 147. | *Amorin* | 10157 | Bell, Frank | 4313 Hazelwood Road | Adamsville | AL | 35005 | 2,740 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,599.39 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 148. | *Amorin* | 10158 | Bell, Marvalean | 4720 Terrace Street | Birmingham | AL | 35208 | 1,272 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,625.94 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 149. | *Amorin* | 10159 | Bell, Peter and Karen | 5140 SE Mariner Gardens Circle, Unit I-65 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 150. | *Amorin* | 10160 | Bell, Thomes E. | 180 Tessa Circle | Albertville | AL | 35950 | 1,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $44,683.88 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 151. | *Brooke* | 10161 | Bellande, Joseph & Christy | 9201 N. Patricia Street | Chalmette | LA | 70043 | 1,183 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152. | *Amorin* | 10162 | Belsom, Scott and Jennifer | 2912 Bradbury Drive | Meraux | LA | 70075 | 2,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,586.46 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 153. | *Amorin* | 10163 | Belson, Lyudmila | 198 Medici Terrace | North Venice | FL | 34275 | 2,608 | J- "Drywall" with Dimensions | No | $87,747.19 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 154. | *Amorin* | 10164 | Benes, Mary Anne (nka Mary Anne Ali Bocas) | 174 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155. | *Amorin* | 10165 | Benfatti, Mary C. | 101 Coney Drive | Arabi | LA | 70032 | 1,723 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 156. | *Amorin* | 10166 | Bennett, Andrew | 100 Jewell Circle | Bessemer | AL | 35020 | 4,160 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,904.39 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 157. | *Amorin* | 10167 | Bennett, Marlene | 8770 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | No | $27,323.83 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 158. | *Amorin* | 10168 | Benoit, Richard and Carol | 262 Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | C- Chinese Manufacturer #2 (purple stamp) | No | $8,843.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 159. | *Amorin* | 10170 | Bereijo, Joseph | 8007 West 36th Avenue, Apt. 5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **160.** | *Amorin* | 10171 | Berlin, John and Wightman, Karen | 322 Bernard Drive | Newport News | VA | 23602 | 2,213 | K- Venture Supply | No | $12,925.27 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **161.** | *Amorin* | 10172 | Bernard, Warren and Faith | 227 Mission Court | Avondale | LA | 70094 | 1,417 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| **162.** | *Amorin* | 10173 | Berra, Dale and Jane and Woodruff, Henry and Nancy | 310 Mestre Place | North Venice | FL | 34275 | 1,681 | J- "Drywall" with Dimensions | No | $12,171.95 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163. | *Amorin* | 10174 | Berry, Elaine and Kirk | 13830 Pierre's Court | New Orleans | LA | 70129 | 1,546 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 164. | *Amorin* | 10175 | Berry, Keith and Elizabeth | 607 Mansion Road | Yorktown | VA | 23693 | 2,700 | K- Venture Supply | No | $98,965.23 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 165. | *Amorin* | 10176 | Berthaut, Colin and Gelpi, Colin | 1218 Magnolia Alley, Lot 42 | Mandeville | LA | 70471 | 1,737 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,728.19 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 166. | *Amorin* | 10177 | Bertholette, Anna and Lund, Leslie | 4412 Olive Drive | Meraux | LA | 70075 | 1,776 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,281.82 | Bencomo & Associates Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 (504) 289-2239 raul@bencomolaw.com |
| 167. | *Amorin* | 10178 | Bertrand, Yolanda J.; Joseph, Terry L., Charles, Jr., Toran W. And Troylon | 5535 Vermillion Blvd. | New Orleans | LA | 70122 | 1,823 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168. | *Amorin* | 10179 | Bertucci, Elizabeth | 5925 Patton Street | New Orleans | LA | 70115 | 1,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,414.63 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 169. | *Brooke* | 10180 | Bertucci, Elizabeth | 5927 Patton Street | New Orleans | LA | 70115 | 1,882 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,414.63 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 170. | *Amorin* | 10181 | Betz, Kenneth and JM & MA, LLC | 2488 North Landing Road, Unit 110 | Virginia Beach | VA | 23456 | 1,600 | K- Venture Supply | No | $62,671.87 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 171. | *Brooke* | 10182 | Beveridge, Richard & Diana | 11 Oak Alley Lane | Long Beach | MS | 39560 | 1,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 172. | *Amorin* | 10183 | Bibb, Gregory | 1825 Quebec Drive | Bessemer | AL | 35022 | 2,072 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,490.34 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 173. | *Amorin* | 10184 | Bienemy, Brandy Shelton | 2820 Shannon Drive | Violet | LA | 70092 | 1,125 | D- Crescent City | No | $2,569.81 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 174. | *Amorin* | 10185 | Bienemy, Eric | 2823 Daniel Drive | Violet | LA | 70092 | 1,080 | D- Crescent City | No | $0.00 | Bencomo & Associates Raul Bencomo, Esq. 639 Loyola Avenue Suite 2110 New Orleans, LA 70113 (504) 289-2239 raul@bencomolaw.com |
| 175. | *Amorin* | 10186 | Bierria, Cindy and Nathaniel | 7631 Brevard Avenue | New Orleans | LA | 70127 | 1,769 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 176. | *Amorin* | 10188 | Bilbo, Chester M. Jr. | 403 Seventh Street | Bay St. Louis | MS | 39520 | 1,841 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177. | *Amorin* | 10189 | Billy, Ronald and Tabitha | 3261 Lee Way Court Unit 506 North | Ft. Myers | FL | 33903 | 1,459 | J- "Drywall" with Dimensions | No | $58,322.18 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 178. | *Amorin* | 10190 | Billy, William and Thadius | 9900 Grant Street | New Orleans | LA | 70127 | 1,390 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,643.60 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 179. | *Amorin* | 10191 | Binda, Coral | 3366 S.W. Frankford Street | Port St. Lucie | FL | 34953 | 2,154 | J- "Drywall" with Dimensions | No | $7,176.64 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180. | *Amorin* | 10192 | Binetti, Michael | 2929 Riddick Lane | Virginia Beach | VA | 23456 | 2,933 | K- Venture Supply | No | $21,403.78 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 181. | *Amorin* | 10193 | Birkholz, Berlyn and Elaine | 12644 20th Street | East Parrish | FL | 34129 | 3,466 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 182. | *Amorin* | 10194 | Bishop, Brian | 60 Oak Lane | Waynesboro | MS | 39367 | 1,836 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183. | *Amorin* | 10195 | Bishop, Michael | 2310 SW 19th Street | Cape Coral | FL | 33991 | 2,044 | J- "Drywall" with Dimensions | No | $12,134.80 | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com |
| 184. | *Brooke* | 10196 | Bishop, Robert | 529 57th Street S | Birmingham | AL | 35212 | 2,232 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,438.92 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 185. | *Brooke* | 10197 | Bittle, Jodah; Bittle, Holly | 2385 84th Court | Vero Beach | FL | 32966 | 954 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186. | *Amorin* | 10198 | Black, Douglas and Elizabeth | 833 King Leon Way | Sun City Center | FL | 33573 | 1,808 | J- "Drywall" with Dimensions | No | $15,517.93 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 187. | *Amorin* | 10199 | Blackburn, Benton and Amy | 2076 Mohican Drive | Waverly | AL | 36879 | 1,776 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,056.88 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 188. | *Brooke* | 10200 | Blankenship, James | 275 Sagamore Cove | Sugar Hill | GA | 30518 | 3,776 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 189. | *Brooke* | 10201 | Blackman, Judy | 1241 Riviera Drive | New Orleans | LA | 70122 | 2,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 190. | *Brooke* | 10202 | Blackson, Trent | 3106 South Canal Drive | Palm Harbor | FL | 34684 | 1,612 | C- Chinese Manufacturer #2 (purple stamp) | No | $24,534.27 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 191. | *Amorin* | 10203 | Blaise, Ervin | 1414 Reynes Street | New Orleans | LA | 70117 | 1,513 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of remediation claim) | $0.00 | Parker Waichman and Whitfiled Bryson Jerrold Parker, Esq. and Daniel Bryson, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192. | *Amorin* | 10204 | Blalock, Angeles | 3400 Napoleon Avenue | New Orleans | LA | 70125 | 5,076 | D- Crescent City | No | $4,751.60 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 193. | *Amorin* | 10205 | Blanchard, Kimberly L. | 1349 Franklin Street | Mandeville | LA | 70048 | 1,250 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,948.23 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 194. | *Amorin* | 10206 | Blay, Mark and Anitra | 620 Magnolia Ridge Road | Boutte | LA | 70039 | 8,285 | E- DUN | No | $39,758.12 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195. | *Amorin* | 10207 | Blount, Demitrous and Rivera, Brian | 963 Hollymeade Circle | Newport News | VA | 23602 | 1,844 | K- Venture Supply | No | $53,030.58 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 196. | *Amorin* | 10208 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1003 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 197. | *Amorin* | 10209 | Blue Water Coach Homes Condominium Association, Inc. | 175 Shadroe Cove Circle, Unit 1103 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 198. | *Brooke* | 10210 | Throgmartin, Don | 175 Shadroe Cove Cir Unit 1103 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 199. | *Amorin* | 10211 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 200. | *Amorin* | 10212 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 403 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201. | *Amorin* | 10213 | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1302 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $82,792.25 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 202. | *Amorin* | 10214 | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1303 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $39,732.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 203. | *Amorin* | 10215 | Blue Water Coach Homes Condominium Association, Inc. | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204. | *Brooke* | 10216 | Throgmartin, Don | 221 Shadroe Cove Circle, Unit 1304 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 205. | *Amorin* | 10217 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1002 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 206. | *Amorin* | 10218 | Holloway, Sylvia | 174 Shadroe Cove Circle, Unit 1002 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $1,062.54 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207. | *Amorin* | 10219 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 208. | *Amorin* | 10220 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 174 Shadroe Cove Circle, Unit 1004 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $21,250.92 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 209. | *Amorin* | 10221 | Blue Water Coach Homes Condominium Association, Inc. | 181 Shadroe Cove Circle, Unit 1204 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 210. | *Amorin* | 10222 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 211. | *Amorin* | 10223 | Hill, Jerry and Sharon | 194 Shadroe Cove Circle, Unit 601 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 212. | *Amorin* | 10224 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 213. | *Amorin* | 10225 | Spotts, Rus and Linda | 194 Shadroe Cove Circle, Unit 602 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 214. | *Amorin* | 10226 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 215. | *Amorin* | 10227 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 194 Shadroe Cove Circle, Unit 604 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216. | *Amorin* | 10228 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $93,981.33 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 217. | *Amorin* | 10229 | Casper, Bruce and Barbara | 206 Shadroe Cove Circle, #304 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 218. | *Amorin* | 10230 | Blue Water Coach Homes Condominium Association, Inc. | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 219. | *Amorin* | 10231 | Sanders, Joseph and Kay | 174 Shadroe Cove Circle, Unit 1001 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 220. | *Amorin* | 10232 | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 221. | *Amorin* | 10233 | Molinaro, Peter | 182 Shadroe Cove Circle, #801 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222. | *Amorin* | 10234 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 223. | *Amorin* | 10235 | Shafer, Sam(deceased) and Mary | 206 Shadroe Cove Circle Unit 301 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 224. | *Amorin* | 10236 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle Unit 904 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 225. | *Amorin* | 10237 | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, Unit 803 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 226. | *Amorin* | 10238 | Blue Water Coach Homes Condominium Association, Inc. | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 227. | *Amorin* | 10239 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 182 Shadroe Cove Circle, Unit 804 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228. | *Amorin* | 10240 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 229. | *Amorin* | 10241 | White, Marshall and Cynthia | 190 Shadroe Cove Circle Unit 701 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 230. | *Amorin* | 10242 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **231.** | *Amorin* | 10243 | D'Aprile, Anthony and Marcia | 190 Shadroe Cove Circle Unit 702 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **232.** | *Amorin* | 10244 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 703 | Cape Coral | FL | 33991 | 2,393 | J-"Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **233.** | *Amorin* | 10245 | Blue Water Coach Homes Condominium Association, Inc. | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 2,393 | J-"Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234. | *Amorin* | 10246 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 190 Shadroe Cove Circle Unit 704 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 235. | *Amorin* | 10247 | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 236. | *Amorin* | 10248 | Burrow, Bret and Lyneen | 198 Shadroe Cove Circle, Unit 501 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **237.** | *Amorin* | 10249 | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 502 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **238.** | *Amorin* | 10250 | Blue Water Coach Homes Condominium Association, Inc. | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **239.** | *Amorin* | 10251 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 198 Shadroe Cove Circle, Unit 504 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240. | *Amorin* | 10252 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 241. | *Amorin* | 10253 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 202 Shadroe Cove Circle, Unit 401 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 242. | *Amorin* | 10254 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243. | *Amorin* | 10255 | Reaves, Eugene and Lori | 202 Shadroe Cove Circle, Unit 402 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | Yes | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 244. | *Amorin* | 10256 | Blue Water Coach Homes Condominium Association, Inc. | 202 Shadroe Cove Circle, Unit 404 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 245. | *Amorin* | 10257 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 302 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 246. | *Amorin* | 10258 | Blue Water Coach Homes Condominium Association, Inc. | 206 Shadroe Cove Circle, Unit 303 | Cape Coral | FL | 33991 | 2,381 | J-"Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 247. | *Amorin* | 10259 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 248. | *Amorin* | 10260 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 902 | Cape Coral | FL | 33991 | 1,646 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 249. | *Amorin* | 10261 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $15,917.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 250. | *Amorin* | 10262 | Blue Water of Cape Coral, Inc. (c/o Donald Throgmartin) | 178 Shadroe Cove Circle, Unit 903 | Cape Coral | FL | 33991 | 2,381 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 251. | *Amorin* | 10263 | Blue Water Coach Homes Condominium Association, Inc. | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $11,003.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 252. | Amorin | 10264 | Fermoile, James and Ann | 178 Shadroe Cove Circle, Unit 901 | Cape Coral | FL | 33991 | 1,646 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 253. | Amorin | 10265 | Blue Water Coach Homes Condominium Association, Inc. | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $15,997.32 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 254. | Amorin | 10266 | Santelle, Thomas and Anne | 194 Shadroe Cove Circle, Unit 603 | Cape Coral | FL | 33991 | 2,393 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 255. | *Amorin* | 10267 | Blue, John and Rachelle | 422 28th Street | New Orleans | LA | 70124 | 2,544 | H- TAIAN TAISHAN/ Taihe edge tape | No | $872.32 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 256. | *Amorin* | 10268 | Boasso, Raymond | 4600 E. St. Bernard Hwy. | Meraux | LA | 70075 | 5,345 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,656.36 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |
| 257. | *Amorin* | 10269 | Boasso, Walter | 12 Brittany Place | Arabi | LA | 70032 | 3,102 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $128,635.26 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 258. | *Amorin* | 10270 | Bobrow, Scott and Cheryl | 7217 Wisteria Avenue | Parkland | FL | 33076 | 3,660 | J- "Drywall" with Dimensions | No | $34,681.74 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 259. | *Amorin* | 10271 | Boersma, Victoria (n/k/a Garty, Victoria and f/k/a Lepore, Victoria) | 9664 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,975 | J- "Drywall" with Dimensions | No | $92,524.22 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 260. | *Amorin* | 10272 | Boglin, Richard and Regina | 2028 Pratt Highway | Birmingham | AL | 35214 | 2,016 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,622.25 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **261.** | *Amorin* | 10273 | Bohler, Ann and Robert | 1360 Julian Drive | Watkinsville | GA | 30677 | 2,434 | K- Venture Supply | No | $17,488.20 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **262.** | *Amorin* | 10274 | Bohorquez, Noe A. Machado | 10837 NW 79 Street | Miami | FL | 33185 | 1,531 | J- "Drywall" with Dimensions | No | $3,428.70 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 263. | *Brooke* | 10275 | Boissiere, Shelita | 5301 Pasteur Boulevard | New Orleans | LA | 70122 | 1,713 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 264. | *Amorin* | 10276 | Boland Marine | 4426 Cessna Court | New Orleans | LA | 70126 | 585 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 265. | *Amorin* | 10277 | Boland Marine | 5919 Boeing Street | New Orleans | LA | 70126 | 741 | E- DUN | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266. | Amorin | 10278 | Boland Marine | 6006 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 267. | Amorin | 10279 | Boland Marine | 6025 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 268. | Amorin | 10280 | Boland Marine | 5942 Boeing Street | New Orleans | LA | 70126 | 741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 269. | *Amorin* | 10281 | Boland Marine | 5943 Boeing Street | New Orleans | LA | 70126 | 702 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 270. | *Amorin* | 10282 | Bollenberg, Craig | 100 Patricks Court | Carrollton | VA | 23314 | 3,140 | K- Venture Supply | No | $139,999.79 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 271. | *Brooke* | 10283 | Bolling, Jeremy | 968 Highway 29 | Wiggins | MS | 39577 | 1,797 | H- TAIAN TAISHAN/ Taihe edge tape | No | $746.46 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 272. | *Brooke* | 10284 | Bonilla, Omar | 8667 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 273. | *Amorin* | 10285 | Bontu, Praksah R. and Rupa | 809 King Leon Way | Sun City Center | FL | 33573 | 1,819 | K- Venture Supply | No | $93,577.41 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 274. | *Amorin* | 10286 | Bookman, Sheryl and Jarrod | 9821 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,692 | J- "Drywall" with Dimensions | No | $36,035.13 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **275.** | *Amorin* | 10287 | Boothe, Nell | 483 Tranquil Drive | Winder | GA | 30680 | 1,870 | K- Venture Supply | No | $17,385.51 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **276.** | *Amorin* | 10288 | Borklund, Stephen | 917 Alford Avenue | Hoover | AL | 35226 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,168.54 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **277.** | *Amorin* | 10289 | Borne, Barry and Mary | 1217 Magnolia Avenue | Mandeville | LA | 70471 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,459.86 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278. | *Amorin* | 10290 | Borne, Kim | 6145 General Diaz | New Orleans | LA | 70124 | 3,000 | D- Crescent City | No | $19,240.33 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 279. | *Amorin* | 10291 | Borowski, Jason and Christine | 11141 Laurel Walk Road | Wellington | FL | 33449 | 3,002 | C- Chinese Manufacturer #2 (purple stamp) | No | $21,416.74 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 280. | *Amorin* | 10292 | Bosch, Yunia and Muris, Luis | 8049 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,358 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 281. | *Amorin* | 10293 | Bosse, David and Christina | 1916 Bright Water Drive | Gulf Breeze | FL | 32563 | 1,570 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 282. | *Amorin* | 10294 | Boucvalt, Shane | 14147 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 283. | *Amorin* | 10295 | Boudreaux, Shaun and Justine | 3005 Blanchard Drive | Chalmette | LA | 70043 | 1,340 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $58,060.93 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 284. | *Amorin* | 10296 | Bourg, Junius | 2031 Benjamin Street | Arabi | LA | 70032 | 748 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,049.40 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 285. | *Amorin* | 10297 | Bourgeois, Marc and Julie | 4315 Annunciation Street | New Orleans | LA | 70115 | 2,112 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 286. | *Brooke* | 10298 | First National Bank | 4315 Annunciation Street | New Orleans | LA | 70115 | 2,112 | D- Crescent City | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 287. | *Amorin* | 10299 | Bourgeois, Patricia and Glenn | 409 Sable Drive | Arabi | LA | 70032 | 1,781 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,637.63 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 288. | *Amorin* | 10300 | Bourguignon, Susan | 14149 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |
| 289. | *Amorin* | 10302 | Boutte, Gloria | 3537 Republic Street | New Orleans | LA | 70122 | 1,308 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290. | *Amorin* | 10303 | Boutte, Kevin | 4947 Pauline Drive | New Orleans | LA | 70126 | 1,545 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,965.29 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 291. | *Amorin* | 10304 | Boyce, Gary E. And Christine L.(Deceased) | 4049 Greenway Way Drive | Gulf Shores | AL | 36542 | 3,058 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 292. | *Amorin* | 10305 | Boyer, Donata S. Milligan | 1333 Sylvia Avenue | Metairie | LA | 70005 | 1,522 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,234.03 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 293. | *Amorin* | 10306 | Bradbury, Jon R. and Christinia I. | 3824 Charles Drive | Chalmette | LA | 70043 | 1,697 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 294. | *Amorin* | 10307 | Bradley, Rebecca | 438 34th Avenue N. | St. Petersburg | FL | 33704 | 1,478 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 295. | *Amorin* | 10308 | Bradshaw, Patrick | 109010 Observatory Way | Tampa | FL | 33647 | 2,077 | B- C&K | No | $0.00 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 296. | *Amorin* | 10309 | Bradshaw, Steven | 1128 Barclay Wood Drive | Ruskin | FL | 33570 | 1,800 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 297. | *Amorin* | 10310 | Brady, Michael and Barbara | 1704 NW 9th Terrace | Cape Coral | FL | 33993 | 1,736 | J- "Drywall" with Dimensions | No | $65,311.79 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298. | *Amorin* | 10311 | Brahmbhatt, Jatin and Niketa | 9601 Kenley Court | Parkland | FL | 33076 | 3,217 | A- BNBM/ Dragon Board | No | $21,606.05 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 299. | *Amorin* | 10312 | Branning, William (deceased) and Betty | 4066 McFarland Road | Mobile | AL | 36695 | 1,390 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,202.67 | C.S. Chiepalich, PC C.S. Chiepalich, Esq. P.O. Box 6505 Mobile, AL 36660-0505 (251) 478-1666 csc@cscpc.net |
| 300. | *Amorin* | 10313 | Brantley (Thrasher), Collett | 2128 NW 17th Avenue | Cape Coral | FL | 33993 | 2,102 | J- "Drywall" with Dimensions | No | $49,167.98 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 301. | *Amorin* | 10314 | Braselman, Holly | 1206 Magnolia Alley | Mandeville | LA | 70471 | 2,079 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,612.62 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 302. | *Brooke* | 10315 | Brasher, Robert | 43 Pleasant Circle | Odenville | AL | 35120 | 1,819 | K- Venture Supply | No | $13,262.28 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 303. | *Brooke* | 10316 | Brasseur, Dino & Florinda | 429 Triton Street | Crestview | FL | 32536 | 2,273 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,167.70 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 304. | *Amorin* | 10317 | Brathwaite, Melvin and Maryann | 4904 19th Street N. | St. Petersburg | FL | 33714 | 1,577 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,838.25 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 305. | *Amorin* | 10318 | Bray, Andy and Chandra | 141 Dorsey Springs Drive | Hampton | GA | 30228 | 2,449 | K- Venture Supply | No | $30,183.84 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 306. | *Amorin* | 10319 | Brazile, Darrell G. And Valeria M. | 9311 Grant Street | New Orleans | LA | 70127 | 1,531 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 307. | *Amorin* | 10320 | Breaux, Roy, Jr. | 2517 Volpe Drive | Chalmette | LA | 70043 | 2,232 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 308. | *Amorin* | 10321 | Breckenridge, Russell | 311 South Laurel Street | Amite | LA | 70422 | 2,214 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 309. | *Amorin* | 10322 | Brennan, Arlene | 7 NW 13 Place | Cape Coral | FL | 33993 | 2,122 | J- "Drywall" with Dimensions | No | $11,917.26 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **310.** | *Amorin* | 10323 | Breslow, Mark and Amanda | 3408 Grassglen Place | Wesley Chapel | FL | 33544 | 3,064 | B- C&K | No | $7,019.59 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **311.** | *Amorin* | 10324 | Brett, Patrick and Layne and S&A Property Group, LLC | 2492 North Landing Road Suite 106 | Virginia Beach | VA | 23456 | 1,700 | K- Venture Supply | No | $71,118.33 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **312.** | *Amorin* | 10325 | Brewster, Stephen and Layla | 8339 NW 125th Lane | Parkland | FL | 33076 | 3,039 | A- BNBM/ Dragon Board | No | $20,315.87 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313. | *Brooke* | 10326 | Bridges, Joe and Stephanie | 107 Finland Place | New Orleans | LA | 70131 | 4,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com |
| 314. | *Amorin* | 10327 | Bridges, Juanita and William | 1449 Mirabeau Avenue | New Orleans | LA | 70122 | 2,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 315. | *Amorin* | 10328 | Bright, David and Melonie | 187 Mulberry Lane | Hertford | NC | 27944 | 2,192 | K- Venture Supply | No | $41,592.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 316. | *Amorin* | 10329 | Brock, Ora | 2026 Clouet Street | New Orleans | LA | 70117 | 1,593 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 317. | *Amorin* | 10330 | Broesder, Stanley | 3012 Charles Drive | Chalmette | LA | 70043 | 1,500 | D- Crescent City | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 318. | *Amorin* | 10331 | Brohm, Brian & Tara | 2976 Yellowwood Court | Buford | GA | 30519 | 3,392 | K- Venture Supply | No | $30,505.66 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 319. | *Brooke* | 10332 | Brooke, Diane | 29 Fairway Road | Rotunda West | FL | 33947 | 2,432 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 320. | *Brooke* | 10333 | Brooks, Okema | 3017 Angelique Drive | Violet | LA | 70092 | 1,519 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 321. | *Brooke* | 10334 | Broussard, Maria | 125-7 West Harrison Avenue | New Orleans | LA | 70124 | 1,896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 322. | *Amorin* | 10335 | Brown, Alganan and Regina | 4297 S.W. McClellan Street | Port St. Lucie | FL | 34953 | 2,462 | J- "Drywall" with Dimensions | No | $11,809.11 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 323. | *Amorin* | 10336 | Brown, Craig and Angela | 1031 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | $40,653.00 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324. | *Amorin* | 10337 | Brown, David | 3101 W. Oakellar Avenue | Tampa | FL | 33611 | 2,530 | J-"Drywall" with Dimensions | No | $31,836.53 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 325. | *Brooke* | 10338 | Brown, Faith | 1935 SE 22nd Drive | Homestead | FL | 33035 | 2,756 | J-"Drywall" with Dimensions | No | $74,618.04 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 326. | *Amorin* | 10339 | Brown, James and Virginia | 3091 Cider House Road | Toano | VA | 23168 | 2,950 | K- Venture Supply | No | $107,572.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 327. | *Brooke* | 10340 | Brown, John and Tearny D.  Brown | 4942 Goad Drive | New Orleans | LA | 70127 | 1,430 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 328. | *Amorin* | 10341 | Brown, Keith and Lacy | 2446 Presburg Street | New Orleans | LA | 70122 | 2,061 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 329. | *Brooke* | 10342 | Brown, Lukas | 174 Grandview Drive | Altonna | AL | 35952 | 1,659 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 330. | *Amorin* | 10343 | Brown, Monique and Darryl | 219 Wildlife Trace | Chesapeake | VA | 23320 | 3,104 | K- Venture Supply | No | $144,416.75 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 331. | *Amorin* | 10344 | Brown, Morton and Ruth | 10360 S.W. Stephanie Way, Unit 6-105 | Port St. Lucie | FL | 34953 | 1,783 | L- White edge tape/ no markings/ numbers or letters | No | $11,956.63 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 332. | *Brooke* | 10345 | Brown, Roseann L. | 2815 NW 15th Street | Cape Coral | FL | 33993 | 2,693 | J- "Drywall" with Dimensions | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 333. | *Amorin* | 10346 | Brown, Shameca | 2917 E. 31st Avenue | Tampa | FL | 33610 | 1,402 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,503.35 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 334. | *Brooke* | 10347 | Bruce, Patricia | 603 Darden Road | Brent | AL | 35034 | 1,600 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 335. | *Amorin* | 10348 | Brumfield, Damon | 7721 Newcastle Street | New Orleans | LA | 70126 | 1,729 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 336. | *Amorin* | 10349 | Bryant, Debra | 27 South Oak Ridge Court | New Orleans | LA | 70128 | 2,002 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337. | *Amorin* | 10350 | Bryant, Victor and Falana | 1910 Randall Drive | Demopolis | AL | 36732 | 1,659 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of remediation claim) | $0.00 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 338. | *Amorin* | 10351 | Brynn, Gerald E. and Brynn, Betty J. | 511 Rimini Vista Way | Sun City Center | FL | 33573 | 2,192 | J- "Drywall" with Dimensions | No | $18,084.99 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 339. | *Amorin* | 10352 | Bucaj, Alfons | 8320 Meredith Place | Vero Beach | FL | 32968 | 3,526 | A- BNBM/ Dragon Board | No | $10,625.46 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340. | *Amorin* | 10353 | Buck, David and Wendy | 10320 SW Stephanie Way Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $0.00 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 341. | *Brooke* | 10354 | Bunting, Robert | 26 Wornom Farm Road | Poquoson | VA | 23662 | 2,954 | K- Venture Supply | No | $7,925.35 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 342. | *Brooke* | 10355 | Burch, Joseph and Paula | 4670 County Road 200 | Danville | AL | 35619 | 3,049 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $150,925.00 | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **343.** | *Amorin* | 10356 | Burgohy-Burgess, Demetria | 950 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $57,582.57 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **344.** | *Amorin* | 10357 | Burke, Amanda and Kevin | 8150 North View Blvd. | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **345.** | *Amorin* | 10358 | Burks, Pamela | 1500 Paula Street | New Orleans | LA | 70122 | 1,454 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,191.56 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |
| **346.** | *Amorin* | 10359 | Burns, Ronald and Joan | 3237 NW 21st Terrace | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | No | $12,540.65 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **347.** | *Amorin* | 10360 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348. | *Amorin* | 10361 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 349. | *Amorin* | 10362 | Burton, Rose and Tebault | 3711 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 861 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350. | *Amorin* | 10363 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 1 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 351. | *Amorin* | 10364 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 2 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 352. | *Amorin* | 10365 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 3 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 353. | *Amorin* | 10366 | Burton, Rose and Tebault | 3713 Golden Drive, Apt. 4 | Chalmette | LA | 70043 | 860 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket[s] | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354. | *Amorin* | 10367 | Busbee, Clarence and Sheri Jr. | 3031 Lake Manatee Court | Cape Coral | FL | 33909 | 2,706 | J- "Drywall" with Dimensions | No | $18,089.75 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 355. | *Amorin* | 10368 | Butler, Bernice | 2999 Silver Hill Drive | Douglasville | GA | 30135 | 1,104 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,512.35 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356. | *Amorin* | 10369 | Butler, Kenneth (Deceased) and Mary | 1311 Wenasoga Road | Corinth | MS | 38834 | 1,014 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 357. | *Amorin* | 10370 | Butzer, Albert and Betsy | 9519 26th Bay Street | Norfolk | VA | 23518 | 2,898 | K- Venture Supply | No | $119,327.89 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 358. | *Brooke* | 10371 | C&S Properties (Stephen Ehlinger managing member and agent) | 3412-14 Cleveland Avenue | New Orleans | LA | 70119 | 2,448 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com |
| 359. | *Brooke* | 10372 | C4 Barcelona 1 LLC | 2217 N.W. 7th Street, Unit 506 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360. | *Brooke* | 10373 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 502 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 361. | *Brooke* | 10374 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 503 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 362. | *Brooke* | 10375 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 507 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 363. | *Brooke* | 10376 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 508 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 364. | *Brooke* | 10377 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 606 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 365. | *Brooke* | 10378 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 703 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 366. | *Brooke* | 10379 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 707 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 367. | *Brooke* | 10380 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 802 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 368. | *Brooke* | 10381 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 906 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 369. | *Brooke* | 10382 | C4 Barcelona 2 LLC | 2217 N.W. 7th Street, Unit 908 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 370. | *Brooke* | 10383 | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1108 | Miami | FL | 33125 | 985 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 371. | *Brooke* | 10384 | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 809 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372. | *Brooke* | 10385 | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1006 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 373. | *Brooke* | 10386 | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1008 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 374. | *Brooke* | 10387 | C4 Barcelona 3 LLC | 2217 N.W. 7th Street, Unit 1106 | Miami | FL | 33125 | 667 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 375. | *Brooke* | 10388 | C4 Barcelona 4 LLC | 2217 N.W. 7th Street, Unit 1208 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 376. | *Amorin* | 10389 | Cabrera, Israel and Diana | 8037 W 36th Avenue 2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 377. | *Amorin* | 10390 | Caburian, Eugene and Genalin | 2501 Rowan Place | Virginia Beach | VA | 23456 | 2,697 | K- Venture Supply | No | $126,042.67 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 378. | *Amorin* | 10391 | Cadet, Yolande | 2832 Springbluff Lane | Buford | GA | 30519 | 5,345 | K- Venture Supply | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 379. | Amorin | 10392 | Cahill, Susan and Thomas; Lengemann, Robert and Mary | 99 Vivante Blvd, Unit 410 | Punta Gorda | FL | 33950 | 1,485 | A- BNBM/ Dragon Board | No | $87,100.98 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 380. | Amorin | 10393 | Cain, Victoria | 1020 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $45,755.75 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 381. | Brooke | 10394 | Calhoun, Gina | 3070 Bayshore Drive | Spring Hill | FL | 34608 | 2,096 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 382. | *Brooke* | 10395 | Callahan, Donald | 2545 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1,630 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,628.67 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 383. | *Amorin* | 10396 | Callais, Gary and Michelle | 14 Callais Lane | St. Bernard | LA | 70085 | 2,128 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $883.95 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 384. | *Amorin* | 10397 | Callan, Paul and Gloria | 8650 Athena Court | Lehigh Acres | FL | 33971 | 1,445 | J- "Drywall" with Dimensions | No | $10,440.20 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 385. | *Amorin* | 10398 | Callia, Roger | 2329 Marietta | Chalmette | LA | 70043 | 1,140 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,129.90 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 386. | *Amorin* | 10399 | Callihan, William and Courtney | 6577 General Diaz Street | New Orleans | LA | 70124 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,780.87 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 387. | *Amorin* | 10400 | Camden, Sidney and Susan | 109 Algonquin Trail | Shawboro | NC | 27973 | 2,521 | K- Venture Supply | No | $23,520.56 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **388.** | *Amorin* | 10402 | Caminita (Gray), Jennifer | 42787 Snapper Way | Franklinton | LA | 70438 | 1,465 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $26,534.67 | Smiley Law Firm Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@smileyfirm.com |
| **389.** | *Amorin* | 10403 | Campana, Ronald, Jr. | 4323 Eleanors Way | Williamsburg | VA | 23188 | 960 | K- Venture Supply | No | $24,842.98 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **390.** | *Amorin* | 10404 | Campola, Patsy and Maureen | 9607 Cinnamon Court | Parkland | FL | 33076 | 3,559 | J- "Drywall" with Dimensions | No | $156,286.42 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 391. | *Amorin* | 10405 | Campos, Carlos A. | 940 N. Carrollton Avenue | New Orleans | LA | 70119 | 1,658 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $687.89 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 392. | *Amorin* | 10406 | Candebat, Richard Sr. | 2417 Nancy Drive | Meraux | LA | 70075 | 1,296 | D- Crescent City | No | $2,974.13 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 393. | *Amorin* | 10407 | Cantrell, Loretta H. | 2805 Campagna Drive | Chalmette | LA | 70043 | 2,404 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 394. | *Amorin* | 10408 | Cape Quality Homes, Inc. | 1132 SW 18th Avenue | Cape Coral | FL | 33991 | 2,109 | J-"Drywall" with Dimensions | No | $16,253.76 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 395. | *Amorin* | 10409 | Capote, Emerito and Norma | 2382 SW Halissee Street | Port St. Lucie | FL | 34953 | 1,698 | J-"Drywall" with Dimensions | No | $11,351.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 396. | *Amorin* | 10410 | Capps, Wilburn and Joyce | 1402 SW 4th Lane | Cape Coral | FL | 33991 | 2,016 | J-"Drywall" with Dimensions | No | $17,721.89 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397. | *Amorin* | 10411 | Cardamone, Steve and Annette | 1112 SE 16th Terrace | Cape Coral | FL | 33990 | 2,241 | J- "Drywall" with Dimensions | No | $12,540.65 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 398. | *Amorin* | 10412 | Cardenas, Edward | 5030 SW 126 Avenue, Unit 203 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,391.53 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 399. | *Amorin* | 10413 | Cardinal, Michael and Suyon | 4883 Registry Lane | Kennesaw | GA | 30152 | 2,943 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **400.** | *Amorin* | 10414 | Cardoza, Robert | 1615 91st Court | Vero Beach | FL | 32966 | 1,971 | A- BNBM/ Dragon Board | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **401.** | *Amorin* | 10415 | Cardoza, Robert | 1617 91st Court | Vero Beach | FL | 32966 | 1,952 | A- BNBM/ Dragon Board | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **402.** | *Amorin* | 10416 | Carlson, Albert and Olson, Sandra | 12661 Oak Bend Drive | Ft. Myers | FL | 33905 | 4,391 | G- ProWall | No | $31,326.09 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 403. | Amorin | 10417 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 302 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 404. | Amorin | 10418 | Carney, Garnet and William | 11001 Gulf Reflections Drive, Unit 306 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 405. | Amorin | 10419 | Carr, David | 3602 Oakwood Dr. | Wesley Chapel | FL | 33543 | 4,662 | A- BNBM/ Dragon Board | No | $22,610.13 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 406. | *Amorin* | 10420 | Carroll, Cynthia | 1220 Magnolia Alley | Mandeville | LA | 70471 | 1,843 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,399.34 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 407. | *Amorin* | 10421 | Carter, Andrea | 10201 Deerfield Drive | New Orleans | LA | 70128 | 2,097 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |
| 408. | *Brooke* | 10422 | Carter, Clarence (deceased) & Dolores | 1912 Pauline Street | New Orleans | LA | 70117 | 1,374 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunola w.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409. | *Amorin* | 10424 | Casanas, Dulce Guerra, Enrique | 8019 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 410. | *Amorin* | 10425 | Casanova, Carlos | 34830 Turnbury Court 44 | Zephyr Hills | FL | 33541 | 1,274 | B- C&K | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 411. | *Amorin* | 10426 | Cashion, William | 183 Cashion Avenue | Wetumpka | AL | 36092 | 2,793 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,276.43 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 412. | *Brooke* | 10427 | Cassidy, Stanley & Vickie | 900 Park Avenue | Oneonta | AL | 35121 | 1,559 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 413. | *Brooke* | 10428 | Castell, Maurice | 1049 W. 36th Street | Norfolk | VA | 23502 | 1,958 | K- Venture Supply | No | $5,861.45 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **414.** | *Brooke* | 10429 | Castell, Ramon | 2217 N.W. 7th Street, Unit 808 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **415.** | *Amorin* | 10430 | Castillo, Jorge | 128 NE 8th Terrace | Cape Coral | FL | 33909 | 1,797 | J- "Drywall" with Dimensions | No | $104,278.87 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 416. | *Brooke* | 10431 | Castoe, George | 116 Castoe Lane | Buras | LA | 70041 | 2,347 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,631.28 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 417. | *Amorin* | 10432 | Castro, Lidice | 1147 NW 19 Avenue | Cape Coral | FL | 33993 | 2,020 | J- "Drywall" with Dimensions | No | $11,344.42 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 418. | *Amorin* | 10433 | Catalano, Pete and Annette | 1458 SW Goodman Avenue | Port St. Lucie | FL | 34952 | 2,252 | J- "Drywall" with Dimensions | No | $25,733.31 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 419. | *Brooke* | 10434 | Catalano, Thomas and Faye | 2643 SW Harem Circle | Port St. Lucie | FL | 34953 | 2,601 | J- "Drywall" with Dimensions | No | $0.00 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |
| 420. | *Amorin* | 10435 | Catalanotto, Mary Ann | 743 Louque Street | New Orleans | LA | 70124 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,086.44 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 421. | *Amorin* | 10436 | Catalfamo, Edmondo | 8791 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,215 | A- BNBM/ Dragon Board | No | $30,070.48 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 422. | *Amorin* | 10437 | Cathalougne, Thelma | 3116 Pakenham Drive | Chalmette | LA | 70043 | 1,210 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,393.41 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 423. | *Amorin* | 10438 | Catholic Charities Archdiocese of New Orleans | 1134 Horace Street | New Orleans | LA | 70114 | 1,225 | D- Crescent City | No | $3,426.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 424. | *Amorin* | 10439 | Catholic Charities Archdiocese of New Orleans | 1426 S. Gayoso Street | New Orleans | LA | 70125 | 912 | D- Crescent City | No | $2,192.91 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 425. | *Amorin* | 10440 | Catholic Charities Archdiocese of New Orleans | 1606 N. Broad Street | New Orleans | LA | 70119 | 1,130 | D- Crescent City | No | $2,343.67 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 426. | *Amorin* | 10441 | Catholic Charities Archdiocese of New Orleans | 1814 N. Miro Street | New Orleans | LA | 70119 | 2,332 | D- Crescent City | No | $3,426.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 427. | Amorin | 10442 | Catholic Charities Archdiocese of New Orleans | 1905 4th Street | New Orleans | LA | 70113 | 675 | D- Crescent City | No | $1,541.88 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 428. | Amorin | 10443 | Catholic Charities Archdiocese of New Orleans | 1907 4th Street | New Orleans | LA | 70113 | 571 | D- Crescent City | No | $1,304.32 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 429. | Amorin | 10444 | Catholic Charities Archdiocese of New Orleans | 1940 Congress Street | New Orleans | LA | 70117 | 1,309 | D- Crescent City | No | $2,741.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 430. | Amorin | 10445 | Catholic Charities Archdiocese of New Orleans | 2008-10 Franklin Avenue | New Orleans | LA | 70117 | 2,028 | D- Crescent City | No | $4,218.87 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 431. | Amorin | 10446 | Catholic Charities Archdiocese of New Orleans | 2019 N. Robertson | New Orleans | LA | 70116 | 880 | D- Crescent City | No | $2,037.57 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 432. | Amorin | 10447 | Catholic Charities Archdiocese of New Orleans | 2024-26 Franklin Avenue | New Orleans | LA | 70117 | 1,508 | D- Crescent City | No | $4,079.72 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 433. | Amorin | 10448 | Catholic Charities Archdiocese of New Orleans | 2032 St. Roch Avenue | New Orleans | LA | 70117 | 962 | D- Crescent City | No | $2,112.96 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 434. | Amorin | 10449 | Catholic Charities Archdiocese of New Orleans | 2337-2339 Valmont | New Orleans | LA | 70115 | 2,350 | D- Crescent City | No | $5,368.06 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 435. | Amorin | 10450 | Baker, Connie | 2339 Valmont Street | New Orleans | LA | 70115 | 2,350 | D- Crescent City | Yes (assignment of rights of remediation claim to Catholic Charities Archdiocese of New Orleans) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 436. | *Amorin* | 10451 | Catholic Charities Archdiocese of New Orleans | 2412 Annunciation Street | New Orleans | LA | 70130 | 1,468 | D- Crescent City | No | $4,796.99 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 437. | *Amorin* | 10452 | Catholic Charities Archdiocese of New Orleans | 2735 Higgins | New Orleans | LA | 70126 | 1,440 | D- Crescent City | No | $2,741.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 438. | *Amorin* | 10453 | Catholic Charities Archdiocese of New Orleans | 2754 Edna Street | New Orleans | LA | 70126 | 1,715 | D- Crescent City | No | $4,111.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 439. | Amorin | 10454 | Catholic Charities Archdiocese of New Orleans | 2837 A.P. Turead Avenue | New Orleans | LA | 70119 | 2,156 | D- Crescent City | No | $7,880.77 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 440. | Amorin | 10455 | Catholic Charities Archdiocese of New Orleans | 318 S. Gayoso Street | New Orleans | LA | 70119 | 1,083 | D- Crescent City | No | $2,473.87 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 441. | Amorin | 10456 | Catholic Charities Archdiocese of New Orleans | 320 S. Gayoso Street | New Orleans | LA | 70119 | 1,083 | D- Crescent City | No | $2,473.87 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 442. | Amorin | 10457 | Catholic Charities Archdiocese of New Orleans | 3610 Jumonville Street | New Orleans | LA | 70122 | 1,435 | D- Crescent City | No | $3,426.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 443. | Amorin | 10458 | Catholic Charities Archdiocese of New Orleans | 3936 Louisiana Avenue Parkway | New Orleans | LA | 70125 | 2,043 | D- Crescent City | No | $4,666.78 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 444. | Amorin | 10459 | Catholic Charities Archdiocese of New Orleans | 4106 Eagle Street | New Orleans | LA | 70118 | 872 | D- Crescent City | No | $1,991.89 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **445.** | *Amorin* | 10460 | Catholic Charities Archdiocese of New Orleans | 4222 Rayne Street | New Orleans | LA | 70122 | 1,230 | D- Crescent City | No | $2,809.66 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **446.** | *Amorin* | 10461 | Catholic Charities Archdiocese of New Orleans | 4557 Mark Twain Drive | New Orleans | LA | 70126 | 1,184 | D- Crescent City | No | $3,197.99 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **447.** | *Amorin* | 10462 | Catholic Charities Archdiocese of New Orleans | 4823 Shalimar Street | New Orleans | LA | 70126 | 2,512 | D- Crescent City | No | $2,741.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **448.** | *Amorin* | 10463 | Catholic Charities Archdiocese of New Orleans | 4910 S. Claiborne Ave. | New Orleans | LA | 70115 | 1,535 | D- Crescent City | No | $3,172.86 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **449.** | *Amorin* | 10464 | Catholic Charities Archdiocese of New Orleans | 5130 Pauline Drive | New Orleans | LA | 70126 | 1,534 | D- Crescent City | No | $3,426.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **450.** | *Amorin* | 10465 | Catholic Charities Archdiocese of New Orleans | 5429 N. Villere Street | New Orleans | LA | 70117 | 1,178 | D- Crescent City | No | $2,690.88 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 451. | Amorin | 10466 | Catholic Charities Archdiocese of New Orleans | 5709 Wingate Drive | New Orleans | LA | 70122 | 1,280 | D- Crescent City | No | $2,741.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 452. | Amorin | 10467 | Catholic Charities Archdiocese of New Orleans | 5724 Music Street | New Orleans | LA | 70122 | 1,386 | D- Crescent City | No | $3,166.01 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 453. | Amorin | 10468 | Catholic Charities Archdiocese of New Orleans | 5729 Vermillion Blvd. | New Orleans | LA | 70122 | 1,325 | D- Crescent City | No | $2,741.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454. | Amorin | 10469 | Catholic Charities Archdiocese of New Orleans | 6101 Perlita St. | New Orleans | LA | 70122 | 2,599 | D- Crescent City | No | $3,883.27 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 455. | Amorin | 10470 | Jennings, Marydia | 6101 Perlita Street | New Orleans | LA | 70122 | 2,599 | D- Crescent City | Yes (assignment of rights of remediation claim to Catholic Charities Archdiocese of New Orleans) | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 456. | Amorin | 10471 | Catholic Charities Archdiocese of New Orleans | 6321 Baccich Street | New Orleans | LA | 70122 | 1,449 | D- Crescent City | No | $3,426.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 457. | Amorin | 10472 | Catholic Charities Archdiocese of New Orleans | 7435 Alabama Street | New Orleans | LA | 70126 | 2,332 | D- Crescent City | No | $4,111.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 458. | Amorin | 10473 | Catholic Charities Archdiocese of New Orleans | 7531 Eastmore Road | New Orleans | LA | 70126 | 2,332 | D- Crescent City | No | $5,939.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 459. | Amorin | 10474 | Catholic Charities Archdiocese of New Orleans | 7542 Briarwood | New Orleans | LA | 70128 | 1,889 | D- Crescent City | No | $4,111.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 460. | Amorin | 10475 | Catholic Charities Archdiocese of New Orleans | 8631 Hammond Street | New Orleans | LA | 70127 | 1,087 | D- Crescent City | No | $2,419.05 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 461. | Amorin | 10476 | Catholic Charities Archdiocese of New Orleans | 9000 Lake Forest Blvd. | New Orleans | LA | 70127 | 2,705 | D- Crescent City | No | $6,167.55 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 462. | Amorin | 10477 | Catholic Charities Archdiocese of New Orleans | 9126 Fig Street | New Orleans | LA | 70118 | 2,088 | D- Crescent City | No | $4,769.57 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 463. | *Amorin* | 10478 | Cattano, Phyllis | 2107 N.E. Juanita Place | Cape Coral | FL | 33909 | 1,790 | J- "Drywall" with Dimensions | No | $11,966.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 464. | *Brooke* | 10479 | Caulkins, Charles | 362 SE 26th Ave. | Fort Lauderdale | FL | 33301 | 2,393 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 465. | *Amorin* | 10480 | Cayre, Jack | 4351 Bellaria Way #445 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $801.71 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 466. | *Brooke* | 10482 | Cedric Knott o.b.o. Jesus Church Ministries | 45 Ironwood Road | Heidelberg | MS | 39439 | 12,852 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 467. | *Amorin* | 10483 | Ceglio, Carmine and Donna | 10511 Sarah Way | Port St. Lucie | FL | 34987 | 3,416 | J- "Drywall" with Dimensions | No | $171,392.79 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 468. | *Amorin* | 10484 | Celino, Christian | 105 East Desoto Street | Bay St. Louis | MS | 39520 | 2,244 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,779.53 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 469. | *Brooke* | 10485 | CG Stony Point Townhomes, LLC | 9301 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,140 | K- Venture Supply | No | $54,112.25 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 470. | *Brooke* | 10486 | CG Stony Point Townhomes, LLC | 9303 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | $50,167.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **471.** | *Brooke* | 10487 | CG Stony Point Townhomes, LLC | 9305 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | $50,167.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **472.** | *Brooke* | 10488 | CG Stony Point Townhomes, LLC | 9307 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,160 | K- Venture Supply | No | $54,263.97 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **473.** | *Brooke* | 10489 | CG Stony Point Townhomes, LLC | 9309 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,160 | K- Venture Supply | No | $54,263.97 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 474. | *Brooke* | 10490 | CG Stony Point Townhomes, LLC | 9311 Creek's Crossing Blvd. | Richmond | VA | 23235 | 1,986 | K- Venture Supply | No | $50,167.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 475. | *Brooke* | 10491 | CG Stony Point Townhomes, LLC | 9313 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,002 | K- Venture Supply | No | $50,167.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 476. | *Brooke* | 10492 | CG Stony Point Townhomes, LLC | 9315 Creek's Crossing Blvd. | Richmond | VA | 23235 | 2,140 | K- Venture Supply | No | $54,112.25 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477. | *Amorin* | 10493 | Chalmers, Ryan and Julie | 6359 Marshall Foch | New Orleans | LA | 70124 | 1,561 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $623.09 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 478. | *Brooke* | 10494 | Chambers, Camille | 10306 Stone Moss Avenue | Tamps | FL | 33647 | 1,278 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,488.32 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 479. | *Amorin* | 10495 | Chambers, Jewel | 1016 Cougar Drive | Arabi | LA | 70032 | 1,293 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 480. | *Amorin* | 10496 | Chamblish, Thomas and Evelyn | 2901 Avenue V. Ensley | Birmingham | AL | 35218 | 1,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,671.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 481. | *Brooke* | 10497 | Chanderdat, Jairaj & Taijranee | 3981 SW Jarmer Road | Port St. Lucie | FL | 34953 | 2,425 | J- "Drywall" with Dimensions | No | $16,211.25 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 482. | *Amorin* | 10498 | Chandler, Rasheeta | 11112 Ancient Futures Drive | Tampa | FL | 33647 | 1,846 | B- C&K | No | $6,979.50 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 483. | *Brooke* | 10499 | Chandler, Stacey J. and Chandler, Everett C. III | 19810 Strathmore Place | Land O'Lakes | FL | 34638 | 3,265 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 484. | *Amorin* | 10500 | Chaney, Wesley and Sheila | 411 Sandflat Road | Thomasville | AL | 36784 | 2,779 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,327.45 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 485. | *Amorin* | 10501 | Chappell, Lucius and Kristie | 2125 Benefit Road | Chesapeake | VA | 23322 | 3,219 | K- Venture Supply | No | $92,569.52 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 486. | *Amorin* | 10502 | Chatmon, Lillian | 4151 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | J-"Drywall" with Dimensions | No | $17,651.88 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 487. | *Amorin* | 10503 | Chavez, Rolando Javier | 11215 Laurel Brook Court | Riverview | FL | 33569 | 1,775 | J-"Drywall" with Dimensions | No | $11,812.48 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 488. | *Brooke* | 10504 | Cheadle, David G. and Jeanne | 2602 S.W. 41st Street | Cape Coral | FL | 33914 | 2,210 | J-"Drywall" with Dimensions | No | $143,998.97 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 489. | *Amorin* | 10505 | Cheeran, David C. and Mary | 987 Fish Hook Cove | Bradenton | FL | 34212 | 4,236 | J-"Drywall" with Dimensions | No | $31,749.24 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 490. | *Brooke* | 10506 | Chen, Han-Yu | 2825 NW 21st Ave | Cape Coral | FL | 33993 | 1,558 | J-"Drywall" with Dimensions | No | $10,415.31 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 491. | *Amorin* | 10507 | Cheramie, Bertoul J. and Joan | 266 Carriage Pines | Covington | LA | 70435 | 1,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $15,617.16 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492. | *Amorin* | 10508 | Chestnut, Sean and Holly | 4416 Stella Drive | Meraux | LA | 70075 | 1,540 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 493. | *Amorin* | 10509 | Chetta, Rosary | 1614 Charlton Drive | New Orleans | LA | 70122 | 2,551 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 494. | *Amorin* | 10510 | Chevalier, Randy and G. And Antoinette | 2585 Jonquil Street | New Orleans | LA | 70122 | 900 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 495. | *Amorin* | 10511 | Chevalier, Randy and G. And Antoinette | 3900-3902 Franklin Avenue | New Orleans | LA | 70122 | 2,125 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 496. | *Amorin* | 10512 | Chimelis, Ariel and Michelle | 561 SW Prater Avenue | Port St. Lucie | FL | 34953 | 2,609 | J- "Drywall" with Dimensions | No | $17,441.30 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 497. | *Brooke* | 10513 | Choi, Sharon Mei Kwei | 542 San Filippo Drive SE | Palm Bay | FL | 32909 | 2,280 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 498. | *Brooke* | 10514 | Chrusz, Kelli | 3035 Lake Manatee Court | Cape Coral | FL | 33909 | 2,712 | J- "Drywall" with Dimensions | No | $18,129.86 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 499. | *Amorin* | 10515 | Ciancimino, Gianpaolo and Danielle | 8914 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,417 | A- BNBM/ Dragon Board | No | $23,992.17 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 500. | *Amorin* | 10516 | Cintula, Theodore | 2212 Sifield Greens Way | Sun City Center | FL | 33573 | 1,682 | B- C&K | No | $21,485.54 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 501. | *Amorin* | 10517 | City of Westover, Westover Library | 3312 Westover Road | Westover | AL | 35147 | 810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,363.04 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw. com. |
| 502. | *Brooke* | 10518 | Clark, Christopher | 4933 S. Prieur St. | New Orleans | LA | 70125 | 1,785 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawf irm.com |
| 503. | *Amorin* | 10519 | Clark, Jimmy and Patricia | 3432 SW 15th Terrace | Cape Coral | FL | 33914 | 2,031 | G- ProWall | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 504. | *Amorin* | 10520 | Clark, John and Mary | 10854 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J-"Drywall" with Dimensions | No | $12,372.17 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 505. | *Amorin* | 10521 | Clark, William and Tracy | 11329 Bridge Pine Drive | Riverview | FL | 33569 | 1,662 | J-"Drywall" with Dimensions | No | $11,110.55 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 506. | *Amorin* | 10522 | Clarke, Roger | 17979 Lake Azure Way | Boca Raton | FL | 33496 | 4,590 | J-"Drywall" with Dimensions | No | $287,371.67 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 507. | *Brooke* | 10523 | Claro, Elio & Zaldivar-Claro, Brenda | 4342 14th Avenue NE | Naples | FL | 34120 | 2,858 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 508. | *Amorin* | 10524 | Claro, Felix | 6399 Fielding Street | North Port | FL | 34288 | 1,570 | J- "Drywall" with Dimensions | No | $20,770.39 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 509. | *Brooke* | 10525 | Clevenger, Michael Travis | 3906 SW Kabane Street | Port St. Lucie | FL | 34953 | 2,044 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 510. | *Amorin* | 10526 | Cloud, Deidra (aka Deidre Robinson-Cloud) | 7831-33 Keats Street | New Orleans | LA | 70126 | 2,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,034.45 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 511. | *Amorin* | 10527 | Coates, Tammy and Jesse | 638 County Road 30 | Greensboro | AL | 36744 | 4,054 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $53,378.75 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 512. | *Amorin* | 10528 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 444 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 513. | *Amorin* | 10529 | Cobblestone on the Lake Master Association, Inc. | 4385 Cortina Circle Unit 137 | Ft. Myers | FL | 33916 | 1,157 | G- ProWall | No | $5,611.30 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 514. | *Amorin* | 10530 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 447 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 515. | *Amorin* | 10531 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 440 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 516. | *Amorin* | 10532 | Victor, Remi L., Jr. | 4351 Bellaria Way, #440 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 517. | *Amorin* | 10533 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way, Unit 441 | Fort Myers | FL | 33916 | 1,228 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 518. | *Amorin* | 10534 | Webster, Stephen | 4351 Bellaria Way, Unit 441 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 519. | *Amorin* | 10535 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 520. | *Amorin* | 10536 | Cocquerelle, Nicolas | 4351 Bellaria Way #443 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $16,581.11 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 521. | *Amorin* | 10537 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 522. | *Amorin* | 10538 | Tirbaso, William and Anne | 4351 Bellaria Way Unit 446 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 523. | *Amorin* | 10539 | Cobblestone on the Lake Master Association, Inc. | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 524. | *Amorin* | 10540 | Tirbaso, William and Rita | 4351 Bellaria Way Unit 442 | Ft. Myers | FL | 33916 | 1,228 | G- ProWall | No | $5,630.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 525. | *Amorin* | 10541 | Cohen, Lawrence | 1690 Renaissance Commons Apartment 1426 | Boynton Beach | FL | 33426 | 1,246 | J- "Drywall" with Dimensions | No | $101,600.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 526. | *Brooke* | 10542 | Cole, Lori and Cole, Shawn | 13220 South Garnett | Broken Arrow | OK | 74011 | 4,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 527. | *Amorin* | 10543 | Colello, Jenine | 2201 NW Embers Terrace | Cape Coral | FL | 33993 | 1,806 | J- "Drywall" with Dimensions | No | $12,073.20 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 528. | *Amorin* | 10544 | Coleman, Tim and Misty | 13091 Concord Drive | West Lillian | AL | 36549 | 2,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,726.17 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 529. | *Amorin* | 10545 | Collins, James and Laura | 22866 Country Ridge Parkway | McCallla | AL | 35111 | 1,858 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,024.87 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **530.** | *Amorin* | 10546 | Colman, Kevin and Maria | 2248 NE 19 Terrace | Homestead | FL | 33035 | 2,792 | L- White edge tape/ no markings/ numbers or letters | No | $94,994.87 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **531.** | *Amorin* | 10547 | Colomb, John and Sharon | 419 Florida Blvd. | New Orleans | LA | 70124 | 2,754 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,902.54 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **532.** | *Amorin* | 10548 | Combs, Larkin | 3305 Arran Thistle | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | No | $27,203.95 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **533.** | *Amorin* | 10549 | Community Associates (c/o Jackie Pottinger) | 4221 Elba Street | New Orleans | LA | 70125 | 2,976 | D- Crescent City | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **534.** | *Amorin* | 10550 | Condra, Jerome | 6399 Old Stage Hwy | Smithfield | VA | 23430 | 4,165 | K- Venture Supply | No | $54,487.49 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **535.** | *Amorin* | 10551 | Cone, Terence | 4324 Lydias Drive | Williamsburg | VA | 23188 | 2,442 | K- Venture Supply | No | $97,334.55 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **536.** | *Amorin* | 10552 | Coney, Jr., Ernest and Anika | 2109 N. Jefferson Street | Tampa | FL | 33602 | 2,294 | C- Chinese Manufacturer #2 (purple stamp) | No | $42,759.10 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **537.** | *Amorin* | 10553 | Connell, Rebecca W. | 236 County Road 3310 | Troy | AL | 36079 | 4,041 | K- Venture Supply | No | $51,651.34 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **538.** | *Amorin* | 10554 | Conrad, Ariane | 2921 Monica Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $25,926.12 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **539.** | *Amorin* | 10555 | Conrad, Jesse and Gelone | 2318 Piety Street | New Orleans | LA | 70117 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **540.** | *Amorin* | 10556 | Conrad, Melody for Murray, Charles Conrad, Justin Conrad, Jessica | 114 W. Claiborne Square | Chalmette | LA | 70043 | 1,554 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 541. | *Brooke* | 10557 | Contreras, Xiomara | 2217 N.W. 7th Street, Unit 807 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 542. | *Brooke* | 10558 | Conway Centre LLC | 1629 Port St. Lucie Boulevard | Port St. Lucie | FL | 34952 | 1,000 | J- "Drywall" with Dimensions | No | $6,685.04 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **543.** | *Amorin* | 10559 | Conway Centre, LLC | 1609 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,814 | J-"Drywall" with Dimensions | No | $18,811.73 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| **544.** | *Amorin* | 10560 | Conway Centre, LLC | 1621 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,875 | J-"Drywall" with Dimensions | No | $12,534.46 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| **545.** | *Amorin* | 10561 | Conway Centre, LLC | 1637 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 1,750 | J-"Drywall" with Dimensions | No | $11,698.83 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **546.** | *Amorin* | 10562 | Conway Centre, LLC | 1645 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | J-"Drywall" with Dimensions | No | $13,323.30 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| **547.** | *Amorin* | 10563 | Conway Centre, LLC | 1649 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | J-"Drywall" with Dimensions | No | $5,849.41 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| **548.** | *Amorin* | 10564 | Conway Centre, LLC | 1653 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 875 | J-"Drywall" with Dimensions | No | $5,849.41 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 549. | *Amorin* | 10565 | Conway Centre, LLC | 1657 Port St. Lucie Blvd. | Port St. Lucie | FL | 34952 | 2,000 | J- "Drywall" with Dimensions | No | $13,370.09 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 550. | *Brooke* | 10566 | Cook, Patricia | 11110 Whiteside Road | New Orleans | LA | 70128 | 2,316 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 551. | *Amorin* | 10567 | Coolidge, Sheila | 3055 Royal Palm Drive | North Port | FL | 34288 | 1,626 | J- "Drywall" with Dimensions | No | $49,693.62 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **552.** | *Amorin* | 10568 | Coombs, Thomas and Sheri | 3454 Lago de Talavera | Wellington | FL | 33467 | 4,857 | A- BNBM/ Dragon Board | No | $34,650.61 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **553.** | *Amorin* | 10569 | Cooper, Warren Jr., Independent Administrator of the Estate of Brenda Lorraine Cooper | 1812-14 Mazant Street | New Orleans | LA | 70128 | 1,293 | H- TAIAN TAISHAN/ Taihe edge tape | No | $80,033.95 | Carol A. Newman APLC Carol A. Newman, Esq. 813 S. Carrollton Ave. New Orleans, LA. 70118 (504) 861-0008 Carol@carolanewman lawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 554. | *Amorin* | 10570 | Coratti, Philip | 130 Ocean Bay Drive | Jensen Beach | FL | 34957 | 2,327 | F- IMT Gypsum | No | $16,601.18 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 555. | *Amorin* | 10571 | Corbett, Janie | 3203 Arran Thistle | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | $23,852.07 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **556.** | *Amorin* | 10572 | Corbett, Steve | 1705 Tradition Way | Phenix City | AL | 36867 | 1,344 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **557.** | *Amorin* | 10573 | Corbett, Steve | 1707 Tradition Way | Phenix City | AL | 36867 | 1,092 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **558.** | *Amorin* | 10574 | Corbett, Steve | 1711 Tradition Way | Phenix City | AL | 36867 | 1,214 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **559.** | *Amorin* | 10575 | Corbett, Steve | 1719 Tradition Way | Phenix City | AL | 36867 | 1,116 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **560.** | *Amorin* | 10576 | Corbett, Steve | 1722 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **561.** | *Amorin* | 10577 | Corbett, Steve | 1724 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562. | Amorin | 10578 | Corbett, Steve | 1725 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 563. | Amorin | 10579 | Corbett, Steve | 1726 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 564. | Amorin | 10580 | Corbett, Steve | 1728 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 565. | *Amorin* | 10581 | Corbett, Steve | 1730 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 566. | *Amorin* | 10582 | Corbett, Steve | 1732 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 567. | *Amorin* | 10583 | Corbett, Steve | 1734 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **568.** | *Amorin* | 10584 | Corbett, Steve | 1736 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **569.** | *Amorin* | 10585 | Corbett, Steve | 1737 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **570.** | *Amorin* | 10586 | Corbett, Steve | 1800 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 571. | Amorin | 10587 | Corbett, Steve | 1802 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 572. | Amorin | 10588 | Corbett, Steve | 1804 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 573. | Amorin | 10589 | Corbett, Steve | 1806 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 574. | Amorin | 10590 | Corbett, Steve | 1807 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 575. | Amorin | 10591 | Corbett, Steve | 1808 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 576. | Amorin | 10592 | Corbett, Steve | 1810 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 577. | Amorin | 10593 | Corbett, Steve | 1812 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 578. | Amorin | 10594 | Corbett, Steve | 1814 Tradition Way | Phenix City | AL | 36867 | 1,508 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 579. | Amorin | 10595 | Corbett, Steve | 1817 Tradition Way | Phenix City | AL | 36867 | 1,330 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **580.** | *Amorin* | 10596 | Corbett, Steve | 1818 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **581.** | *Amorin* | 10597 | Corbett, Steve | 1819 Tradition Way | Phenix City | AL | 36867 | 1,303 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **582.** | *Amorin* | 10598 | Corbett, Steve and McConnell Donnie | 3808 Holland Court | Phenix City | AL | 36867 | 1,303 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 583. | *Brooke* | 10599 | Cordier, Bonnie | 11429 Maxine Drive | New Orleans | LA | 70128 | 3,708 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 584. | *Brooke* | 10600 | Corvin, Patrick | 1495 Milner Cresent | Birmingham | AL | 35205 | 2,620 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,905.90 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 585. | *Brooke* | 10601 | Cosnowski, William & Cosnowski, Christine B. | 11442 Heritage Point Drive | Hudson | FL | 34667 | 2,032 | A- BNBM/ Dragon Board | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 586. | *Brooke* | 10602 | Costa, Stephen | 19261 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,000.25 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 587. | *Amorin* | 10603 | Costanza, Francie | 2383 Ridgemont Drive | Birmingham | AL | 35244 | 2,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,327.84 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 588. | *Amorin* | 10604 | Costanzo, Richard and Beverly | 6920 Long Leaf Drive | Parkland | FL | 33076 | 3,093 | J- "Drywall" with Dimensions | No | $21,451.86 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 589. | *Brooke* | 10605 | Coster, Mary I | 97 Harrison Road | Bay St. Louis | MS | 39520 | 576 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 590. | *Amorin* | 10606 | Cotraccia, Manfredo and Maria | 11569 Hammocks Glade Drive | Riverview | FL | 33569 | 1,150 | J- "Drywall" with Dimensions | No | $19,513.94 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 591. | *Brooke* | 10607 | Cotrone, Kathleen | 3012 West Barcelona Street, Unit #2 | Tampa | FL | 33629 | 1,622 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592. | *Brooke* | 10608 | Coules, Robert | 1209 Boxwood Street E | Lehigh Acres | FL | 33974 | 1,886 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 593. | *Amorin* | 10609 | Cousins, Edwin, III and Leslie | 952 Hollymeade Street | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $48,383.66 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 594. | *Amorin* | 10610 | Couture, Kasie and Patrick | 5728 4th Street | Violet | LA | 70092 | 1,530 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 595. | *Amorin* | 10611 | Covetta, Melvin | 1203 NW 24th Place | Cape Coral | FL | 33993 | 1,735 | L- White edge tape/ no markings/ numbers or letters | No | $9,743.84 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 596. | *Amorin* | 10612 | Cox, Shawn and Lisa | 9404 Scarborough Court | Port St. Lucie | FL | 34986 | 3,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $47,714.40 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 597. | *Amorin* | 10613 | Crabtree, Steven Cole | 4805 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,098 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 598. | *Amorin* | 10614 | Craig, Michael and Deborah | 4678 19th Avenue S. | St. Petersburg | FL | 33711 | 1,436 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,429.34 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 599. | *Amorin* | 10615 | Craik, Diane (obo Advantage Acquisitions, LLC) | 5910 Memphis Street | New Orleans | LA | 70124 | 3,542 | D- Crescent City | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 600. | *Brooke* | 10616 | Crawford Bay Associates, LLC | 73 Linden Avenue | Portsmouth | VA | 23704 | 2,592 | K- Venture Supply | No | $16,763.96 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **601.** | *Amorin* | 10617 | Crawford, Scott and Dawn | 3228 NE 4 Street | Pompano Beach | FL | 33062 | 2,813 | J- "Drywall" with Dimensions | No | $106,308.84 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **602.** | *Amorin* | 10618 | Cresson, Robert, Sr. | 67337 Salt Lick Lane | Lacombe | LA | 70445 | 1,152 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **603.** | *Amorin* | 10619 | Crist, Byron and Maria | 2408 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,198 | K- Venture Supply | No | $85,868.32 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 604. | *Amorin* | 10621 | Crow, Joshua and Melinda | 875 Lovejoy Road | Ashville | AL | 35953 | 2,358 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,915.31 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 605. | *Amorin* | 10622 | Crowder, Kenneth and Sandra | 7041 Lilac Court | Norfolk | VA | 23518 | 5,043 | K- Venture Supply | No | $217,524.59 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 606. | *Amorin* | 10623 | Crowe, Nicholas and Jennifer | 5824 Memphis Street | New Orleans | LA | 70124 | 1,844 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 607. | *Amorin* | 10624 | Cruchfield, James and Louella | 5915 N. Claiborne Avenue | New Orleans | LA | 70117 | 2,094 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 608. | *Amorin* | 10625 | Cruz, Alfredo | 417 Fire Brand Street | Palm Bay | FL | 32908 | 1,814 | J- "Drywall" with Dimensions | No | $10,187.51 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 609. | *Brooke* | 10626 | Cruz, Jr., Ignacio | 2740 12th Avenue SE | Naples | FL | 34117 | 1,834 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 610. | *Amorin* | 10627 | Cubas, Mirtha and Hernandez, Aida | 1050 NW 36th Place | Cape Coral | FL | 33993 | 2,099 | J- "Drywall" with Dimensions | No | $6,993.39 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 611. | *Brooke* | 10628 | Cuddapah, Prabhakara | 3317 Ceitus Parkway | Cape Coral | FL | 33991 | 2,335 | J- "Drywall" with Dimensions | No | $50,240.17 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 612. | *Amorin* | 10629 | Cuellar, Javier and Echeverri, Laura | 12735 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,351 | J- "Drywall" with Dimensions | No | $29,406.80 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 613. | *Amorin* | 10630 | Cueva, Elia and Romero, Christian | 11103 NW 83rd Street, Apt. 205, Bldg. 2 | Doral | FL | 33178 | 1,256 | A- BNBM/ Dragon Board | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 614. | *Brooke* | 10631 | Cummins, Chris | 13623 Johns Road | Vance | AL | 35490 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,705.60 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615. | *Amorin* | 10632 | Curtis, Gregory and Nancy | 221 Wildlife Trace | Chesapeake | VA | 23320 | 2,814 | K- Venture Supply | No | $72,168.35 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 616. | *Amorin* | 10633 | Curtis, Sean | 4919 Lancelot Drive | New Orleans | LA | 70127 | 1,236 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 617. | *Brooke* | 10634 | Curvin, Tyler | 2771 County Road 3 | Delta | AL | 36258 | 2,656 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 618. | *Amorin* | 10635 | Cusack, Cherl and Maddox, Cecil | 11313 Laurel Book Court | Riverview | FL | 33569 | 2,281 | L- White edge tape/ no markings/ numbers or letters | No | $17,918.33 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 619. | *Amorin* | 10636 | Cushen, Mark | 1309 Little Alafia Drive | Plant City | FL | 33567 | 3,525 | J- "Drywall" with Dimensions | No | $26,221.17 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 620. | *Brooke* | 10637 | Cutrer, Jason | 3601 Jupiter Street | Chalmette | LA | 70043 | 1,183 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 621. | *Amorin* | 10638 | D'Ambrosio, John and Pamela | 338 Mestre Place | North Venice | FL | 34275 | 1,482 | J- "Drywall" with Dimensions | No | $60,439.86 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 622. | *Amorin* | 10639 | D'Loughy, Daniel | 9424 Scarborough Court | Port St. Lucie | FL | 34952 | 4,074 | L- White edge tape/ no markings/ numbers or letters | No | $77,552.55 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623. | *Amorin* | 10640 | Daboval, John and Rosemary | 6740 Milne Blvd. | New Orleans | LA | 70124 | 2,797 | H- TAIAN TAISHAN/ Taihe edge tape | No | $28,254.81 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 624. | *Amorin* | 10641 | Dakin, Kim | 3521 Lyndell | Chalmette | LA | 70043 | 1,170 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 625. | *Amorin* | 10642 | Daley, Donnett | 2518 55th Street W. | Lehigh Acres | FL | 33971 | 2,096 | G- ProWall | No | $8,497.96 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 626. | *Amorin* | 10643 | Dallas, David | 640 Rosalyn Place | Gulfport | MS | 39503 | 1,107 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 627. | *Amorin* | 10644 | Dalton, Inc. | 502 A&B Shiloh Road | Corinth | MS | 38834 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 628. | *Brooke* | 10646 | Daniel, Wilnite; Delince, Enrico | 6730 NW Pinson Court West | Port St. Lucie | FL | 34983 | 3,521 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629. | *Amorin* | 10647 | Dao, Cuc | 857 SW 17th Street | Cape Coral | FL | 33991 | 2,232 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com |
| 630. | *Brooke* | 10648 | Darnell, Bobby Lynn and Darnell, Lori Suzanne | 127 Hidden Lakes Drive | Boaz | AL | 35957 | 4,319 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 631. | *Amorin* | 10649 | Dasilva, Jose and Maria | 4465 San Marco Road | New Orleans | LA | 70124 | 2,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 632. | *Amorin* | 10650 | DaSilva, Manuel | 5210 SW 24th Avenue | Cape Coral | FL | 33914 | 2,591 | J-"Drywall" with Dimensions | No | $16,679.65 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 633. | *Amorin* | 10651 | Davenport, Janelle and DuShane | 4045 Bradshaw Road | Williamsburg | VA | 23188 | 2,484 | K- Venture Supply | No | $56,808.27 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 634. | *Amorin* | 10652 | Davis, Alicia and Anthony | 467 Monroe Tyler Road | Monticello | GA | 31064 | 2,350 | K- Venture Supply | No | $0.00 | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 635. | *Amorin* | 10653 | Davis, Alvin | 4721 Marjorie Lane | New Orleans | LA | 70122 | 1,602 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,881.11 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 636. | *Brooke* | 10654 | Davis, Anita | 2513 Repose | Violet | LA | 70092 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 637. | *Amorin* | 10655 | Davis, Juanita | 4105-4107 Elba Street | New Orleans | LA | 70125 | 2,906 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,682.26 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 638. | *Amorin* | 10656 | Davis, Lakeisha | 5543 Charlotte Drive | New Orleans | LA | 70122 | 1,859 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 639. | *Amorin* | 10657 | Davis, Lolita | 4821 Piety Drive | New Orleans | LA | 70126 | 1,350 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 640. | *Brooke* | 10658 | Davis, Sharon | 7232 Claridge Court | New Orleans | LA | 70127 | 3,492 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641. | *Amorin* | 10659 | Davis, Walter and Melissa | 276 Jessie Smith Road | Lucedale | MS | 39452 | 2,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,622.05 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 642. | *Amorin* | 10660 | Dawkins, Benny | 13103 Linden Drive | Spring Hill | FL | 34609 | 1,813 | J- "Drywall" with Dimensions | No | $12,417.50 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 643. | *Amorin* | 10661 | Dawkins, Stephen | 78 Spring Lake Boulevard | Clanton | AL | 35045 | 1,244 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $21,700.00 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw. com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644. | *Amorin* | 10662 | Dawson, Robert | 4326 Lydias Drive | Williamsburg | VA | 23188 | 2,352 | K- Venture Supply | No | $105,423.78 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 645. | *Amorin* | 10663 | Day, Dan and Maureen | 1804 Mayberry Drive | Virginia Beach | VA | 23456 | 4,224 | K- Venture Supply | No | $168,183.38 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646. | *Brooke* | 10664 | de Esquijarosa, Mariana | 2217 N.W. 7th Street, Unit 608 | Miami | FL | 33125 | 685 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 647. | *Amorin* | 10665 | De Jesus, Amelia | 9653 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,638 | J- "Drywall" with Dimensions | No | $13,126.02 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648. | *Amorin* | 10666 | de Leon, James and Melinda | 3013 Bradbury Drive | Meraux | LA | 70075 | 1,812 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 649. | *Amorin* | 10667 | De Vicente, Evelyn Duboq | 8049 NW 108 Place | Doral | FL | 33178 | 1,671 | J- "Drywall" with Dimensions | No | $14,328.27 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 650. | Amorin | 10668 | Dean, Brian | 21635 Glass and Spivey | Robertsdale | AL | 36567 | 1,566 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $57,418.67 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 651. | Amorin | 10669 | Dearborn, John & Charlotte | 1703 NW 44TH Avenue | Cape Coral | FL | 33993 | 1,952 | C- Chinese Manufactur er #2 (purple stamp) | No | $6,545.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |
| 652. | Amorin | 10670 | DeFrancesco, Joyce and Richard | 2218 S.W. Embers Terrace | Cape Coral | FL | 33991 | 1,991 | J- "Drywall" with Dimensions | No | $11,181.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **653.** | *Brooke* | 10671 | Degado, Teresa | 2217 N.W. 7th Street, Unit 501 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **654.** | *Brooke* | 10672 | Degree, Angel | 3806 Holland Court | Phenix City | AL | 36867 | 1,312 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 655. | *Amorin* | 10673 | Degruy, David and Tiffany | 531 Poinciana Drive | Homewood | AL | 35209 | 1,835 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $22,687.91 | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 656. | *Brooke* | 10674 | Deibel, Estelle I. | 1609 Esteban Street | Arabi | LA | 70032 | 1,876 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 657. | *Amorin* | 10675 | Dejan, Waldo W. and Shirley L. | 4931 Chantilly Drive | New Orleans | LA | 70126 | 1,942 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 658. | *Brooke* | 10676 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-1** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 659. | *Brooke* | 10677 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-10** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 660. | *Brooke* | 10678 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-11** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 661. | *Brooke* | 10679 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-12** | Vero Beach | FL | 32963 | 881 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 662. | *Brooke* | 10680 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-16** | Vero Beach | FL | 32963 | 1,107 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 663. | *Brooke* | 10681 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-17** | Vero Beach | FL | 32963 | 1,052 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 664. | *Brooke* | 10682 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-19** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 665. | *Brooke* | 10683 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-22** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 666. | *Brooke* | 10684 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-3** | Vero Beach | FL | 32963 | 1,107 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667. | *Brooke* | 10685 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-4** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 668. | *Brooke* | 10686 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit E-7** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 669. | *Brooke* | 10687 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-10** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **670.** | *Brooke* | 10688 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-23** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **671.** | *Brooke* | 10689 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit H-9** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **672.** | *Brooke* | 10690 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-1** | Vero Beach | FL | 32963 | 1,107 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673. | *Brooke* | 10691 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-11** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 674. | *Brooke* | 10692 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-18** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 675. | *Brooke* | 10693 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-19** | Vero Beach | FL | 32963 | 1,107 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 676. | *Brooke* | 10694 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-2** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 677. | *Brooke* | 10695 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-20** | Vero Beach | FL | 32963 | 1,107 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 678. | *Brooke* | 10696 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-21** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 679. | *Brooke* | 10697 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-27** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 680. | *Brooke* | 10698 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-3** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 681. | *Brooke* | 10699 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-4** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 682. | *Brooke* | 10700 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-5** | Vero Beach | FL | 32963 | 881 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 683. | *Brooke* | 10701 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-6** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 684. | *Brooke* | 10702 | Del Mar Condominium Association (c/o Gary Rollins) | 5400 A1A, **Unit I-8** | Vero Beach | FL | 32963 | 1,052 | J-"Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **685.** | *Brooke* | 10703 | del Rio, Barbara | 2217 N.W. 7th Street, Unit 804 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **686.** | *Amorin* | 10704 | Del Toro, Gilbert and Zamira | 7565 Bristol Circle | Naples | FL | 34124 | 2,054 | J- "Drywall" with Dimensions | No | $10,625.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687. | Amorin | 10705 | Del Valle, Craig | 3830 Misty Landing Drive | Valrico | FL | 33594 | 2,769 | J- "Drywall" with Dimensions | No | $13,900.33 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 688. | Amorin | 10706 | Delayo, William and Jennifer | 19848 Maddelena Circle | Ft. Myers | FL | 33967 | 2,647 | G- ProWall | Yes (assignment of rights of remediation claim) | $1,441.47 | Pro Se 303 Woodland Greens Drive Ponte Vedra, FL 32081 904-437-7073 billdelayo@gmail.com |
| 689. | Amorin | 10707 | DeLeon, Gordon and Donna | 1209 East Avide Street | Chalmette | LA | 70043 | 2,496 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 690. | Amorin | 10708 | Delgado, Pedro and Margarita | 2023 SW 30th Terrace | Cape Coral | FL | 33914 | 2,411 | G- ProWall | No | $16,117.65 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 691. | Brooke | 10709 | Della-Pietra, Ralph J. Jr. | 5076 SE Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | $28,592.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 692. | Amorin | 10710 | Delmas, Hantz and Melmas, Mary Menzies | 22796 S.W. 89th Place | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | $14,139.90 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 693. | *Amorin* | 10711 | Demarrais, William S. | 205 41st St. South | Birmingham | AL | 35222 | 3,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,098.81 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 694. | *Brooke* | 10712 | Dennis, Cornelius | 3514 Clematis | New Orleans | LA | 70122 | 1,097 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,080.16 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 695. | *Brooke* | 10713 | Depetris, James | 5343 SW 10th Avenue | Cape Coral | FL | 33914 | 3,349 | J- "Drywall" with Dimensions | No | $22,381.56 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 696. | *Amorin* | 10714 | Desire, Marie | 4734 14th St. SW | Lehigh Acres | FL | 33973 | 1,239 | L- White edge tape/ no markings/ numbers or letters | No | $4,164.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 697. | *Amorin* | 10715 | Desire, Marie | 4736 14th Street SW | Lehigh Acres | FL | 33973 | 1,239 | L- White edge tape/ no markings/ numbers or letters | No | $3,579.74 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 698. | *Amorin* | 10716 | Desmore, Judy and Barry | 115 West Celestine | Chalmette | LA | 70043 | 1,286 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 699. | *Amorin* | 10717 | Desselle, Brent | 2917 Monica Lane | Marrero | LA | 70072 | 1,553 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,883.27 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 700. | *Amorin* | 10718 | Destacamento, Marilou and Aladin | 910 Alaska Avenue | Lehigh Acres | FL | 33971 | 2,029 | G- ProWall | No | $14,439.53 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 701. | *Brooke* | 10719 | Detweiler, Gerald | 11501 Hammocks Glade Drive | Riverview | FL | 33569 | 1,655 | J- "Drywall" with Dimensions | No | $11,063.75 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 702. | *Amorin* | 10720 | DeYoung, John C. | 4147 Courtside Way | Tampa | FL | 33618 | 2,592 | J-"Drywall" with Dimensions | No | $18,703.51 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 703. | *Amorin* | 10721 | Diallo, Alfa and Molero, Karla | 7300 Wisteria Avenue | Parkland | FL | 33076 | 3,782 | J-"Drywall" with Dimensions | No | $37,178.32 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 704. | *Brooke* | 10722 | Diaz, Fernando | 20338 SW 88 Court | Cutler Bay | FL | 33189 | 2,075 | J-"Drywall" with Dimensions | No | $56,420.36 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 705. | *Amorin* | 10723 | Diaz, Nelisbet | 20441 SW 317th Street | Homestead | FL | 33030 | 1,964 | J-"Drywall" with Dimensions | No | $7,499.82 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 706. | Amorin | 10724 | Dickey, Jeremy | 60 Pinebark Court | Wetumpka | AL | 36093 | 2,003 | K- Venture Supply | No | $12,492.77 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 707. | Amorin | 10726 | Dier, Amanda and Campo, Derek | 2912 Blanchard Drive | Chalmette | LA | 70043 | 1,420 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 708. | Amorin | 10727 | Diffley, Matthew and Christa | 7484 Dickey Springs Road | Bessemer | AL | 35022 | 3,705 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,008.15 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 709. | *Amorin* | 10728 | Diggs, David | 228 Vintage Drive | Covington | LA | 70433 | 1,842 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,207.64 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 710. | *Amorin* | 10729 | Dillard, Vida | 1219 Avondale Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $82,293.45 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 711. | *Amorin* | 10730 | Svetly, Rita | 3531 NW 14th Street | Cape Coral | FL | 33993 | 1,952 | C- Chinese Manufacturer #2 (purple stamp) | No | $16,582.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 712. | *Amorin* | 10731 | Dimitrov, Nokolay and Ilyana | 1925 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | $45,687.73 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 713. | *Amorin* | 10732 | Dimon, Charles and Lynn | 482 N.W. Emilia Way | Jensen Beach | FL | 34957 | 1,832 | C- Chinese Manufacturer #2 (purple stamp) | No | $11,111.37 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 714. | *Amorin* | 10733 | Dinette, Rodney and Geraldine | 573 Huseman Lane | Covington | LA | 70435 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,179.17 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 715. | *Amorin* | 10734 | Dion, David and Parks, Eunice | 9781 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,653 | J- "Drywall" with Dimensions | No | $48,073.30 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 716. | *Amorin* | 10735 | DiPonti, Robert and Dolores | 4139 NE 9th Avenue | Cape Coral | FL | 33909 | 2,355 | J- "Drywall" with Dimensions | No | $57,958.41 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 717. | *Amorin* | 10737 | DiSapio, Tonya and Carmine | 24518 Wallaby Lane | Punta Gorda | FL | 33955 | 2,221 | J-"Drywall" with Dimensions | No | $38,399.37 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 718. | *Amorin* | 10738 | Disla, David | 4101 Country Club Blvd. | Cape Coral | FL | 33904 | 1,712 | J-"Drywall" with Dimensions | No | $14,752.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 719. | *Amorin* | 10739 | Distel, Matthew and Stephanie | 1145 NW 28th Avenue | Cape Coral | FL | 33993 | 1,718 | J-"Drywall" with Dimensions | No | $18,477.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **720.** | *Brooke* | 10740 | Dix Packa Sixie LLC | 5500 St. Claude Ave. | New Orleans | LA | 70117 | 12,665 | D- Crescent City | No | $0.00 | Simon, Peragine, Smith & Redfearn, LLP Peter Thriffley, Jr. 1100 Poydras Street, 30th Floor New Orleans, LA 70163 (504) 569-2030 petert@spsr-law.com |
| **721.** | *Amorin* | 10741 | Dixon, Demetrius | 11421 Mountain Bay Drive | Riverview | FL | 33569 | 1,850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,023.70 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **722.** | *Brooke* | 10742 | Dixon, Stanley | 1715 Bristow Cove Road | Boaz | AL | 35956 | 1,879 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723. | *Brooke* | 10743 | Doan 2, LLC | 3210 Cottonwood Bend, Unit 803 | Fort Myers | FL | 33905 | 1,958 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 724. | *Brooke* | 10744 | Dobbs, Kevin | 102 Camerons Way | Lincoln | AL | 35096 | 1,261 | K- Venture Supply | No | $16,778.02 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 725. | *Amorin* | 10745 | Doerre, Estate of Christopher J. (c/o Sharon Guerrieri) | 5280 Tamiami Court | Cape Coral | FL | 33904 | 3,192 | J- "Drywall" with Dimensions | No | $21,338.68 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 726. | Amorin | 10746 | Doherty, Alicia and Kenneth Randall | 4080 Walter Moore Road | Chunchula | AL | 36521 | 3,770 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,169.22 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 727. | Amorin | 10747 | Dolan, Christopher and Carrie | 3302 Rannock Moor | Williamsburg | VA | 23188 | 1,192 | K- Venture Supply | No | $28,265.75 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 728. | Amorin | 10749 | Domingue, Craig and Lesa | 205 Thistledown Court | Pearl River | LA | 70452 | 2,786 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 729. | *Amorin* | 10750 | Donaldson, Jill and Oertling, Jared | 18 Log Cabin Lane | Pearl River | LA | 70452 | 6,494 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,932.39 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy., Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 730. | *Amorin* | 10751 | Donmyer, Scott D. and Kristin | 4436 Park Shore Drive | Marrero | LA | 70072 | 1,478 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,990.11 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 731. | *Amorin* | 10752 | Donofrio, Michael and Kristin | 2401 Jefferson Avenue | New Orleans | LA | 70115 | 3,076 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,198.13 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 732. | *Amorin* | 10753 | Donohue, Francis J. Jr. | 408 Jefferson Avenue | Cape Charles | VA | 23310 | 1,400 | K- Venture Supply | No | $66,026.76 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 733. | *Amorin* | 10754 | Donohue, Mark and Lori | 3833 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,702 | B- C&K | No | $6,435.05 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 734. | *Amorin* | 10755 | Dooling, Jay | 645 Roland Drive | Norfolk | VA | 23509 | 2,476 | K- Venture Supply | No | $75,424.91 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 735. | *Amorin* | 10756 | Dora, Rolanda | 2206 SW Plymouth Street | Port St. Lucie | FL | 34953 | 2,094 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 736. | *Amorin* | 10757 | Dorman, Timothy and Melissa | 10703 Rockledge View Drive | Riverview | FL | 33579 | 2,512 | H- TAIAN TAISHAN/ Taihe edge tape | No | $28,546.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 737. | *Amorin* | 10758 | Dorsey, Rachael and David | 102 NW 24th Avenue | Cape Coral | FL | 33993 | 1,718 | J- "Drywall" with Dimensions | No | $1,730.88 | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **738.** | *Amorin* | 10759 | Dos Ramos, Jose J. Pereira | 10841 NW 79 Street | Doral | FL | 33178 | 1,894 | J-"Drywall" with Dimensions | No | $4,326.42 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **739.** | *Amorin* | 10760 | Dos Santos, Ana S. Sanchez, Migel Boutureira | 8415 NW 113th Place | Doral | FL | 33178 | 2,379 | J-"Drywall" with Dimensions | No | $138,575.57 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 740. | *Amorin* | 10761 | Dow, Jared | 172 S.E. 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 741. | *Amorin* | 10762 | Downey, Brent and Tina | 1308 Maplewood Drive | Harvey | LA | 70058 | 1,688 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,382.12 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 742. | *Brooke* | 10763 | Downing, David | 320 West Riverside Drive | Jupiter | FL | 33469 | 2,368 | J- "Drywall" with Dimensions | No | $18,486.56 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **743.** | *Amorin* | 10764 | Downing, Kenneth and Maria | 10540 E. Park Avenue | Port St. Lucie | FL | 34987 | 2,570 | J- "Drywall" with Dimensions | No | $17,180.58 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **744.** | *Amorin* | 10765 | Driskell, Jamie | 4150 Bismarck Palm Dr. | Tampa | FL | 33610 | 1,692 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,865.00 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |
| **745.** | *Amorin* | 10766 | Duarte, Jennifer M. | 3317 Corinne Drive | Chalmette | LA | 70043 | 1,100 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 746. | *Amorin* | 10767 | Duckett, Larry and Lori | 332 Granite Circle | Albertville | AL | 35950 | 1,322 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 747. | *Brooke* | 10768 | Dugay-Stark, Pamela | 5439 Dauphine Street | New Orleans | LA | 70117 | 2,044 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 748. | *Brooke* | 10769 | Dujlovic, Edward & Dujlovic, Angela & Kudumija, Mary Ann | 6051 Jonathans Bay Circle, Unit 501 | Ft. Myers | FL | 33908 | 1,832 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749. | *Amorin* | 10770 | Dumas, Bertrand and Pamela | 11130 Winchester Park Drive | New Orleans | LA | 70128 | 4,215 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,936.40 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 750. | *Amorin* | 10771 | Dunaway, Jason and Lisa Guida (f/k/a Lisa Dunaway) | 27037 Flaggy Run Road | Courtland | VA | 23837 | 1,864 | K- Venture Supply | No | $24,882.54 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 751. | *Amorin* | 10772 | Duncan, Brian | 1408 Cypress Avenue | Virginia Beach | VA | 23451 | 3,836 | K- Venture Supply | No | $99,770.10 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 752. | *Amorin* | 10773 | Dunbar, Michael | 1045 Venetian Drive (6 of 8) #104 | Melbourne | FL | 32904 | 1,438 | J- "Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753. | *Amorin* | 10775 | Dunn, Jeffrey | 8170 N. View Boulevard | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | $70,794.19 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 754. | *Brooke* | 10776 | Dusset, Lisa | 2804 Cherry St. | New Orleans | LA | 70118 | 2,085 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **755.** | *Amorin* | 10777 | Dwight, Randy and Hutchinson, Mercedes | 12430 SW 50th Street #127 | Miramar | FL | 33027 | 1,481 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,982.50 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **756.** | *Amorin* | 10778 | Dykes, Jacob and Anny | 1690 Montague Street | Leeds | AL | 35094 | 1,956 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,650.41 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 757. | *Brooke* | 10779 | Dymond, Saundra | 4607 Frenchmen Street | New Orleans | LA | 70122 | 1,242 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 758. | *Amorin* | 10780 | Eck, August and Tina | 3910 Embers Parkway | Cape Coral | FL | 33933 | 2,378 | G- ProWall | No | $16,943.62 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 759. | *Brooke* | 10781 | Economou, Monica | 1343 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | C- Chinese Manufacturer #2 (purple stamp) | No | $22,600.60 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 760. | *Amorin* | 10782 | Edgerly, Lyle and Leslie | 9618 Hildreth Road | Perdido Beach | AL | 36530 | 2,640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,637.88 | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 761. | *Amorin* | 10783 | Edmonds, Rick | 801 Holly Street | Richmond | VA | 23220 | 1,728 | K- Venture Supply | No | $99,872.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 762. | *Amorin* | 10784 | Edouard, Louis and Kathleen | 815 King Leon Way | Sun City Center | FL | 33573 | 1,760 | J- "Drywall" with Dimensions | No | $12,540.69 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 763. | *Amorin* | 10785 | Edwards, Cecile | 1006 Bristol Greens Court | Sun City Center | FL | 33573 | 1,322 | C- Chinese Manufacturer #2 (purple stamp) | No | $12,268.99 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 764. | *Amorin* | 10786 | Edwards, Franklin | 703 Clay Street | Marion | AL | 36756 | 5,504 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,698.37 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 765. | *Amorin* | 10787 | Edwards, Richard | 1629 SW 4th Place | Cape Coral | FL | 33991 | 1,375 | J- "Drywall" with Dimensions | No | $15,236.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 766. | *Amorin* | 10788 | Egermayer, Craig | 21705 First Street | Silverhill | AL | 36576 | 1,536 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,764.49 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 767. | *Amorin* | 10789 | Eggeling, William | 6231 NW Hacienda Lane | Port St. Lucie | FL | 34986 | 2,415 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 768. | *Amorin* | 10791 | Ehrsam, Howard and Lisa | 10320 S.W. Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 769. | *Amorin* | 10792 | Eide, Stale and Anne | 1201 Magnolia Alley | Mandeville | LA | 70471 | 2,016 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,442.54 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 770. | *Amorin* | 10793 | Eldurone, Florencia | 1623 Roosevelt Avenue | Lehigh | FL | 33972 | 2,363 | L- White edge tape/ no markings/ numbers or letters | No | $16,858.01 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 771. | *Amorin* | 10795 | Elias, Mark | 3028 Ivy Place | Chalmette | LA | 70043 | 1,966 | D- Crescent City | No | $4,490.89 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 772. | *Amorin* | 10796 | El-Khoury, Amine (obo Kore Development, LLC) | 8121 NW 108th Place | Doral | FL | 33178 | 1,894 | A- BNBM/ Dragon Board | No | $4,326.42 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 773. | *Amorin* | 10797 | Ellington, Peter and Robyn | 1213 NW 37 Place | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 774. | *Amorin* | 10798 | Elliott, Mary | 2996 Centerwood Drive | Jacksonville | FL | 32218 | 1,459 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,958.22 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 775. | *Amorin* | 10799 | Elliott, Roger and Allison | 2003 SW Laredo Street | Palm City | FL | 34990 | 3,479 | J- "Drywall" with Dimensions | No | $17,966.64 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 776. | *Amorin* | 10801 | Ellison, Kenton and Tammy | 3637 Shellcracker Drive | Lake Wales | FL | 33898 | 1,269 | A- BNBM/ Dragon Board | No | $4,797.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777. | *Amorin* | 10802 | Elly, Ernest and Portia | 4516 Desire Drive | New Orleans | LA | 70126 | 1,561 | D- Crescent City | No | $17,495.79 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 778. | *Amorin* | 10803 | Elzie, Henry and Edna | 1335 Alvar Street | New Orleans | LA | 70117 | 1,248 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 779. | *Brooke* | 10804 | Emerald Property Management, LLC | 941 Emerald Street | New Orleans | LA | 70124 | 2,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gregory D'Angelo 1507 Demosthenes Street Metairie, LA  70005 504-831-7100 gdangelo@gdangelolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 780. | *Amorin* | 10805 | Encalade, Letitia and Thorne, Dontroy | 5520 Ricket Drive | New Orleans | LA | 70126 | 1,649 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 781. | *Amorin* | 10806 | Eng, James and Yvonne | 2520 Cape Coral Parkway | Cape Coral | FL | 33914 | 3,716 | J- "Drywall" with Dimensions | No | $12,752.98 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 782. | *Amorin* | 10807 | Engasser, Paul and Patricia | 1451 NW 39th Avenue | Cape Coral | FL | 33993 | 2,233 | J- "Drywall" with Dimensions | No | $12,523.79 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 783. | *Amorin* | 10808 | England, Charles P., Sr. | 2516 Reunion Drive | Violet | LA | 70092 | 1,092 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 784. | *Amorin* | 10809 | Englert, Thomas and Karen | 1657 SW Mackey Avenue | Port St. Lucie | FL | 33973 | 2,386 | J- "Drywall" with Dimensions | No | $15,950.53 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 785. | *Brooke* | 10810 | Enriquez, Luis; GEC Assoc Investment, Inc. | 4113 SW 8th Place | Cape Coral | FL | 33914 | 1,671 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 786. | Amorin | 10811 | Enterprising Management Group, LLC | 7000 West 12 Avenue, Suite 4 | Hialeah | FL | 33014 | 2,887 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 787. | Brooke | 10812 | Ergelen, Mehmet | 732-734 Delachaise Street | New Orleans | LA | 70115 | 2,197 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 788. | Amorin | 10813 | Erickson, William Charles | 161 Partridge Street | Lehigh Acres | FL | 33974 | 1,448 | G- ProWall | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 789. | Amorin | 10814 | Ernandez, Vincent and Doren | 11310 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | $17,918.33 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 790. | Amorin | 10815 | Escalona, Ileana and Delgado, Ruben | 8141 W 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 791. | Amorin | 10816 | Escorcia, David and Tricia | 2216 Half Section Line Road | Albertville | AL | 35950 | 1,520 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,746.93 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 792. | *Amorin* | 10817 | Espinal, Jeffrey ("Jack") and Byrne, Patricia | 4615 Town Creek Drive | Williamsburg | VA | 23188 | 3,072 | K- Venture Supply | No | $103,372.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 793. | *Amorin* | 10818 | Ess, Judy and Thomas (deceased) | 3131 Sea Trawler Bend, #4 | North Fort Myers | FL | 33903 | 2,063 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $823.10 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 794. | *Brooke* | 10819 | Essary, Gerald & Beebe | 244-A County Road 620 | Corinth | MS | 38834 | 2,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 795. | *Amorin* | 10820 | Estadt, Barry and Jean | 529 Rimini Vista Way | Sun City Center | FL | 33571 | 2,140 | J- "Drywall" with Dimensions | No | $16,159.48 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 796. | *Amorin* | 10821 | Estes, Jeffrey | 308 Preservation Reach | Chesapeake | VA | 23320 | 2,933 | K- Venture Supply | No | $114,814.27 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 797. | *Brooke* | 10822 | Estrade, Mary Ann; Trosclair, Linda | 501-503 Dubarry Place | Chalmette | LA | 70043 | 2,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 798. | *Brooke* | 10823 | Estrella de Alvarez Angel, Maria | 8013 W. 36th Ave., # 4 | Hialeah | FL | 33018 | 1,356 | F- IMT Gypsum | No | $4,547.04 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 799. | *Amorin* | 10824 | Evans, Cassie | 4321 Eleanors Way | Williamsburg | VA | 23188 | 944 | K- Venture Supply | No | $38,247.83 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 800. | *Amorin* | 10825 | Evans, Jamie Lynn | 7505 Mercury Drive | Violet | LA | 70092 | 1,879 | H- TAIAN TAISHAN/ Taihe edge tape | No | $757.67 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 801. | *Amorin* | 10826 | Evans, Ronald | 9235 Olive Street | New Orleans | LA | 70118 | 1,757 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 802. | *Amorin* | 10827 | Evans, Robyn (aka McCalla, Robyn) | 1045 Venetian Drive (4 of 8) #102 | Melbourne | FL | 32904 | 1,438 | J- "Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 803. | *Amorin* | 10828 | Everard, Elliott and Angelia | 3000 N. Palm Drive | Slidell | LA | 70458 | 3,377 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,624.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 804. | *Amorin* | 10829 | Everett, Michael | 202 Allison Circle | Gulfport | MS | 39503 | 1,180 | G- ProWall | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 805. | *Amorin* | 10830 | Everette, Charles and Eugene, Dawn Newell | 393 Rothley Avenue | Fairhope | AL | 36532 | 2,530 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $19,065.62 | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 806. | *Amorin* | 10831 | Ewell, Timothy and Abby | 1638 Cicero Court | Chesapeake | VA | 23322 | 4,140 | K- Venture Supply | No | $93,846.73 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 807. | *Amorin* | 10832 | Eyrich, Lillian | 130 22nd Street | New Orleans | LA | 70124 | 2,404 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,022.80 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 808. | *Amorin* | 10833 | Ezeogu, Franklin | 3506 E. 11th Ave. | Tampa | FL | 33605 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 809. | *Brooke* | 10834 | Faber, Fred and Irene | 12540 NW 83 Court | Parkland | FL | 33076 | 3,011 | A- BNBM/ Dragon Board | No | $45,767.04 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 810. | *Amorin* | 10835 | Fadl, Yahya and Nawal | 5301 Center Street | Williamsburg | VA | 23188 | 2,352 | K- Venture Supply | No | $62,945.63 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 811. | *Amorin* | 10836 | Falgout, Christopher | 2005 Flamingo Drive | St. Bernard | LA | 70085 | 2,450 | D- Crescent City | No | $9,263.15 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 812. | *Amorin* | 10837 | Falke, Maureen | 3224 NE 4 Street | Pompano Beach | FL | 33062 | 2,689 | J- "Drywall" with Dimensions | No | $25,115.49 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 813. | *Amorin* | 10838 | Farley, Nancy A. | 551 NE 61 Terrace | Ocala | FL | 34470 | 1,975 | C- Chinese Manufacturer #2 (purple stamp) | No | $4,511.45 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 814. | *Amorin* | 10839 | Farley, Patrick, Michael and Josephine | 9013 Amour Drive | Chalmette | LA | 70043 | 2,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815. | *Brooke* | 10840 | Farmer, Eva Pearl | 521 Triumph Way | Winder | GA | 30680 | 1,893 | K- Venture Supply | No | $17,166.56 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 816. | *Brooke* | 10841 | Farmer, Lee (o/b/o Bogue Homa Baptist Church) | 163 McFarland Road | Heidelberg | MS | 39439 | 2,728 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 817. | *Amorin* | 10842 | Farve, Crystal | 5032 Sixth Street | Bay St. Louis | MS | 39520 | 1,920 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 818. | *Amorin* | 10843 | Fatta, Joseph and Tracy | 2622 College Street | Slidell | LA | 70458 | 2,890 | J- "Drywall" with Dimensions | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 819. | *Brooke* | 10844 | Favorth, Melissa | 4900 Maid Marion Drive | New Orleans | LA | 70128 | 1,521 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 820. | *Amorin* | 10845 | Feldkamp, Andrew and Dawn | 5237 Butte Street | Lehigh Acres | FL | 33971 | 1,968 | J- "Drywall" with Dimensions | No | $6,556.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 821. | *Amorin* | 10846 | Felix, Bruno | 11102 NW 83rd Street #106 | Doral | FL | 33178 | 1,207 | J- "Drywall" with Dimensions | No | $20,372.03 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 822. | *Amorin* | 10847 | Feltner, Donna | 4139 Constantine Loop | Wesley Chapel | FL | 33543 | 1,776 | J- "Drywall" with Dimensions | No | $40,650.12 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 823. | *Amorin* | 10848 | Fernandez, Frederico and Maria | 8061 W 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | No | $4,909.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 824. | *Amorin* | 10849 | Fernandez, Hely and Fuermayor, Carmen | 15090 SW 16th Street | Davie | FL | 33326 | 4,339 | J- "Drywall" with Dimensions | No | $29,006.45 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 825. | *Brooke* | 10850 | Fernandez, Lorraine | 200 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 826. | *Brooke* | 10851 | Roeder, Brenda | 200 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of all claims to Lorraine Fernandez, the subsequent purchaser who also has a claim on Brooke) | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 827. | *Brooke* | 10852 | Fernandez, Jose | 19911 NW 77th Court | Miami | FL | 33015 | 1,627 | J-"Drywall" with Dimensions | No | $10,625.46 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 828. | *Amorin* | 10853 | Fernandez, Victor and Iris | 402 Lincoln Blvd. | Lehigh Acres | FL | 33936 | 1,936 | G- ProWall | No | $12,045.72 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 829. | *Amorin* | 10854 | Ferrara, Elena | 8031 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J-"Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 830. | *Brooke* | 10855 | Ferreira, Darren | 192 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 831. | *Amorin* | 10856 | Ferrer, Haydee | 10845 NW 79 Street | Miami | FL | 33178 | 1,683 | J- "Drywall" with Dimensions | No | $3,844.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 832. | *Amorin* | 10857 | Ferrigno, Joseph and Christina | 3713 Embers Parkway | Cape Coral | FL | 33993 | 2,380 | J-"Drywall" with Dimensions | No | $26,912.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 833. | *Amorin* | 10858 | Ferroni, Peter and Christian | 188 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J-"Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 834. | *Brooke* | 10859 | Fiala, John and Joan | 101 Potecasi Creek Court | Hertford | NC | 27944 | 2,832 | K- Venture Supply | No | $28,549.09 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 835. | *Amorin* | 10860 | Fields, Lawrence | 384 Hunter Avenue | Pass Christian | MS | 39571 | 1,372 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 836. | *Amorin* | 10861 | Figueroa, Ramon and Lillian | 4230 Tyler Circle | St. Petersburg | FL | 33771 | 1,685 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $17,295.43 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 837. | *Amorin* | 10862 | Filardo, Thomas and Thomas, Jr. | 182 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,384 | J- "Drywall" with Dimensions | No | $7,272.78 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 838. | *Brooke* | 10863 | Fincher, Nathan and Megan | 1700 County Road 3949 | Arley | AL | 35541 | 3,184 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $177,981.81 | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton .com |
| 839. | *Amorin* | 10864 | Findorf, Fredene | 2608 Creely Drive | Chalmette | LA | 70043 | 1,536 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 840. | *Amorin* | 10865 | Fineschi, Nicola | 1200 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,459.86 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 841. | Amorin | 10866 | Finger, Simon and Rebecca | 1844 State Street | New Orleans | LA | 70115 | 4,782 | H- TAIAN TAISHAN/ Taihe edge tape | No | $204,669.38 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 842. | Amorin | 10867 | Finn, Dale and Evelyn, Glenn | 8848 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,272 | A- BNBM/ Dragon Board | No | $30,477.12 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 843. | Amorin | 10868 | First Baptist Church of Seminole, Alabama, Inc. a/k/a Seminole Baptist Church c/o Pastor Raymond Williamson | 32619 Browns Landing Road | Seminole | AL | 36574 | 5,716 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $23,936.74 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 844. | *Amorin* | 10869 | First CZ Real Estate, LLC (c/o Dan Matousek) | 1909 SW 25th Street | Cape Coral | FL | 33914 | 1,718 | J- "Drywall" with Dimensions | No | $11,484.91 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 845. | *Brooke* | 10870 | First National Bank | 1724-1726 Burdette Street | New Orleans | LA | 70118 | 2,637 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 846. | *Brooke* | 10871 | Kardon, Anna | 1726 Burdette St | New Orleans | LA | 70118 | 2,637 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 847. | *Brooke* | 10872 | First National Bank | 3907-3909 Civic Street | Metairie | LA | 70001 | 4,370 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 848. | *Amorin* | 10873 | Flanagan, Robert | 4501 Olive Drive | Meraux | LA | 70075 | 1,600 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 849. | *Brooke* | 10874 | Civello, Barbara | 4501 Olive Drive | Meraux | LA | 70075 | 1,600 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 850. | *Amorin* | 10875 | Flax, Yvonne | 2700 Edna Street | New Orleans | LA | 70126 | 1,490 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 851. | *Amorin* | 10876 | Flint, Joseph and Sloan, Danielle | 1192 S.W. Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | J- "Drywall" with Dimensions | No | $12,035.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 852. | *Amorin* | 10877 | Flot, Denise | 2501-2503 Elder Street | New Orleans | LA | 70122 | 2,055 | D- Crescent City | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 853. | *Amorin* | 10878 | Floyd, Leroy and Bernadette | 2602 Rhode Island Avenue | Fort Pierce | FL | 34947 | 2,086 | J- "Drywall" with Dimensions | No | $17,575.54 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 854. | *Amorin* | 10879 | Fluence, Joseph | 2716 Veronica Drive | Chalmette | LA | 70043 | 1,784 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 855. | *Brooke* | 10880 | Fogan, Darnell R.; Fogan, Wylona T. | 7615 Forum Boulevard | New Orleans | LA | 70128 | 1,496 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 856. | *Brooke* | 10881 | Fomby, Kenneth & Bonita | 3500 McMurry Drive | Pinson | AL | 35216 | 6,041 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 857. | *Amorin* | 10882 | Fong, Charmaine | 9816 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 3,731 | J- "Drywall" with Dimensions | No | $24,941.93 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 858. | *Amorin* | 10883 | Fontana, Patricia | 2509 Mumphrey Road | Chalmette | LA | 70043 | 1,344 | D- Crescent City | No | $3,255.10 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 859. | *Amorin* | 10884 | Fontenot, Perry and Cassandra | 1016 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $60,298.49 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 860. | *Brooke* | 10885 | Forero, Margarita | 16274 SW 57th Lane | Miami | FL | 33193 | 1,823 | J-"Drywall" with Dimensions | No | $19,530.57 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 861. | *Amorin* | 10886 | Forest, Gerard and Hopal | 564 Conover Avenue | Palm Bay | FL | 32907 | 2,185 | J-"Drywall" with Dimensions | No | $14,606.83 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 862. | *Brooke* | 10887 | Forget, Jean-Paul (o/b/o 3940870 Canada, Inc.) | 8663 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | J-"Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 863. | *Amorin* | 10888 | Forman, Stephen and Beverly | 254 Mestre Place | North Venice | FL | 34275 | 1,201 | K- Venture Supply | No | $32,711.02 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 864. | *Amorin* | 10889 | Forsyth, Nathan and Lanette | 640 County Road 960 | Crane Hill | AL | 35053 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,613.64 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 865. | *Amorin* | 10890 | Forsythe, Blaise and Patsy | 2733 South Lake Blvd. | Violet | LA | 70092 | 1,535 | D- Crescent City | No | $5,803.64 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 866. | *Amorin* | 10891 | Forte, John | 3002 Paris Road | Chalmette | LA | 70043 | 1,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 867. | *Brooke* | 10893 | Foster, Sherman | 3000 Nancy Street | Meraux | LA | 70075 | 1,280 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 868. | *Amorin* | 10894 | Foster, Van (c/o Good Ole Boyz, LLC) | 1514 11th Street N | Birmingham | AL | 35204 | 1,414 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,346.16 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 869. | *Amorin* | 10895 | Foster, Van (c/o Good Ole Boyz, LLC) | 1610 13th Street North | Birmingham | AL | 35204 | 1,490 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,633.51 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 870. | *Amorin* | 10897 | Foster, William and Vicki | 10814 Fortina Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | No | $71,287.08 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 871. | *Amorin* | 10898 | Fowle, Amanda | 957 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $45,943.99 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 872. | *Brooke* | 10899 | Fowler, Ryan | 2408 Riverbend Drive | Violet | LA | 70092 | 1,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 873. | *Amorin* | 10900 | Foxworth, Margie | 360 Church Avenue | Pass Christian | MS | 39571 | 1,410 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 874. | *Amorin* | 10901 | Francipane, Sal & Susan | 4005 SW 23rd Avenue | Cape Coral | FL | 33914 | 2,537 | J- "Drywall" with Dimensions | No | $14,247.91 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 875. | *Amorin* | 10902 | Francisco, Thomas and Jane | 1728 Bobcat Trail | North Port | FL | 34288 | 2,570 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $17,180.58 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 876. | *Brooke* | 10903 | Franco, Brenda del Pilar | 2217 NW 7 ST, #1204 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 877. | *Brooke* | 10904 | Francois, Brandon | 1730 Leon C. Simon Drive | New Orleans | LA | 70122 | 2,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 878. | *Amorin* | 10905 | Frank, David and Catherine | 826 King Leon Way | Sun City Center | FL | 33573 | 1,910 | J- "Drywall" with Dimensions | No | $15,409.27 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 879. | *Amorin* | 10906 | Frank, Peter and Elizabeth | 11230 North Idlewood Court | New Orleans | LA | 70128 | 1,879 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 880. | *Amorin* | 10907 | Frankhouser, Roy and Mary | 9853 Whipporwill Trail | Jupiter | FL | 33478 | 4,055 | J- "Drywall" with Dimensions | No | $17,845.12 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 881. | *Amorin* | 10908 | Franklin, Aileen and Thomas | 17543 N.W. 91st Avenue | Miami | FL | 33018 | 3,530 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882. | *Amorin* | 10909 | Franklin, Allen and Tiffany | 1133 NW 27th Court Cape | Cape Coral | FL | 33993 | 2,118 | J- "Drywall" with Dimensions | No | $14,158.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 883. | *Amorin* | 10910 | Franklin, Max | 1700 Tradition Court | Phenix City | AL | 36867 | 1,125 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 884. | *Amorin* | 10911 | Franklin, Max | 1701 Tradition Court | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 885. | *Amorin* | 10912 | Franklin, Max | 1702 Tradition Court | Phenix City | AL | 36867 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 886. | *Amorin* | 10913 | Franklin, Max | 1702 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 887. | *Amorin* | 10914 | Franklin, Max | 1703 Tradition Court | Phenix City | AL | 36867 | 1,406 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **888.** | *Amorin* | 10915 | Franklin, Max | 1704 Tradition Court | Phenix City | AL | 36867 | 1,332 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **889.** | *Amorin* | 10916 | Franklin, Max | 1705 Tradition Court | Phenix City | AL | 36867 | 1,183 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **890.** | *Amorin* | 10917 | Franklin, Max | 1706 Tradition Court | Phenix City | AL | 36867 | 1,195 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 891. | *Amorin* | 10918 | Franklin, Max | 1706 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 892. | *Amorin* | 10919 | Franklin, Max | 1707 Tradition Court | Phenix City | AL | 36867 | 1,307 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 893. | *Amorin* | 10920 | Franklin, Max | 1708 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 894. | Amorin | 10921 | Franklin, Max | 1709 Tradition Court | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 895. | Amorin | 10922 | Franklin, Max | 1710 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 896. | Amorin | 10923 | Franklin, Max | 1712 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 897. | Amorin | 10924 | Franklin, Max | 1718 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 898. | Amorin | 10925 | Franklin, Max | 1816 Tradition Way | Phenix City | AL | 36867 | 1,289 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 899. | Amorin | 10926 | Franklin, Max | 1821 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **900.** | *Amorin* | 10927 | Franklin, Max (Max Franklin Builders) | 1823 Tradition Way | Phenix City | AL | 36867 | 1,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **901.** | *Brooke* | 10928 | Franklin, Zachary and Franklin, Betty | 7441 Kenyon Road | New Orleans | LA | 70127 | 1,890 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 902. | *Amorin* | 10929 | Frankze, Julianne and Joshua | 1201 NW 2 Street | Cape Coral | FL | 33993 | 1,806 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 903. | *Amorin* | 10930 | Fraveletti, Frank and Carolann | 203 SE 30th Terrace | Cape Coral | FL | 33904 | 1,998 | J- "Drywall" with Dimensions | No | $13,877.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 904. | *Amorin* | 10931 | Frazier, Debra | 10231 Castlewood Drive | New Orleans | LA | 70127 | 1,346 | D- Crescent City | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 905. | *Amorin* | 10932 | Freeman, Carroll | 951 Hollymeade Circle | Newport News | VA | 23602 | 2,267 | K- Venture Supply | No | $75,766.34 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 906. | *Amorin* | 10933 | Freijo, Isis | 8049 W 36th Avenue #7 | Hialeah | FL | 33018 | 1,344 | J- "Drywall" with Dimensions | No | $4,506.80 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907. | *Amorin* | 10934 | Frelich, Jennie (as Trustee for Estate of Kathy Frelich) | 14059 Danpark Loop | Ft. Myers | FL | 33912 | 1,830 | G- ProWall | No | $6,919.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 908. | *Amorin* | 10935 | Freudiger, George | 135 S.W. 57th Terrace | Cape Coral | FL | 33914 | 2,402 | J- "Drywall" with Dimensions | No | $8,054.57 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 909. | *Amorin* | 10936 | Friel, Dan and Kathryn | 6511 General Diaz Street | New Orleans | LA | 70124 | 2,026 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,660.06 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 910. | *Brooke* | 10938 | Frizzle, Jerome; Frizzle, Magnoria | 103 Forge Drive | Crestview | FL | 32539 | 2,016 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 911. | *Amorin* | 10939 | Frucht, Jeffrey | 5305 Center Street | Williamsburg | VA | 23188 | 1,674 | K- Venture Supply | No | $42,587.60 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 912. | *Amorin* | 10940 | Frugard, Roy and Lori | 4646 Lake Drive | Virginia Beach | VA | 23455 | 2,527 | K- Venture Supply | No | $47,742.96 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 913. | *Brooke* | 10941 | Fry, Joshua | 1210 SE 3rd Avenue | Cape Coral | FL | 33990 | 2,081 | G- ProWall | No | $14,846.18 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 914. | *Amorin* | 10942 | Fuller, David | 213 Wildlife Trace | Chesapeake | VA | 23320 | 2,884 | K- Venture Supply | No | $72,925.10 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 915. | *Amorin* | 10943 | Fuller, John and Sandra | 3452 Kentia Palm Court | North Port | FL | 34288 | 2,868 | J- "Drywall" with Dimensions | No | $116,069.29 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 916. | *Amorin* | 10944 | Fulmer, Tiffani and Rory | 3804 Holland Court | Phenix City | AL | 36867 | 1,312 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 917. | *Brooke* | 10945 | Funez, Gladys | 2217 NW 7 ST, #505 | Miami | FL | 33125 | 1,012 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 918. | *Amorin* | 10946 | Gaines, Timothy and Julia | 5302 SW 27th Place | Cape Coral | FL | 33914 | 2,248 | J- "Drywall" with Dimensions | No | $12,624.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 919. | *Amorin* | 10947 | Gainey, Billy C. and Kathryn | 1831 Carriage Oak Court | Hartsville | SC | 29550 | 1,397 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,215.80 | Strom Law Firm, LLC John Alphin, Esq. 2110 N Beltline Blvd Columbia, SC 29204-3999 (803) 252-4800 jalphin@stromlaw.com |
| 920. | *Amorin* | 10948 | Galanda, John and Margaret | 186 Cedarwood Boulevard | Hertford | NC | 27944 | 2,639 | K- Venture Supply | No | $23,742.28 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 921. | *Amorin* | 10949 | Galatas, Lloyd E. and Sherrie R. Jr. | 4637 Mandeville Street | New Orleans | LA | 70122 | 1,827 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,453.35 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 922. | *Amorin* | 10950 | Gale, Thomas and Dawn | 614 Plum Street | Cape Charles | VA | 23310 | 1,672 | K- Venture Supply | No | $57,875.35 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 923. | *Amorin* | 10951 | Galgano, Barbara and Peter | 8105 Kirkcaldy Court | Williamsburg | VA | 23188 | 2,475 | K- Venture Supply | No | $47,950.03 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924. | *Amorin* | 10952 | Gallacher, Michael and Baker, Randall | 8911 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | No | $29,492.61 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 925. | *Brooke* | 10953 | Gallardo, Henry | 3113 Fable Street | Meraux | LA | 70075 | 2,157 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 926. | *Amorin* | 10954 | Gallegos, Porfirio | 16541 SW 62nd Street | Southwest Ranches | FL | 33331 | 3,844 | J- "Drywall" with Dimensions | No | $97,208.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 927. | *Amorin* | 10955 | Gallucci, Gary and Patricia | 10862 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | $13,798.64 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 928. | *Amorin* | 10956 | Galmiche, Stephen and Tiffany | 3516 Jacob Drive | Chalmette | LA | 70043 | 1,854 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 929. | *Amorin* | 10957 | Galvis, Luis and Beatriz | 9669 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,731 | J- "Drywall" with Dimensions | No | $24,941.93 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 930. | *Amorin* | 10958 | Gammage, Dr. Daniel | 1210 Magnolia Alley | Mandeville | LA | 70471 | 1,743 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,408.03 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 931. | *Amorin* | 10959 | Gandy, Tappan | 1215 Avondale Lane | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | $65,633.45 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 932. | *Amorin* | 10960 | Garcia, Armando | 12421 SW 50 Court, Unit 305 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,648.91 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 933. | *Brooke* | 10961 | Garcia, Belkys & Quintanilla, Ivan L. | 2217 NW 7 ST, #1209 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 934. | *Amorin* | 10962 | Garcia, Ernesto and Ortega Zilghean | 422 Belle Grove Lane | Royal Palm Beach | FL | 33411 | 1,822 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 935. | *Amorin* | 10963 | Garcia, Irma and Diaz, Marvin | 3479 NE 4th Street | Homestead | FL | 33033 | 2,170 | J- "Drywall" with Dimensions | No | $14,506.56 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 936. | *Amorin* | 10964 | Garcia, Joseph | 10452 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,413 | J- "Drywall" with Dimensions | No | $14,976.55 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 937. | *Amorin* | 10965 | Gardette, Emile, Jr. | 700 Lakeview Lane | Covington | LA | 70435 | 1,510 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,076.50 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 938. | *Amorin* | 10966 | Garner, Toni | 7639 Stonewood Street | New Orleans | LA | 70128 | 1,112 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,204.33 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 939. | *Amorin* | 10967 | Garraffa, Ronald and Debra | 13025 Beech Street | Odessa | FL | 33556 | 1,991 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,809.55 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 940. | *Amorin* | 10968 | Garrity, Scott and Amy | 14820 Ninebark Court | Land O'Lakes | FL | 34638 | 3,491 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,630.78 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 941. | Amorin | 10969 | Gatchell, David and Linda | 11116 Ancient Futures Drive | Tampa | FL | 33647 | 2,091 | B- C&K | No | $7,720.55 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 942. | Amorin | 10970 | Gatto, Charles | 273 Swan Lane | Jupiter | FL | 33458 | 3,554 | J- "Drywall" with Dimensions | No | $156,190.92 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 943. | Amorin | 10971 | Gaynor, Peter and Tracy | 6860 Long Leaf Drive | Parkland | FL | 33076 | 5,025 | J- "Drywall" with Dimensions | No | $36,044.76 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 944. | *Brooke* | 10972 | Gaytan, Tayde | 1151 Hudson Harbor Lane | Poinciana | FL | 34759 | 2,509 | F- IMT Gypsum | No | $66,248.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 945. | *Amorin* | 10973 | Geiser, Walter | 3901 Ventura Drive | Chalmette | LA | 70043 | 3,037 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,762.21 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 946. | *Amorin* | 10974 | Gelman, Aleksandra and Roza | 2849 St. Barts Square | Vero Beach | FL | 33483 | 2,725 | J- "Drywall" with Dimensions | No | $18,216.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 947. | *Amorin* | 10975 | Genta, Michael | 409 Evening Falls Drive | Pensacola | FL | 32534 | 1,560 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,937.10 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 948. | *Brooke* | 10976 | German, Betty | 7545 Tamarind Avenue | Tampa | FL | 33625 | 1,850 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 949. | *Amorin* | 10977 | Germano, Michelle | 8171 N. View Boulevard | Norfolk | VA | 23518 | 2,625 | K- Venture Supply | No | $115,475.93 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 950. | *Amorin* | 10978 | Gesualdo, Domenic and Darlene | 3232 NE 4 Street | Pompano Beach | FL | 33062 | 2,468 | J- "Drywall" with Dimensions | No | $138,517.24 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 951. | *Amorin* | 10979 | Ghafari, David and Sylvia | 921 Acroft Avenue | Lehigh Acres | FL | 33971 | 1,895 | G- ProWall | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 952. | *Amorin* | 10980 | Ghanta, Madhav | 11458 Water Oak Place | Davie | FL | 33330 | 5,186 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $31,361.02 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 953. | *Amorin* | 10982 | Gibson, Glennel | 2216 Veronica Drive | Chalmette | LA | 70043 | 1,380 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 954. | *Brooke* | 10983 | Gibson, Robert | 197 Australian Dr | Rotunda West | FL | 33947 | 1,855 | J- "Drywall" with Dimensions | No | $4,237.34 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 955. | *Amorin* | 10984 | Gibson, Robert and Peggy | 494 County Road 800 | Calera | AL | 35040 | 3,692 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,068.39 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 956. | *Amorin* | 10985 | Gil, Franklin | 5030 SW 126th Avenue, Unit 205 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,648.91 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 957. | *Amorin* | 10986 | Gilchrist, Norman and Sharon | 2408 Culotta Street | Chalmette | LA | 70043 | 1,200 | D- Crescent City | No | $2,806.12 | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 958. | *Amorin* | 10987 | Gillette, Henry and Jane | 2406 31st Avenue | Tampa | FL | 33610 | 1,474 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,515.75 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 959. | *Brooke* | 10988 | Gilliam, Mary | 3006 North 19th Avenue | Milton | FL | 32583 | 1,380 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 960. | *Brooke* | 10989 | Gilliam, Mary | 3010 North 19th Avenue | Milton | FL | 32583 | 1,380 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 961. | *Amorin* | 10990 | Givins, Rose and Leroy (deceased) | 6007-9 Warfield Street | New Orleans | LA | 70126 | 2,049 | D- Crescent City | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 962. | *Amorin* | 10991 | Glasscox, Travis | 1441 Valley Grove Road | Remlap | AL | 35133 | 2,155 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,597.63 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 963. | *Amorin* | 10992 | Glaum, Leroy and Virginia | 1405 Emerald Dunes Drive #32 | Sun City Center | FL | 33573 | 2,538 | J- "Drywall" with Dimensions | No | $66,808.80 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 964. | *Amorin* | 10993 | Glickman, David and Joan | 3236 N.E. 4 Street | Pompano Beach | FL | 33062 | 2,649 | J- "Drywall" with Dimensions | No | $160,975.75 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 965. | *Amorin* | 10994 | Glover, Diane | 838 SW Sultan Drive | Port St. Lucie | FL | 34953 | 2,758 | J- "Drywall" with Dimensions | No | $18,156.60 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 966. | *Amorin* | 10995 | Goboy, Arvin and Clarissa | 3972 Border Way | Virginia Beach | VA | 23456 | 3,744 | K- Venture Supply | No | $80,434.48 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 967. | *Amorin* | 10996 | Godbee-Awe, Christy | 1319 Rushgrove Circle | Dover | FL | 33527 | 2,002 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,142.45 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 968. | *Amorin* | 10997 | Gody, Anthony and Candace | 10842 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | $32,934.72 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 969. | *Amorin* | 10998 | Goldberg, Joan | 58 Sunny Meadows Drive | Talladega | AL | 35160 | 1,343 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,077.72 | McCallum, Hoaglund, Cook & Irby Eric Hoaglund, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 970. | *Amorin* | 10999 | Golden, Leonard and Marian | 152 SE 23rd Street | Cape Coral | FL | 33990 | 2,008 | J- "Drywall" with Dimensions | No | $10,248.36 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 971. | *Amorin* | 11000 | Goldman, Clivens and Andrea | 3277 Lago De Talavera | Wellington | FL | 33467 | 4,381 | A- BNBM/ Dragon Board | No | $31,254.75 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972. | *Amorin* | 11001 | Goldstein, Ira | 15443 Fiorenza Circle | Delray Beach | FL | 33446 | 1,936 | C- Chinese Manufacturer #2 (purple stamp) | No | $36,025.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 973. | *Amorin* | 11002 | Golovkin, Sergei and Natalia | 17763 Lake Azure Way | Boca Raton | FL | 33496 | 4,525 | J- "Drywall" with Dimensions | No | $30,249.87 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 974. | *Amorin* | 11003 | Gomez, Armando and Fran | 1708 Acacia Avenue | Lehigh Acres | FL | 33972 | 1,597 | L- White edge tape/ no markings/ numbers or letters | No | $6,304.35 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 975. | *Amorin* | 11004 | Gonsoulin, Brad | 4124 Brittany Way | Williamsburg | VA | 23185 | 973 | K- Venture Supply | No | $18,607.53 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 976. | *Amorin* | 11005 | Gonzales, Jane | 60337 Emerald Drive | Lacombe | LA | 70445 | 1,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 977. | *Amorin* | 11006 | Gonzalez, Barbara and Mark | 7512 Bridgeview Drive | Westley Chapel | FL | 33545 | 2,308 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,742.72 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 978. | *Amorin* | 11007 | Gonzalez, David | 20401 SW 317 Street | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 979. | *Brooke* | 11008 | Gonzalez, Elena | 3417-3419 Skyline Blvd | Cape Coral | FL | 33914 | 2,196 | C- Chinese Manufactur er #2 (purple stamp) | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 980. | *Amorin* | 11009 | Gonzalez, Fred | 8908 W 229 Street | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | $14,182.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |
| 981. | *Amorin* | 11010 | Gonzalez, Jesus A. | 702 Calvin Avenue | Lehigh Acres | FL | 33972 | 2,557 | L- White edge tape/ no markings/ numbers or letters | No | $5,840.90 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 982. | *Amorin* | 11011 | Gonzalez, Jose | 2628 SE Export Avenue | Port St. Lucie | FL | 34952 | 1,584 | J- "Drywall" with Dimensions | No | $10,625.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 983. | *Brooke* | 11012 | Gonzalez, Manual | 424-426 SE 24th Ave | Cape Coral | FL | 33904 | 2,184 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 984. | *Amorin* | 11013 | Gonzalez, Marcos | 10902 NW 83rd Street #202 | Doral | FL | 33178 | 1,260 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 985. | *Amorin* | 11014 | Gonzalez, Petra and Castillo, Boris | 8141 West 36th Avenue Unit 3 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 986. | *Amorin* | 11015 | Gonzalez, Robert and Natasha | 1816 Michelle Drive | St. Bernard | LA | 70085 | 1,047 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $434.91 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 987. | *Brooke* | 11016 | Gonzalez, Victor | 19851 NW 77th Court | Miami | FL | 33015 | 1,578 | J- "Drywall" with Dimensions | No | $19,366.46 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 988. | *Amorin* | 11017 | Goodman, Donna | 2630 SE South Blackwell Drive | Port St. Lucie | FL | 34952 | 2,477 | J- "Drywall" with Dimensions | No | $10,909.16 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 989. | *Brooke* | 11018 | Goodson, Floyd | 8060 NW 126th Terrace | Parkland | FL | 33076 | 2,725 | A- BNBM/ Dragon Board | No | $6,224.66 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 990. | *Amorin* | 11019 | Gordon, Patricia | 7409 Cornwall Place | New Orleans | LA | 70126 | 1,069 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 991. | *Brooke* | 11020 | Gordon, Wally | 818 Avenue B | Marrero | LA | 70072 | 1,572 | D- Crescent City | No | $6,247.25 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 992. | *Amorin* | 11021 | Gorie, Patrick | 593 SW Columbus Drive | Port St. Lucie | FL | 34953 | 1,527 | J- "Drywall" with Dimensions | No | $45,010.52 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 993. | *Amorin* | 11022 | Gorton, Peter and Elaine | 915 Regal Manor Way | Sun City Center | FL | 33573 | 1,503 | J- "Drywall" with Dimensions | No | $10,822.62 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 994. | *Brooke* | 11023 | Gossett, Kathryn | 91 Cloverdale Road | Atmore | AL | 36502 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 995. | *Amorin* | 11024 | Gotay, Sandra | 1968 SE 23rd Avenue | Homestead | FL | 33035 | 1,932 | L- White edge tape/ no markings/ numbers or letters | No | $48,153.64 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 996. | *Amorin* | 11025 | Graham, Estates of Gerald W. and Terry H. (c/o Frank Kruse, Administrator) | 414 Ruben Avenue | Saraland | AL | 36571 | 3,268 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 997. | *Brooke* | 11026 | GRAN VIA | 2217 N.W. 7th Street, Unit 902 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 998. | *Brooke* | 11027 | GRAN VIA | 2217 N.W. 7th Street, Unit 903 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 999. | *Brooke* | 11028 | GRAN VIA | 2217 N.W. 7th Street, Unit 909 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1000. | *Brooke* | 11029 | GRAN VIA | 2217 N.W. 7th Street, Unit 1002 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001. | *Brooke* | 11030 | GRAN VIA | 2217 N.W. 7th Street, Unit 1003 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1002. | *Brooke* | 11031 | GRAN VIA | 2217 N.W. 7th Street, Unit 1004 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003. | *Brooke* | 11032 | GRAN VIA | 2217 N.W. 7th Street, Unit 1005 | Miami | FL | 33125 | 1,012 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1004. | *Brooke* | 11033 | GRAN VIA | 2217 N.W. 7th Street, Unit 1009 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1005. | *Brooke* | 11034 | GRAN VIA | 2217 N.W. 7th Street, Unit 1101 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1006. | *Brooke* | 11035 | GRAN VIA | 2217 N.W. 7th Street, Unit 1102 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1007. | *Brooke* | 11036 | GRAN VIA | 2217 N.W. 7th Street, Unit 1103 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1008. | *Brooke* | 11037 | GRAN VIA | 2217 N.W. 7th Street, Unit 1104 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1009. | *Brooke* | 11038 | GRAN VIA | 2217 N.W. 7th Street, Unit 1107 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1010. | *Brooke* | 11039 | GRAN VIA | 2217 N.W. 7th Street, Unit 1202 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1011. | *Brooke* | 11040 | GRAN VIA | 2217 N.W. 7th Street, Unit 1203 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1012. | *Brooke* | 11041 | GRAN VIA | 2217 N.W. 7th Street, Unit 1207 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1013. | *Brooke* | 11042 | GRAN VIA | 2217 N.W. 7th Street, Unit 1109 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1014. | *Brooke* | 11043 | Grande, Marta | 157 Medici Terrace | Nokomis | FL | 34275 | 2,389 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1015. | *Amorin* | 11044 | Grant, Edward and Coretta | 2241 Athis Street | New Orleans | LA | 70122 | 1,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1016. | *Amorin* | 11045 | Grant, Kenneth and Allison | 10400 SW Stephanie Way Unit 105 | Port St. Lucie | FL | 34986 | 1,231 | J- "Drywall" with Dimensions | No | $19,366.45 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1017. | *Amorin* | 11046 | Grant, Marcus and Jevon | 4559 Knight Drive | New Orleans | LA | 70127 | 1,700 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 1018. | *Amorin* | 11047 | Grant, Tonia | 2412 E 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,672.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1019. | *Amorin* | 11048 | Grasso, William and Debra | 3500 Griffith Bend Road | Talladega | AL | 35160 | 3,480 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,157.46 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 1020. | *Amorin* | 11049 | Graves, Marvin and Diana | 28505 Talori Terrace | Bonita Springs | FL | 34135 | 4,114 | J- "Drywall" with Dimensions | No | $17,603.08 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1021. | *Brooke* | 11050 | Gray, Kevin & Amy | 2990 Fawn Lake Blvd. | Mims | FL | 32754 | 2,020 | C- Chinese Manufacturer #2 (purple stamp) | No | $7,637.37 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1022. | Amorin | 11051 | Graziano, Michael and Garcia-Graziano, Francis | 8079 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,450 | F- IMT Gypsum | No | $4,835.42 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1023. | Brooke | 11052 | Grbic, Nikolina | 2243 Reefview Loop | Apopka | FL | 32712 | 2,365 | A- BNBM/ Dragon Board | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1024. | Brooke | 11053 | Greatchus, Michael | 7888 Tarabilla Avenue | North Port | FL | 34291 | 2,212 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1025. | *Amorin* | 11055 | Green, Crystal | 2408 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1026. | *Brooke* | 11056 | Green, Curtis and Shellie | 194 171st Avenue, E | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1027. | *Amorin* | 11057 | Green, David and Sonia | 3430 Cypress Marsh Drive | Ft. Myers | FL | 33905 | 2,333 | G- ProWall | No | $16,643.99 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1028. | *Brooke* | 11058 | Green, James and Cyndee | 2809-11 Orleans Ave. | New Orleans | LA | 70119 | 1,404 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1029. | *Amorin* | 11059 | Green, Mary | 1632 Pauline Street | New Orleans | LA | 70117 | 1,424 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,170.39 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1030.** | *Brooke* | 11060 | Green, Reginald & Annette | 4951-53 Camelia Street | New Orleans | LA | 70126 | 2,218 | D- Crescent City | No | $0.00 | Pro Se 4951-53 Camelia Street New Orleans, LA 70126 504-296-4029 (Reginald) 504-905-1664 (Daughter) reginaldgreen5615@gmail.com annette.green55@yahoo.com |
| **1031.** | *Amorin* | 11061 | Green, Ronald | 105 Maryland Avenue | Metairie | LA | 70003 | 1,273 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032. | *Brooke* | 11062 | Greenhill, Lucille M. | 4155 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,576 | L- White edge tape/ no markings/ numbers or letters | | $17,220.69 | Pro Se 76 Sharon Road, Unit 8 Waterbury, CT 06705 or 48 Old Towne Rd Cheshire, CT 06410 (203) 430-8872 772-564-6155 203-888-5687 kmgnvm@aol.com; tmprec@bellsouth.net |
| 1033. | *Amorin* | 11063 | Greenleaf, Julianna | 8026 Marsh Circle | LaBelle | FL | 33935 | 1,556 | J- "Drywall" with Dimensions | No | $8,042.33 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1034. | *Brooke* | 11064 | Gregerson, John & Charlotte | 201 Roberts Lee Drive | Gadsden | AL | 35903 | 2,922 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,047.72 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 1035. | *Amorin* | 11065 | Gregory, Betty | 269 Kelly Street | Pontotoc | MS | 38863 | 1,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036. | *Amorin* | 11066 | Griffin, David | 9801 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 3,670 | J-"Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1037. | *Amorin* | 11067 | Griffin, James and Kristin | 311 Preservation Reach | Chesapeake | VA | 23320 | 2,603 | K- Venture Supply | No | $82,473.79 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1038. | *Amorin* | 11068 | Grizzard, Gerald | 1717 A & B Hillyer Robinson Parkway | South Oxford | AL | 36203 | 2,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,711.14 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 1039. | *Amorin* | 11069 | Gropp, Terry and Hillary | 2530 Boatramp Road | Palm City | FL | 34990 | 6,593 | F- IMT Gypsum | No | $535,454.36 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1040. | *Amorin* | 11070 | Grose, Lillian | 2309-11 Bartolo Drive | Meraux | LA | 70075 | 1,648 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,612.67 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1041.** | *Amorin* | 11071 | Gross, Cheryl and David | 400 Hay Place | New Orleans | LA | 70124 | 3,832 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $25,573.24 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **1042.** | *Amorin* | 11072 | Grout,  John and Lynette | 9174 Estero River Circle | Estero | FL | 33928 | 3,169 | J- "Drywall" with Dimensions | No | $32,749.12 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1043.** | *Brooke* | 11073 | Groves, Brian | 5670 Gooseneck Road | Riegelwood | NC | 28456 | 2,892 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,759.01 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1044.** | *Amorin* | 11074 | Grueninger, Susan and Jeffrey | 606 San Antonio Avenue | Coral Gables | FL | 33146 | 3,689 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **1045.** | *Brooke* | 11075 | Guerra, Joe and Josefina | 1105 Bowlin Drive | Locust Grove | GA | 30248 | 2,600 | K- Venture Supply | No | $44,566.01 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1046. | *Amorin* | 11076 | Guida, Gerard | 48 Pilgrim Drive | Palm Coast | FL | 32164 | 1,631 | A- BNBM/ Dragon Board | No | $148,692.77 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1047. | *Amorin* | 11077 | Guidry, Sheila | 11111 S. Idlewood Ct. | New Orleans | LA | 70128 | 1,510 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,500.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1048. | *Amorin* | 11078 | Guinn, John P. | 6661 Willowbridge Drive | Fairhope | AL | 36532 | 3,104 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,698.37 | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |
| 1049. | *Brooke* | 11079 | Guinn, Larry D. & Lynne E. | 3020 NW 7th Terrace | Cape Coral | FL | 33993 | 2,497 | J- "Drywall" with Dimensions | No | $24,755.45 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050. | *Amorin* | 11080 | Gulledge, Roy and Juanita | 1772 Carriage Drive | Hampton | VA | 23664 | 2,759 | K- Venture Supply | No | $84,295.29 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1051. | *Brooke* | 11081 | Gullette, Iris Marie | 8840 - 8842 Morrison Road | New Orleans | LA | 70127 | 2,513 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1052. | *Amorin* | 11082 | Gundorf, Hazel Mae | 4316 Toulouse Street | New Orleans | LA | 70119 | 815 | D- Crescent City | No | $1,861.68 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1053. | *Brooke* | 11083 | Guraya, Harmeet | 7800 Allison Road | New Orleans | LA | 70126 | 1,726 | D- Crescent City | No | $9,182.15 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1054. | *Amorin* | 11084 | Gurnee, Robert and Shinners, Ann | 4349 Blackthorne Court | Virginia Beach | VA | 23455 | 4,133 | K- Venture Supply | No | $80,621.01 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1055. | *Amorin* | 11085 | Gutierrez De Garcia, Jose and Maribel | 8127 NW 108th Place | Doral | FL | 33178 | 1,683 | F- IMT Gypsum | No | $71,672.53 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1056. | *Amorin* | 11086 | Guy, Etta | 2701 Aubry Street | New Orleans | LA | 70119 | 1,137 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1057. | *Amorin* | 11087 | H. Harris Investments, Inc. | 4437 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1058. | *Amorin* | 11088 | H. Harris Investments, Inc. | 4439 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1059.** | *Amorin* | 11089 | H. Harris Investments, Inc. | 4441 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| **1060.** | *Amorin* | 11090 | H. Harris Investments, Inc. | 4443 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1061.** | *Amorin* | 11091 | H. Harris Investments, Inc. | 4445 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| **1062.** | *Amorin* | 11092 | H. Harris Investments, Inc. | 4447 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1063.** | *Amorin* | 11093 | H. Harris Investments, Inc. | 4451 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| **1064.** | *Amorin* | 11094 | H. Harris Investments, Inc. | 4453 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1065. | *Amorin* | 11095 | H. Harris Investments, Inc. | 4453 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1066. | *Amorin* | 11096 | H. Harris Investments, Inc. | 4455 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067. | *Amorin* | 11097 | H. Harris Investments, Inc. | 4455 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1068. | *Amorin* | 11098 | H. Harris Investments, Inc. | 4456 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1069. | *Amorin* | 11099 | H. Harris Investments, Inc. | 4457 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1070. | *Amorin* | 11100 | H. Harris Investments, Inc. | 4457 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1071. | *Amorin* | 11101 | H. Harris Investments, Inc. | 4458 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1072. | *Amorin* | 11102 | H. Harris Investments, Inc. | 4458 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1073. | *Amorin* | 11103 | H. Harris Investments, Inc. | 4459 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1074. | *Amorin* | 11104 | H. Harris Investments, Inc. | 4459 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1075. | *Amorin* | 11105 | H. Harris Investments, Inc. | 4460 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1076. | *Amorin* | 11106 | H. Harris Investments, Inc. | 4460 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1077. | *Amorin* | 11107 | H. Harris Investments, Inc. | 4461 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1078. | *Amorin* | 11108 | H. Harris Investments, Inc. | 4462 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1079. | *Amorin* | 11109 | H. Harris Investments, Inc. | 4463 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1080. | *Amorin* | 11110 | H. Harris Investments, Inc. | 4464 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1081. | Amorin | 11111 | H. Harris Investments, Inc. | 4464 Nobility Court | Pace | FL | 32571 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1082. | Amorin | 11112 | H. Harris Investments, Inc. | 4465 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1083.** | *Amorin* | 11113 | H. Harris Investments, Inc. | 4466 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| **1084.** | *Amorin* | 11114 | H. Harris Investments, Inc. | 4467 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1085.** | *Amorin* | 11115 | H. Harris Investments, Inc. | 4468 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| **1086.** | *Amorin* | 11116 | H. Harris Investments, Inc. | 4469 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087. | *Amorin* | 11117 | H. Harris Investments, Inc. | 4471 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1088. | *Amorin* | 11118 | H. Harris Investments, Inc. | 4473 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1089. | *Amorin* | 11119 | H. Harris Investments, Inc. | 4475 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1090. | *Amorin* | 11120 | H. Harris Investments, Inc. | 4485 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1091. | Amorin | 11121 | H. Harris Investments, Inc. | 4487 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1092. | Amorin | 11122 | H. Harris Investments, Inc. | 4491 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093. | *Amorin* | 11123 | H. Harris Investments, Inc. | 4493 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1094. | *Amorin* | 11124 | H. Harris Investments, Inc. | 4497 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1095. | Amorin | 11125 | H. Harris Investments, Inc. | 4499 Governors Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1096. | Amorin | 11126 | H. Harris Investments, Inc./ Stonecypher, Dannie and Nancy | 4489 Governor Street | Pace | FL | 32571 | 985 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,724.16 | Don Barrett P.A. and Lovelace Law Firm and Plaintiffs' Steering Committee Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1097. | *Brooke* | 11127 | Habel, Thomas & Linda | 2527 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $30,434.59 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1098. | *Amorin* | 11128 | Hadley, Stephnea (Deceased); Gaskin, Annette, Executor | 5524 Feliciana Drive | New Orleans | LA | 70126 | 2,750 | D- Crescent City | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 1099. | *Brooke* | 11129 | Haeffele, James F. and Lois E. | 1419 NE 14th Ter. | Cape Coral | FL | 33909 | 1,836 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1100. | *Brooke* | 11130 | Hagan, Lester O. | 11849 Bayport Lane #3 | Ft. Myers | FL | 33908 | 1,690 | J-"Drywall" with Dimensions | No | $7,437.29 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 1101. | *Amorin* | 11132 | Morgan, Jetson and Lee | 2561 52nd Avenue NE | Naples | FL | 34120 | 1,945 | C- Chinese Manufacturer #2 (purple stamp) | No | $10,625.46 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1102. | *Amorin* | 11133 | Hagstette, Barrett | 5557 Rosemary Pl. | New Orleans | LA | 70124 | 1,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1103. | *Amorin* | 11134 | Haindel, Mary | 1224 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $34,398.77 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1104. | *Amorin* | 11135 | Hall, Lorne and Mary Bell | 5319 St. Anthony Ave. | New Orleans | LA | 70122 | 2,646 | D- Crescent City | No | $8,504.12 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1105. | *Amorin* | 11136 | Hall, Nathaniel and Darlene | 421 Kennedy Street | Ama | LA | 70031 | 1,733 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1106. | *Brooke* | 11137 | Hall, Timothy & Sebrina | 1426 Marvin Pearce Road | Boaz | AL | 35957 | 1,216 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 1107. | *Amorin* | 11138 | Hall, Tommie L. | 4618 Charlmark Drive | New Orleans | LA | 70127 | 2,318 | D- Crescent City | No | $10,625.46 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1108. | *Amorin* | 11139 | Hall, Torin | 7908 Pompano Street | New Orleans | LA | 70126 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1109. | *Amorin* | 11140 | Halvorsen, Robyn | 3200 Rue Dauphine | New Orleans | LA | 70117 | 4,442 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $31,542.72 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1110. | *Amorin* | 11141 | Hamlin, Wayne | 2005 Riverlake Drive | Hoover | AL | 35244 | 3,683 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,998.99 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1111. | *Amorin* | 11142 | Hampton, Helen (aka Helen Bingham) | 2013 Caluda Lane | Violet | LA | 70092 | 2,000 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112. | *Amorin* | 11143 | Hampton, Vernon | 5641 St. Matthew Circle | Violet | LA | 70092 | 1,500 | D- Crescent City | No | $4,631.57 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1113. | *Brooke* | 11144 | Hancock, Terry and Patty | 4645 Town Creek Drive | Williamsburg | VA | 23188 | 2,515 | K- Venture Supply | No | $16,625.60 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1114. | *Amorin* | 11145 | Hankton, Earl and Louise | 4939 Wright Road | New Orleans | LA | 70128 | 1,787 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1115. | *Amorin* | 11146 | Hansen, Matt and Tracie | 15009 Wind Whisper Drive | Odessa | FL | 33556 | 3,643 | B- C&K | No | $8,497.52 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1116. | *Brooke* | 11147 | Harden, Ashley | 688 Highway 331 | Columbiana | AL | 35051 | 2,232 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1117. | *Amorin* | 11148 | Hardesty, Richard | 14145 Citrus Crest Circle | Tampa | FL | 33625 | 1,598 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,479.09 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1118. | *Amorin* | 11149 | Harding, Matthew and Kristin | 4444 Park Shore Drive | Marrero | LA | 70072 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,159.67 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1119. | *Brooke* | 11150 | Hardy, Eric | 1622 Charlton Drive | New Orleans | LA | 70122 | 2,640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1120. | *Brooke* | 11151 | Hare, Michael M. | 5546 Meadow Oaks Avenue | Titusville | FL | 32780 | 1,589 | C- Chinese Manufacturer #2 (purple stamp) | No | $3,629.72 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1121.** | *Amorin* | 11152 | Hargrove, Linda | 12 Marywood Court | New Orleans | LA | 70128 | 1,448 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $726.93 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **1122.** | *Amorin* | 11153 | Harikrishnan, Sundaram and Jeeva | 542 Rimini Vista Way | Sun City Center | FL | 33573 | 2,889 | B- C&K | No | $22,497.13 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **1123.** | *Amorin* | 11154 | Harmer, Barbara and Frank | 6550 Caicos Court | Vero Beach | FL | 32967 | 2,764 | J- "Drywall" with Dimensions | No | $18,484.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1124. | *Amorin* | 11155 | Harmer, David and Heidi Kay | 1324 SW 27 Terrace | Cape Coral | FL | 33914 | 2,485 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1125. | *Amorin* | 11156 | Harms, Timothy and Joan | 21430 County Road 38 | Summerdale | AL | 36580 | 2,366 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $159,134.94 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1126. | *Amorin* | 11157 | Harper, Mathew | 949 Golf Course Road | Pell City | AL | 35128 | 1,792 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,775.33 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1127. | *Amorin* | 11158 | Harrington, Thomas and Maxine | 11338 Will Stutley Drive | New Orleans | LA | 70128 | 2,334 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1128. | *Amorin* | 11159 | Harris, Brandon J. Wesley and Jessica | 881 Thomason Road | Albertville | AL | 35951 | 1,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,440.77 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1129. | *Amorin* | 11160 | Harris, James, Edward and Booker | 5401 7th Avenue North | Bessemer | AL | 35020 | 2,034 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,930.43 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1130. | *Amorin* | 11161 | Harris, Reginald | 705 Waverly Place | Opelika | AL | 36804 | 1,165 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,153.62 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1131. | *Amorin* | 11162 | Harris, Sheldon and Phyllis | 7410 Alabama Street | New Orleans | LA | 70126 | 1,843 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1132. | *Amorin* | 11163 | Harrison, George and Maria | 6052 NW 116 Drive #19A | Coral Springs | FL | 33076 | 1,845 | B- C&K | No | $19,279.78 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1133. | *Amorin* | 11164 | Harrison, Wesley | 6661 Woodland Road | Macclenny | FL | 32063 | 1,671 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $19,503.54 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1134. | *Amorin* | 11165 | Harry, Joshua and Sharntay | 903 Eastfield Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $83,473.80 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1135.** | *Amorin* | 11166 | Hartenstein, Lorena | 2519 Tournefort Street | Chalmette | LA | 70043 | 1,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1136.** | *Amorin* | 11167 | Hartford, Phillis | 5119 Sandhurst Drive | New Orleans | LA | 70126 | 1,554 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,531.84 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1137.** | *Amorin* | 11168 | Hartline, Carolyn | 3201 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | $41,923.49 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1138. | *Amorin* | 11169 | Hartmann, Kurt and Tracy | 4013 SW 5th Place | Cape Coral | FL | 33914 | 2,220 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1139. | *Amorin* | 11170 | Hartwell, Terry | 1400 Barth Road | Molino | FL | 32577 | 1,634 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1140. | *Amorin* | 11171 | Harumph, LLC | 2841 St. Bart's Square | Vero Beach | FL | 32967 | 2,725 | J- "Drywall" with Dimensions | No | $18,216.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1141. | *Amorin* | 11172 | Harvey, Lawrence and Patricia | 3217 Upperline Street | New Orleans | LA | 70125 | 1,336 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $92,540.32 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1142. | *Amorin* | 11173 | Harwood, Kevin Cort | 8442 Scott Drive | Trussville | AL | 35173 | 4,498 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $17,006.39 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 1143. | *Amorin* | 11174 | Haseltime, James and Joanne | 12020 Creole Court | Parrish | FL | 34219 | 2,931 | J- "Drywall" with Dimensions | No | $20,083.26 | Norton, Hammersley, Lopez & Skokos, P.A. James, Hoyer, Newcomer & Smiljanich, P.A. J. Derrick Maginness 1819 Main Street, Suite 610 Sarasota, FL 34236 (941) 954-4691 dmaginness@nhlslaw.com |
| 1144. | *Amorin* | 11175 | Haskin, Tracy | 1740 Sere Street | New Orleans | LA | 70122 | 1,164 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $483.51 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145. | *Amorin* | 11176 | Hatcher, Cecil and Lena | 7400 Arabia Avenue | Birmingham | AL | 35224 | 2,330 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,582.10 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1146. | *Amorin* | 11177 | Hatten, Gabriel | 1663 Monroe Road | Hattiesburg | MS | 39401 | 2,338 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 1147. | *Amorin* | 11178 | Havrilla, John | 967 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $50,841.68 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1148. | *Amorin* | 11179 | Haydel, Merlin | 7150 E. Renaissance Court | New Orleans | LA | 70128 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,631.69 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1149. | *Amorin* | 11180 | Hayden, Michael | 1509 NE 35th Street | Cape Coral | FL | 33909 | 1,833 | G- ProWall | No | $6,930.35 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1150. | *Brooke* | 11181 | Hayden, Tonya | 7605 Penny Lane | Fort Pierce | FL | 34951 | 1,300 | C- Chinese Manufacturer #2 (purple stamp) | No | $4,915.14 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1151.** | *Amorin* | 11182 | Hayes, Gloria | 7022 Bundy Road | New Orleans | LA | 70127 | 1,976 | D- Crescent City | No | $4,340.13 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **1152.** | *Amorin* | 11183 | Hayes, Joseph and Selena | 3930 Walter Moore Road | Chunchula | AL | 36521 | 3,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,208.37 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **1153.** | *Amorin* | 11184 | Hayes, Robert and Deborah S. | 3935 Butler Springs Way | Birmingham | AL | 35226 | 3,581 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $28,322.29 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1154. | *Amorin* | 11185 | Hazelwood, Frank and Sharon | 1825 Wolf Creek Road | North Pell City | AL | 35125 | 800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,448.16 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 1155. | *Amorin* | 11186 | Head, Clinton and Ashley | 992 Carrington Drive | Mt. Olive | AL | 35117 | 2,712 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,029.46 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1156. | *Amorin* | 11187 | Headley, Danny and Cathy | 5313 County Road 24 | Verbena | AL | 36091 | 1,456 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,504.96 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1157. | *Amorin* | 11188 | Hearns, Ingrid | 2127 North Tonti Street | New Orleans | LA | 70119 | 1,394 | D- Crescent City | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 1158. | *Amorin* | 11189 | Heath, John and Vicky | 47 Greenbriar Drive | Gulfport | MS | 39507 | 2,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,188.02 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1159. | *Amorin* | 11190 | Heath, Jr., Howell and Kathleen | 213 NW 1st Street | Cape Coral | FL | 33993 | 2,118 | G- ProWall | No | $15,110.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1160. | *Brooke* | 11191 | Heath, Iris | 495 Lena Street | St. Augustine | FL | 32084 | 1,056 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1161. | *Amorin* | 11192 | Hebert, Ronald and Tiffany | 3856 Augustine Lane | Marrero | LA | 70072 | 1,679 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,835.30 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1162. | *Amorin* | 11193 | Heckler, Estate of Richard | 12231 Oak Ramble Drive | Spring Hill | FL | 34610 | 1,852 | J- "Drywall" with Dimensions | No | $11,232.67 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1163. | *Amorin* | 11194 | Heckman, Gary and Hall, Katherine | 1041 Fish Hook Circle | Bradenton | FL | 34212 | 3,438 | J-"Drywall" with Dimensions | No | $240,662.83 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1164. | *Brooke* | 11195 | Heger, Scott and Deborah | 4701 Royal Birkdale Way | Wesley Chapel | FL | 33543 | 3,738 | H- TAIAN TAISHAN/ Taihe edge tape | No | $29,323.84 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1165. | *Amorin* | 11196 | Heinemann, Bernard and Barbara | 5202 SW 28th Place | Cape Coral | FL | 33914 | 2,510 | J-"Drywall" with Dimensions | No | $14,096.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1166. | *Brooke* | 11197 | Heisser, Merrill | 10341 Deerfield Drive | New Orleans | LA | 70127 | 1,985 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1167. | *Amorin* | 11198 | Helbig, Cindy | 1921 Maxey Manor Drive | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | $45,328.77 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1168. | *Amorin* | 11199 | Heller, James and Barbara | 839 King Leon Way | Sun City Center | FL | 33573 | 1,503 | J- "Drywall" with Dimensions | No | $13,263.00 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1169. | *Brooke* | 11200 | Helmick, Ina | 13237 Emerald Acres Avenue | Dover | FL | 33527 | 2,948 | J-"Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1170. | *Amorin* | 11201 | Helmick, Maria and Timothy | 8931 SW 228th Lane | Miami | FL | 33190 | 3,071 | J-"Drywall" with Dimensions | No | $24,249.00 | Pro Se 39601 SW 215th Avenue Homestead, FL 33034 305-582-1501 helmick.maria@yahoo.com s1helmick@yahoo.com maria.helmick@hoganlovells.com |
| 1171. | *Amorin* | 11202 | Helmkamp, Christopher and Zivile | 306 Mestre Place | North Venice | FL | 32475 | 1,600 | J-"Drywall" with Dimensions | No | $12,824.04 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1172. | *Amorin* | 11203 | Helms, Estate of Dorothy | 385 Evening Falls Drive | Pensacola | FL | 32534 | 1,371 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,131.74 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1173. | *Amorin* | 11204 | Helmstetter, Lorraine | 2244 Lizardi Street | New Orleans | LA | 70117 | 1,488 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 1174. | *Amorin* | 11205 | Hembree, Roger and Laura | 8558 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | J- "Drywall" with Dimensions | No | $46,898.82 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1175. | *Brooke* | 11206 | Hemming, Stephen & Bonita | 738 Parsons Circle SE | Palm Bay | FL | 32909 | 2,289 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1176. | *Amorin* | 11207 | Hemphill, James and Gail | 4609 Town Creek Drive | Williamsburg | VA | 23188 | 2,442 | K- Venture Supply | No | $92,442.43 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1177. | Amorin | 11208 | Hendrix, Valentine | 2404 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,417.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1178. | Amorin | 11209 | Henry, Fred and Tia | 4800 Cardenas Drive | New Orleans | LA | 70127 | 2,361 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |
| 1179. | Brooke | 11210 | Henry, John | 3040 Sullen Place | New Orleans | LA | 70131 | 2,276 | D- Crescent City | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180. | *Amorin* | 11211 | Hensley, Donna | 5387 Quail Ridge Road | Gardendale | AL | 35071 | 2,725 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,197.03 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 1181. | *Amorin* | 11212 | Henson, Shawn | 1213 Avondale Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $33,950.97 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1182. | *Amorin* | 11213 | Herbert, Ken and Foglia, Margo | 822 King Leon Way | Sun City Center | FL | 33573 | 1,910 | J- "Drywall" with Dimensions | No | $13,543.44 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1183. | *Brooke* | 11214 | Hermann, Erik | 9343 SW 227 St., Unit 5-20 | Cutler Bay | FL | 33190 | 1,459 | J- "Drywall" with Dimensions | No | $4,892.43 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1184. | *Amorin* | 11215 | Hernandez-Fernandez, Alexandra | 10902 NW 83rd Street Apt. 7-224 | Doral | FL | 33178 | 1,260 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1185. | *Brooke* | 11216 | Hernandez, Bradley, Douglas and Lorraine | 7608 Birch Street | Violet | LA | 70043 | 1,100 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1186. | *Amorin* | 11217 | Hernandez, John and Bertha | 3516 N. Perry Avenue | Tampa | FL | 33603 | 3,613 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,660.31 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1187. | *Amorin* | 11218 | Hernandez, Mario and Jessica | 2716 Blue Cypress Lake Court | Cape Coral | FL | 33909 | 2,603 | G- ProWall | No | $18,570.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1188. | *Brooke* | 11219 | Hernandez, Patsy | 2217 N.W. 7th Street, Unit 709 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1189. | *Brooke* | 11220 | Hernandez, Steve | 3451 Riverina Drive | Pensacola | FL | 32514 | 3,423 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1190. | *Amorin* | 11221 | Hernandez, Yenny and Perez, Jorge | 3603 SW 20 Street | Lehigh Acres | FL | 33976 | 1,427 | J- "Drywall" with Dimensions | No | $6,279.90 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1191. | *Amorin* | 11222 | Herrera, Francisco and Hernandez, Marisela | 6034 NW 116 Drive | Coral Springs | FL | 33076 | 2,470 | B- C&K | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1192. | *Brooke* | 11223 | Herrera, Mercedes & Gina | 1353 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,455 | C- Chinese Manufacturer #2 (purple stamp) | No | $26,415.92 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1193. | *Brooke* | 11224 | Herrera, William & Giselle | 13266 SW 218 Terrace | Miami | FL | 33170 | 2,585 | A- BNBM/ Dragon Board | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1194. | *Amorin* | 11225 | Herrington, Brandi (nka Willis, Brandi) and Willis, Joey | 116 Northgate Drive South | Satsuma | AL | 36572 | 1,367 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Taylor Martino, PC Edward P. Rowan, Esq. 455 St. Louis St, Ste 2100 Mobile AL 36602 (251) 433-3131 Ed@TaylorMartino.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1195. | Amorin | 11226 | Herron, Christopher | 4334 Huddleston Drive | Wesley Chapel | FL | 33545 | 2,268 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,780.62 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1196. | Amorin | 11227 | Hersey, Benjamin and Kandice | 6762 Tanglewood Drive | Blackshear | GA | 31516 | 2,158 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,923.45 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1197. | Amorin | 11228 | Hickey, Brian and Juliano, Enrico | 4844 NW North Macedo Blvd. | Port St. Lucie | FL | 34983 | 2,345 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1198.** | *Brooke* | 11229 | Hickey, William | 1237 Kendari Terrace | Naples | FL | 34113 | 2,504 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1199.** | *Amorin* | 11230 | Hicks, Diane | 3802 N. 24th Street | Tampa | FL | 33610 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,789.16 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1200.** | *Amorin* | 11231 | Hill, Jamar | 4736 Rosalia Drive | New Orleans | LA | 70127 | 1,696 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1201. | *Brooke* | 11232 | Hill, Kathleen M. | 672 Bremerhaven Street NW | Palm Bay | FL | 32907 | 1,814 | C- Chinese Manufacturer #2 (purple stamp) | No | $11,002.20 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1202. | *Amorin* | 11233 | Hill, Leonard and Luverdia | 2708 20th Avenue North | Birmingham | AL | 35234 | 2,395 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,317.93 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1203. | *Brooke* | 11234 | Hillard, Rochell | 7143 Dorian St. | New Orleans | LA | 70126 | 1,085 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1204. | *Amorin* | 11235 | Himmelberger, Kyle and Mamie | 900 SW Embers Terrace | Cape Coral | FL | 33991 | 2,181 | G- ProWall | No | $23,853.57 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1205. | *Amorin* | 11236 | Hinkley, Curtis and Lynn and Hinkley-Lopez, Stephanie | 156 Mulbery Lane | Hertford | NC | 27944 | 1,700 | K- Venture Supply | No | $16,572.95 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1206. | *Amorin* | 11237 | Hipps, Edd and Mary | 4506 Highland Creek Drive | Plant City | FL | 33567 | 2,744 | J- "Drywall" with Dimensions | No | $12,075.72 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1207. | *Brooke* | 11238 | Hirsch, Mitchell & Lorri | 7191 NW 126 Terrace | Parkland | FL | 33076 | 5,589 | C- Chinese Manufacturer #2 (purple stamp) | No | $76,924.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1208. | *Amorin* | 11239 | Hite, Tonya | 4404 Paris Avenue | New Orleans | LA | 70122 | 1,472 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy., Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1209. | *Brooke* | 11240 | Hoang, Khanh | 5751 58th Avenue North | St. Petersburg | FL | 33709 | 4,467 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1210. | *Amorin* | 11241 | Hodo, Mary and Simpson, Jessee and Melinda | 4941 Zoba Circle | Birmingham | AL | 35235 | 1,755 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,542.85 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1211. | *Amorin* | 11242 | Hogan, Roger J. and Joanne | 2756 E. Marcia Street | Inverness | FL | 34453 | 1,645 | C- Chinese Manufacturer #2 (purple stamp) | No | $9,938.44 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1212. | *Amorin* | 11243 | Holden, Dawn | 3308 Meraux Lane | Violet | LA | 70092 | 1,706 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.c om |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1213.** | *Brooke* | 11244 | Holifield, Kent and Laurie | 87 Red Holifield Road | Laurel | MS | 39443 | 3,018 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **1214.** | *Amorin* | 11245 | Holland, Estate of Alberta (c/o Natalie Lockett) | 8000 Lehigh Street | New Orleans | LA | 70127 | 1,430 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Toxic Litigation Group, LLC Stuart Barasch, Esq. 767 N Hill St #220 Los Angeles, CA 90012 213-621-2536 stuartbarasch@gmail.com |
| **1215.** | *Amorin* | 11246 | Holland, Roy Trust | 9805 Alhambra Lane | Bonita Springs | FL | 34135 | 2,819 | F- IMT Gypsum | No | $16,733.77 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216. | *Amorin* | 11247 | Hollingsworth, Michael | 905 Easfield Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $66,189.34 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1217. | *Amorin* | 11248 | Holloway, Virgie | 2522 Pauger Street | New Orleans | LA | 70116 | 1,314 | D- Crescent City | No | $8,090.99 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1218. | *Amorin* | 11249 | Holmes, Rhonda | 2024 Perez Drive | Braithwaite | LA | 70040 | 2,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $830.78 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1219. | *Amorin* | 11250 | Hong, Yeong Hee | 5539 Bixton Road | Williamsburg | VA | 23185 | 2,424 | K- Venture Supply | No | $56,275.88 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1220. | *Amorin* | 11251 | Hooper, Harold and King, Jr., Robert | 5515 Brixton Road | Williamsburg | VA | 23185 | 2,283 | K- Venture Supply | No | $89,867.70 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1221. | *Brooke* | 11252 | Hopkins, Nancy | 1004 Shelby Forest Trace | Chelsea | AL | 35043 | 1,610 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1222. | *Amorin* | 11254 | Hotard, Christopher | 2602 Chalona Drive | Chalmette | LA | 70043 | 4,096 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,976.67 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1223. | *Amorin* | 11255 | Houghton, Thomas | 1007 Desire Street | New Orleans | LA | 70117 | 1,848 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,696.35 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1224.** | *Amorin* | 11256 | Howard, Monika | 4109 Brynwood Drive | Naples | FL | 34119 | 4,624 | C- Chinese Manufacturer #2 (purple stamp) | No | $10,562.51 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **1225.** | *Amorin* | 11257 | Howard, Robert | 8554 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,368 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226. | *Brooke* | 11258 | Howell, Brian | 228 Sharwood Drive | Naples | FL | 34110 | 4,962 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1227. | *Amorin* | 11259 | Howell, Victor and Loumertistene | 5275 Sandbar Cove | Winston | GA | 30187 | 9,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $53,038.17 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1228. | *Amorin* | 11260 | Howerton, Jason and Marie | 2140 North Lexington Avenue | Terrytown | LA | 70056 | 2,300 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1229.** | *Amorin* | 11261 | Hrishikesh, Rajiv and Maria | 5599 Brixton Road | Williamsburg | VA | 23185 | 2,406 | K- Venture Supply | No | $60,850.55 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **1230.** | *Amorin* | 11262 | Huard, Eric | 1101 NW 13th Terrace | Cape Coral | FL | 33993 | 1,791 | J- "Drywall" with Dimensions | No | $4,091.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1231.** | *Amorin* | 11263 | Hudson & Hudson Investments, LLC (c/o Derrick and La'Toya Hudson) | 7160-6 Northgate Drive | New Orleans | LA | 70128 | 3,024 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,711.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1232. | *Amorin* | 11264 | Hudson, Adam | 1818 Perdido Blvd. | Gautier | MS | 39553 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 1233. | *Brooke* | 11265 | Hudson, Bernice | 2425 St. Matthew Circle | Violet | LA | 70092 | 1,540 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1234. | *Amorin* | 11266 | Hudson, Chad and Melissa | 5522 Travellers Court | Satsuma | AL | 36572 | 1,989 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Taylor Martino, PC Edward P. Rowan, Esq. 455 St. Louis St, Ste 2100 Mobile AL 36602 (251) 433-3131 Ed@TaylorMartino.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1235.** | *Brooke* | 11267 | Hueschen, Jr., Lester L. | 3118 Jackson Boulevard | Chalmette | LA | 70043 | 2,647 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,433.10 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| **1236.** | *Amorin* | 11268 | Hueston, Deborah A. | 10320 SW Stephanie Way, Unit 211, Bldg. 7 | Port St. Lucie | FL | 34987 | 1,158 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1237. | *Amorin* | 11269 | Huette, David and Jennifer | 3449 Grassglen Place | Wesley Chapel | FL | 33544 | 2,665 | B- C&K | No | $8,171.43 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1238. | *Amorin* | 11270 | Huff, Jessica | 3832 Hyde Park Drive | Ft. Myers | FL | 33905 | 2,055 | J- "Drywall" with Dimensions | No | $52,634.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1239.** | *Amorin* | 11271 | Hughes, Mathew and Jan | 3513 Van Cleave Drive | Meraux | LA | 70075 | 2,178 | D- Crescent City | No | $7,631.52 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **1240.** | *Amorin* | 11272 | Hukriede Larry | 1120 NW 23rd Avenue | Cape Coral | FL | 33993 | 1,718 | J- "Drywall" with Dimensions | No | $14,141.27 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1241.** | *Amorin* | 11273 | Hunia, Edward and Mary Sue | 10844 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | No | $11,013.06 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1242. | *Amorin* | 11274 | Hunt, Walter and Catherine II | 16095 Durban Fork Road | Bay Minette | AL | 36507 | 1,435 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,081.92 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1243. | *Amorin* | 11275 | Hunter, Dorothy | 2512 Reunion Drive | Violet | LA | 70092 | 976 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1244. | *Amorin* | 11276 | Hussey, John | 4554 SE 6th Court | Cape Coral | FL | 33904 | 2,249 | J- "Drywall" with Dimensions | No | $7,493.16 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1245. | *Amorin* | 11277 | Huszar, Steve and Nancy | 10838 SW Meeting Street | Port St. Lucie | FL | 34987 | 1,584 | J- "Drywall" with Dimensions | No | $4,647.64 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1246. | *Brooke* | 11278 | Hutchins, Christopher | 3612 Churchills Down Drive | Davie | FL | 33328 | 5,967 | B- C&K | No | $256,087.11 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1247. | *Amorin* | 11279 | Hutchinson, Rick | 1105 Guinevere Circle | Hoover | AL | 35226 | 2,160 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,947.74 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1248. | *Amorin* | 11280 | Huynh, Duoc and Pamela and A Pen Lovers Paradise, LLC | 2488 North Landing Road, Suite 112 | Virginia Beach | VA | 23456 | 1,636 | K- Venture Supply | No | $52,286.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1249. | *Brooke* | 11281 | Huynh, Tam | 7001 38th Avenue North | St. Petersburg | FL | 33710 | 1,792 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1250. | Amorin | 11282 | Hylton, Randy and Linda | 333 Ty Lane | Warrior | AL | 35180 | 2,064 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,000.67 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1251. | Amorin | 11283 | Iannazzi, Ronald and Florence | 813 King Leon Way | Sun City Center | FL | 33573 | 1,845 | J- "Drywall" with Dimensions | No | $16,086.15 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1252. | Amorin | 11284 | Ibarra, Jhon and Hurtatis, Gledys | 363 NE 35th Terrace | Homestead | FL | 33030 | 2,170 | J- "Drywall" with Dimensions | No | $14,880.93 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1253. | *Amorin* | 11285 | Ilich, Richard | 4023 Appaloosa Court | Suffolk | VA | 23434 | 3,102 | K- Venture Supply | No | $90,615.18 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1254. | *Amorin* | 11286 | Indovina, Leon | 8721 Livington Avenue | Chalmette | LA | 70043 | 1,931 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,589.57 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1255. | *Brooke* | 11287 | Ingargiola, Brenda C. | 2300 Emile Oaks Dr. | Meraux | LA | 70075 | 2,728 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1256. | *Amorin* | 11288 | Ingram, Charlie E. | 2425 Veronica Street | Chalmette | LA | 70443 | 1,458 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $624.33 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 1257. | *Amorin* | 11289 | Ingram, Richard L. and Sylvia A. | 2400 Veronica Drive | Chalmette | LA | 70043 | 2,093 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,300.66 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1258. | *Amorin* | 11290 | Ingram, Ronald and Finch, Tiffany | 4025 Appaloosa Court | Suffolk | VA | 23434 | 3,446 | K- Venture Supply | No | $75,519.43 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1259. | *Brooke* | 11291 | Inigo, Joaquin | 10902 NW 83rd Street, Unit #215 | Doral | FL | 33178 | 1,385 | L- White edge tape/ no markings/ numbers or letters | No | $9,258.79 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1260. | *Brooke* | 11292 | Iraheta, Raul | 2217 N.W. 7th Street, Unit 509 | Miami | FL | 33125 | 962 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1261. | *Amorin* | 11293 | Irani, Jal and Shiraz | 19273 Stone Hedge Drive | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,493.38 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1262. | *Amorin* | 11294 | Irby, Johnny F. | 37950 Magnolia Church Road | Bay Minette | AL | 36507 | 2,165 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $101,610.27 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 1263. | *Brooke* | 11295 | Irvin, Carl & Velez | 1240 Riviera Drive | New Orleans | LA | 70122 | 2,798 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1264. | *Amorin* | 11296 | Jackel, Jon | 244 Springrose Drive | Belle Chasse | LA | 70037 | 3,663 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1265. | *Amorin* | 11297 | Jacko, Jan | 519 SE 25 Lane | Cape Coral | FL | 33909 | 1,520 | J- "Drywall" with Dimensions | No | $5,064.29 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1266. | *Amorin* | 11298 | Jackson, Christine | 505 East Street | Marion | AL | 36756 | 2,258 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,193.58 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1267. | *Amorin* | 11299 | Jackson, Dennis and Sharon | 8151 N. View Blvd. | Norfolk | VA | 23518 | 2,420 | K- Venture Supply | No | $93,155.10 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1268. | *Amorin* | 11300 | Jackson, Leonard | 9593 Ginger Court | Parkland | FL | 33076 | 3,230 | A- BNBM/ Dragon Board | No | $21,953.25 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1269. | *Amorin* | 11301 | Jackson, Michael | 707 SE 16th Court | Fort Lauderdale | FL | 33316 | 1,897 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1270. | *Brooke* | 11302 | Jacob, Carola and Pointer, Gabrielle | 6520-22 General Haig Street | New Orleans | LA | 70124 | 3,702 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1271. | *Amorin* | 11303 | Jacobs, Tammy | 3801 Machado Street | Tampa | FL | 33603 | 1,614 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1272. | *Amorin* | 11304 | Jacques, Paul and Michelle | 2336 NW Padova Street | Port St. Lucie | FL | 34986 | 1,885 | F- IMT Gypsum | No | $23,226.78 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1273. | *Amorin* | 11305 | Jaen, Ruben | 10320 Stephanie Way #202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1274. | *Brooke* | 11306 | Jagat, Christine | 12600 NW 79 Manor | Parkland | FL | 33076 | 2,932 | A- BNBM/ Dragon Board | No | $24,510.83 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1275. | *Brooke* | 11308 | James, Consuella | 24531 SW 129 Court | Homestead | FL | 33032 | 1,066 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1276. | *Amorin* | 11309 | James, Dominesha (nka Clay, Dominesha) | 1857 Joseph Drive | Poydras | LA | 70085 | 1,054 | D- Crescent City | No | $6,521.36 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1277. | Amorin | 11310 | James, Jason and Jessica | 3850 NW 32nd Place | Cape Coral | FL | 33993 | 2,493 | J- "Drywall" with Dimensions | No | $29,947.65 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1278. | Brooke | 11311 | James, Josephine | 7200 Springlake Drive | New Orleans | LA | 70126 | 2,823 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1279. | Amorin | 11312 | James, Milria | 1028 Reynes Street | New Orleans | LA | 70117 | 1,175 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1280. | *Amorin* | 11313 | James, Marian | 804 King Leon Way | Sun City Center | FL | 33573 | 1,808 | J- "Drywall" with Dimensions | No | $15,517.93 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1281. | *Brooke* | 11315 | Jarrett, Dave | 1323 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,401 | C- Chinese Manufacturer #2 (purple stamp) | No | $5,861.20 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1282. | *Amorin* | 11316 | Jarrett, Scott and Margaret | 3210 Rannock Moor | Williamsburg | VA | 23188 | 1,352 | K- Venture Supply | No | $39,593.16 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1283. | *Brooke* | 11317 | Jasmund, Wilbert J. & Irma L. | 2592 Clipper Circle | West Palm Beach | FL | 33411 | 1,617 | C- Chinese Manufacturer #2 (purple stamp) | No | $14,192.29 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1284. | *Brooke* | 11318 | Javed, Mohammad | 1341 S.W. Oriole Lane | Port St. Lucie | FL | 34953 | 1,698 | J- "Drywall" with Dimensions | No | $11,351.21 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1285. | *Brooke* | 11319 | Jelks, Bernadette (fka Bernadette Johnson) | 4979 Demontluzin | New Orleans | LA | 70122 | 1,231 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1286. | *Amorin* | 11320 | Jenkins, Curtis | 2042 Egania Street | New Orleans | LA | 70117 | 1,508 | D- Crescent City | No | $1,827.42 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1287. | *Amorin* | 11321 | Jenkins, Gary | 3020 Montesquieu St. | New Orleans | LA | 70043 | 1,994 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1288. | *Amorin* | 11322 | Jenkins, Kawanda | 7240 Thornley Drive | New Orleans | LA | 70126 | 2,618 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,830.28 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1289. | *Amorin* | 11323 | Jensen , Andrea | 24713 Laurel Ridge Drive | Lutz | FL | 33559 | 1,680 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1290. | *Amorin* | 11324 | Jericho Road Episcopal Housing Initiative, LLC | 2852 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | $3,426.42 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1291. | *Amorin* | 11325 | Jericho Road Episcopal Housing Initiative, LLC | 3010 Dryades Street | New Orleans | LA | 70115 | 1,400 | D- Crescent City | No | $3,197.99 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1292. | *Amorin* | 11326 | Jericho Road Episcopal Housing Initiative, LLC | 3014 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | $3,426.42 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1293.** | *Amorin* | 11327 | Jericho Road Episcopal Housing Initiative, LLC | 3211 Dryades Street | New Orleans | LA | 70115 | 1,500 | D- Crescent City | No | $3,426.42 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **1294.** | *Amorin* | 11328 | Jerome, Nekette | 11609 Hammocks Glade Drive | Riverview | FL | 33569 | 1,685 | J- "Drywall" with Dimensions | No | $11,063.75 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1295.** | *Brooke* | 11329 | JGQ Properties LLC - Owner, Gary Quaintance | 203, 205 & 207 West Harrison | New Orleans | LA | 70124 | 1,370 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se 205 West Harrison Avenue New Orleans, LA 70124 504-512-5285 captq222@aol.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1296. | *Amorin* | 11330 | Johansson, Henrik and Jennifer | 27070 Eden Rock Court | Bonita Springs | FL | 34135 | 2,496 | J-"Drywall" with Dimensions | No | $18,953.95 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1297. | *Amorin* | 11331 | Johnson, Estate of Abraham | 11316 Bridge Pine Drive | Riverview | FL | 33569 | 1,775 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,865.97 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1298. | *Amorin* | 11332 | Johnson, Aiasha and Geoffrey | 190 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J-"Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1299.** | *Amorin* | 11333 | Johnson, Andre and Janelle | 11375 Canyon Maple Blvd. | Davie | FL | 33330 | 5,780 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $687.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **1300.** | *Amorin* | 11334 | Johnson, Audrey Mae | 3444 Toledano Street | New Orleans | LA | 70125 | 1,500 | D- Crescent City | No | $3,250.53 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| **1301.** | *Amorin* | 11335 | Johnson, Barbara and Herbert | 2425 Independence Street | New Orleans | LA | 70117 | 1,553 | D- Crescent City | No | $3,533.78 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1302. | *Brooke* | 11336 | Johnson, Edward & Beverly Ann | 4007 Southernwood Court | Tampa | FL | 33616 | 2,507 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1303. | *Amorin* | 11338 | Johnson, Henry | 6524 Peoples Avenue | New Orleans | LA | 70122 | 1,596 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1304. | *Amorin* | 11339 | Johnson, James and Lenda | 3030 County Road 155 | Verbena | AL | 36091 | 2,192 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,944.04 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1305. | Amorin | 11340 | Johnson, Jimmie S. Sr. | 3313 Shannon Drive | Violet | LA | 70092 | 1,120 | D- Crescent City | No | $4,796.99 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1306. | Amorin | 11341 | Johnson, Kenneth and Jeri and Johnson Family Living Trust | 609 Mansion Road | Yorktown | VA | 23693 | 3,330 | K- Venture Supply | No | $85,638.09 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1307. | *Amorin* | 11342 | Johnson, Marjorie V. and Reuben | 704 SW 23rd Terrace | Cape Coral | FL | 33991 | 2,329 | J-"Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1308. | *Amorin* | 11343 | Johnson, Michael and Janet | 189 Medici Terrace | North Venice | FL | 34275 | 2,442 | J-"Drywall" with Dimensions | No | $19,756.25 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1309. | *Brooke* | 11344 | Johnson, Micheal | 351 County Road 6 | Heflin | AL | 36264 | 1,540 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 1310. | *Amorin* | 11345 | Johnson, Pryncess (FKA Stephens, Pryncess) | 959 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $80,046.53 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1311. | *Brooke* | 11346 | Johnson, Raymond | 2809 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $45,329.44 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1312. | *Amorin* | 11347 | Johnson, Robert and Elizabeth | 2607 Nina Drive | Picayune | MS | 39466 | 1,557 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1313. | *Amorin* | 11349 | Johnson, Ronald | 4505 Lamarque Drive | Meraux | LA | 70075 | 1,540 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1314. | *Amorin* | 11350 | Johnson, Simartra | 2410 E. 31st Avenue | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,672.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1315. | *Amorin* | 11351 | Johnson, Timothy | 3430 Jackson Blvd. | Chalmette | LA | 70043 | 2,010 | D- Crescent City | No | $3,883.27 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1316. | *Amorin* | 11352 | Johnson, Yolanda | 4667 Cerise Avenue | New Orleans | LA | 70127 | 1,439 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1317. | *Amorin* | 11353 | Jones, Allie S. and Jeannie L. | 212 16th Street | New Orleans | LA | 70124 | 1,172 | H- TAIAN TAISHAN/ Taihe edge tape | No | $1,872.31 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1318. | *Amorin* | 11354 | Jones, Casey M., Megan S. and Louis R. | 2251 Sandalwood Road | Virginia Beach | VA | 23451 | 2,084 | K- Venture Supply | No | $14,768.04 | Paulson & Paulson, P.L.C. Lou Paulson, Esq. 1432 Great Neck Road, Suite 101 VA Beach, Virginia 23454 (757) 481-6600 office@paulsonlaw.net |
| 1319. | *Amorin* | 11355 | Jones, Daphne | 2531 Delery Street | New Orleans | LA | 70117 | 1,234 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1320.** | *Amorin* | 11356 | Jones, Frank D. and Peggy H. | 25264 County Road 38 | Summerdale | AL | 36580 | 1,623 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,402.58 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1321.** | *Brooke* | 11357 | Jones, George | 5620 4th Street | Violet | LA | 70092 | 1,000 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1322.** | *Amorin* | 11359 | Jones, James and Athena | 13715 Sanford Hill Place | Riverview | FL | 33579 | 2,189 | H- TAIAN TAISHAN/ Taihe edge tape | No | $15,566.73 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1323. | *Amorin* | 11360 | Jones, Joye | 4123 Walmsley Avenue | New Orleans | LA | 70125 | 4,057 | D- Crescent City | No | $9,267.32 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1324. | *Brooke* | 11361 | Jones, Marian | 2817 Newbern Way | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $30,051.09 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1325. | *Amorin* | 11362 | Jones, Janet | 3301 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | $28,798.94 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1326. | *Amorin* | 11363 | Jones, Roosevelt and Green, Barbara | 1420 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,519 | J- "Drywall" with Dimensions | No | $75,736.33 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1327. | *Brooke* | 11364 | Jones, Steve | 3316 Marietta Street | Chalmette | LA | 70043 | 1,247 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1328. | *Amorin* | 11365 | Jones, William and Margie | 5403-5 West End Blvd. | New Orleans | LA | 70124 | 1,056 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1329.** | *Amorin* | 11366 | Joseph, Leonard | 5768 Rhapsody Avenue | North Port | FL | 34288 | 1,851 | L- White edge tape/ no markings/ numbers or letters | No | $10,625.46 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| **1330.** | *Amorin* | 11367 | Joseph, Louise | 1021 Leonidas Street | New Orleans | LA | 70118 | 1,820 | D- Crescent City | No | $4,157.39 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| **1331.** | *Brooke* | 11368 | Joseph, Rose | 7549 Scottwood Drive | New Orleans | LA | 70128 | 2,206 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332. | *Amorin* | 11369 | Jurisich, Malcolm and Betty | 6900 Louisville Street | New Orleans | LA | 70124 | 3,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,428.95 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |
| 1333. | *Brooke* | 11370 | Kaiser nka Price, Kristen | 12437 Country White Circle | Tampa | FL | 33635 | 1,134 | C- Chinese Manufactur er #2 (purple stamp) | No | $19,819.63 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 1334. | *Amorin* | 11371 | Kana, Patrick | 3744 NE 15th Place | Cape Coral | FL | 33909 | 1,734 | J- "Drywall" with Dimensions | No | $5,777.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1335. | *Brooke* | 11372 | Kaplan, Wayne | 17866 Lake Azure Way | Boca Raton | FL | 33496 | 4,661 | J-"Drywall" with Dimensions | No | $30,249.87 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1336. | *Amorin* | 11373 | Karlstromer, Steve and Rose | 4976 Seville Court | Cape Coral | FL | 33904 | 2,969 | J-"Drywall" with Dimensions | No | $19,847.91 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1337.** | *Amorin* | 11374 | Kaufman, Kristy and Elphage | 4125 Najolia Street | Meraux | LA | 70075 | 1,141 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| **1338.** | *Amorin* | 11375 | Kaufman/Manley, a General Partnership | 13966 Clubhouse Drive | Tampa | FL | 33618 | 2,665 | J- "Drywall" with Dimensions | No | $19,623.02 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1339.** | *Amorin* | 11376 | Kayea, Charles | 515 9th Street, NE | Ruskin | FL | 33570 | 1,745 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,449.10 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1340.** | *Amorin* | 11377 | Kehoe, Mary | 1204 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,470.65 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| **1341.** | *Amorin* | 11378 | Keith Hall Properties, Inc. | 1247 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,856.49 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw. com. |
| **1342.** | *Amorin* | 11379 | Keith Hall Properties, Inc. | 1249 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,856.49 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw. com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1343. | *Amorin* | 11380 | Keith Hall Properties, Inc. | 1251 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,856.49 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |
| 1344. | *Amorin* | 11381 | Keith Hall Properties, Inc. | 1253 Katie Lane | Leeds | AL | 35094 | 1,020 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,856.49 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1345.** | *Amorin* | 11382 | Kelley, John Donald and Patricia | 50 Crane Street | New Orleans | LA | 70127 | 1,542 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **1346.** | *Brooke* | 11383 | Kelley, Laurie C.and David B. | 11143 Pacifica St. | Wellington | FL | 33449 | 2,951 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| **1347.** | *Brooke* | 11384 | Kellogg, Jarmaal and Vicki | 5801 Arden Street | Portsmouth | VA | 23703 | 2,102 | K- Venture Supply | No | $7,052.77 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1348. | *Amorin* | 11385 | Kelly, Bruce and June | 2009 Emilie Oaks Drive | Meraux | LA | 70075 | 3,078 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1349. | *Amorin* | 11386 | Kelly, Bryce and Stacey | 1469 Lake Lotela Drive | Avon Park | FL | 33825 | 4,235 | C- Chinese Manufacturer #2 (purple stamp) | No | $94,790.02 | Pro se 16776 NW 2nd Road Newberry, FL 32669 352-281-5101 bktrade1@yahoo.com |
| 1350. | *Amorin* | 11387 | Kelly, Francine | 8416 101st Court | Vero Beach | FL | 32967 | 1,528 | J- "Drywall" with Dimensions | No | $20,833.56 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1351. | *Amorin* | 11388 | Kelso, Christopher | 4234 Tyler Circle N. #102 B | St. Petersburg | FL | 33709 | 1,158 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,867.98 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1352. | *Amorin* | 11390 | Kennard, Rick | 11314 Bridge Pine Drive | Riverview | FL | 33569 | 1,789 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 1353. | *Amorin* | 11391 | Kennedy, Alfred | 4543-4545 Lynhuber Drive | New Orleans | LA | 70126 | 2,000 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1354. | *Brooke* | 11392 | Kennedy, John (o/b/o Avernant Masonic Lodge) | 13642 Lodge Road | Vance | AL | 35490 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1355. | *Amorin* | 11393 | Khatamian, Houchang and Hazel | 2710 SW 10th Avenue | Cape Coral | FL | 33914 | 2,177 | G- ProWall | No | $10,558.18 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1356. | *Amorin* | 11394 | Kidd, Elvira (o/b/o Visionary Ministries) | 1829 Dartmouth Avenue | Bessemer | AL | 35020 | 6,659 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1357.** | *Amorin* | 11395 | Kiewiet, Nathan and Elizabeth | 3307 Arran Thistle | Williamsburg | VA | 23188 | 1,270 | K- Venture Supply | No | $23,994.28 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **1358.** | *Amorin* | 11396 | Kilpatrick, Lori | 2238 Half Section Line Road | Albertville | AL | 35950 | 1,462 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,951.59 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1359.** | *Amorin* | 11397 | Kim, Charles and Helen | 991 Fish Hook Cove | Bradenton | FL | 34212 | 2,784 | J- "Drywall" with Dimensions | No | $22,042.55 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1360. | *Amorin* | 11398 | Kim, Soon | 1022 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | $54,546.47 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1361. | *Amorin* | 11399 | King, Carolyn and Alfred | 8726 93rd Court | Vero Beach | FL | 32967 | 1,766 | J- "Drywall" with Dimensions | No | $9,917.95 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1362. | *Amorin* | 11400 | King, Robert | 294 Grand View Parkway | Maylene | AL | 35114 | 2,954 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,825.07 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363. | *Brooke* | 11401 | King, Tracy | 238 Billy King Drive | Boaz | AL | 35956 | 3,395 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,178.21 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1364. | *Brooke* | 11402 | Kirby, Jay | 11001 Gulf Reflections Drive, Unit A202 | Ft. Myers | FL | 33908 | 1,416 | L- White edge tape/ no markings/ numbers or letters | No | $9,853.76 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1365. | *Amorin* | 11403 | Kirchheimer, Roni and Ana | 11443 Laurel Brook Court | Riverview | FL | 33569 | 2,463 | J- "Drywall" with Dimensions | No | $16,465.28 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1366. | *Brooke* | 11404 | Kirkconnell, Angelic | 449 Scanlon Road SW | Palm Bay | FL | 32908 | 1,784 | J- "Drywall" with Dimensions | No | $11,745.63 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1367. | *Amorin* | 11405 | Kitney, Selwyn and Deborah | 140 South Dixie Highway #604 | Hollywood | FL | 33020 | 1,210 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,632.33 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1368. | *Amorin* | 11407 | Klett, Mark and Klett Consulting Group, Inc. | 2488 North Landing Road, Suite 111 | Virginia Beach | VA | 23456 | 1,666 | K- Venture Supply | No | $52,265.96 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1369. | *Amorin* | 11408 | Klinker, Nora | 5527 Brixton Road | Williamsburg | VA | 23185 | 2,275 | K- Venture Supply | No | $19,738.84 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1370. | Amorin | 11409 | Klipsch, Ron and Christy | 10854 Sterling Court | Daphne | AL | 36526 | 2,699 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Braswell Firm, LLC Kasie Braswell, Esq. 105 N. Conception St #100 Mobile, AL 36602 (251) 438-7503 kasie@braswellmurphy.com |
| 1371. | Amorin | 11410 | Knight, Asa Holden | 4319 Eleanors Way | Williamsburg | VA | 23188 | 944 | K- Venture Supply | No | $24,059.97 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1372. | Amorin | 11411 | Kobzar, Paul and Millie | 3316 19th Street SW | Lehigh Acres | FL | 33872 | 2,078 | G- ProWall | No | $10,078.04 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1373. | *Amorin* | 11412 | Koffler, Paul | 3208 Riverland Drive | Chalmette | LA | 70043 | 1,899 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1374. | *Brooke* | 11413 | Kolodziej, Maria | 11615 Hammacks Glades Drive | Riverview | FL | 33569 | 1,655 | J- "Drywall" with Dimensions | No | $11,264.31 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1375.** | *Amorin* | 11414 | Kostelecky, Charlotte and Joseph | 19139 Blueberry Lane | Silverhill | AL | 36576 | 1,972 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,215.01 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| **1376.** | *Amorin* | 11415 | Kotajarvi, Estate of Peter | 4141 Courtside Way | Tampa | FL | 33618 | 2,665 | J- "Drywall" with Dimensions | No | $26,923.61 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1377.** | *Amorin* | 11416 | Kowalik, Gregory and Jolanta | 3382 Lago De Talavera | Wellington | FL | 33467 | 3,887 | A- BNBM/ Dragon Board | No | $27,730.47 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1378. | *Brooke* | 11418 | Kupfer, Lawrence and Robin | 9668 Ginger Court | Parkland | FL | 33076 | 3,766 | A- BNBM/ Dragon Board | No | $149,333.46 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1379. | *Amorin* | 11419 | Kurtz, Charles and Betty | 1306 Little Alafia Drive | Plant City | FL | 33567 | 3,148 | J- "Drywall" with Dimensions | No | $21,044.54 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 1380. | *Amorin* | 11421 | La, No Thi | 9741 Reading Ave. | Garden Grove | CA | 92844 | 5,231 | D- Crescent City | No | $0.00 | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanl aw.com poleary@burdmanlaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1381.** | *Amorin* | 11422 | Labrosse, Jr., Bradley R. and Tricia M. | 4401 Tracy Street | Meraux | LA | 70075 | 3,855 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| **1382.** | *Amorin* | 11423 | Lacey-Fredette, Susan | 2229 SE 5th Court | Cape Coral | FL | 33990 | 2,126 | J- "Drywall" with Dimensions | No | $20,361.84 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1383.** | *Amorin* | 11424 | Ladd Holdings, LLC | 3111 Bayshore Blvd. | St. Petersburg | FL | 33703 | 4,957 | H- TAIAN TAISHAN/ Taihe edge tape | No | $51,149.45 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1384. | *Brooke* | 11425 | Ladow, Dolores | 2561 Deerfield Lake Ct. | Cape Coral | FL | 33909 | 1,630 | G- ProWall | No | $11,628.67 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1385. | *Amorin* | 11426 | Lafoon, Patricia and Robert | 609 Lord Dunmore Drive | Virginia Beach | VA | 23464 | 4,358 | K- Venture Supply | No | $73,696.81 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1386. | *Amorin* | 11427 | LaGambina, Angelo and Anna | 1142 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,143 | J- "Drywall" with Dimensions | No | $12,035.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1387. | *Amorin* | 11428 | Lake Crest Townhomes, LLC | 621 Trumpet Circle | Hoover | AL | 35226 | 2,493 | K- Venture Supply | No | $30,223.87 | F.A. Branscombe Beavers  T. Michael Brown F.A. Branscombe Beavers, Esq. 4301 Dolly Ridge Road Birmingham, Alabama  35243 (205) 874-9510 bbeavers@beaverslawfirm.com |
| 1388. | *Amorin* | 11429 | Lalwani, Gul and Deborah | 4590 Kodiak Drive | Vero Beach | FL | 32967 | 3,552 | J- "Drywall" with Dimensions | No | $23,748.45 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1389. | *Amorin* | 11430 | Lamarque, Carroll Jr. | 708 Magistrate Street | Chalmette | LA | 70043 | 1,600 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se Carroll Lamarque 708 Magistrate Street Chalmette, LA 70043 (504) 914-2935 carroll@choicecopyservice.com |
| 1390. | *Amorin* | 11431 | Lamonge, Yves | 906 E. 10th Street | Lehigh Acres | FL | 33972 | 2,048 | J- "Drywall" with Dimensions | No | $12,525.55 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1391. | *Amorin* | 11432 | Lamour, Guy | 8860 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,882 | A- BNBM/ Dragon Board | No | $34,828.96 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1392. | *Amorin* | 11433 | Lampton, Alean | 1518 Martin Luther King Drive | Tylertown | MS | 39667 | 2,101 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1393. | *Brooke* | 11434 | Landel, Beth and Fetterman, Adam | 7083 Lost Garden Terrace | Parkland | FL | 33076 | 6,061 | B- C&K | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1394. | *Amorin* | 11435 | Landry, Jerome and Brandi | 200 W. Urquhart Street | Chalmette | LA | 70043 | 2,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,427.49 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1395.** | *Amorin* | 11436 | Landry, Ron | 6038 Louis XIV Street | New Orleans | LA | 70124 | 2,635 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,750.92 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **1396.** | *Amorin* | 11437 | Lane, Penny | 2074 Tazewell Road | Virginia Beach | VA | 23455 | 1,734 | K- Venture Supply | No | $31,552.18 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1397. | Amorin | 11438 | Lang, Danielle Marie | 1339 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1398. | Amorin | 11439 | Lang, Dennis and Karen | 1717 NE 4th Place | Cape Coral | FL | 33909 | 2,620 | J- "Drywall" with Dimensions | No | $17,514.84 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1399. | Amorin | 11440 | Langham, Chad and Lauren | 18955 Pecan Lane | Robertsdale | AL | 36567 | 2,219 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $161,048.29 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1400. | *Brooke* | 11441 | Lanier, Barbara | 271 Jack Floyd Street | Boaz | AL | 35956 | 1,623 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,934.61 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1401. | *Amorin* | 11442 | LaPierre, Dawn Ross and Ronald V. | 728 Whitney Avenue | New Orleans | LA | 70114 | 1,813 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $650.92 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 1402. | *Amorin* | 11443 | LaPierre, Dawn Ross and Ronald V. | 730 Whitney Avenue | New Orleans | LA | 70114 | 661 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $376.76 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1403. | *Amorin* | 11444 | Larry, Rosemarie | 700 Geddes St. SW | Palm Beach | FL | 32908 | 1,808 | J- "Drywall" with Dimensions | No | $371.89 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1404. | *Amorin* | 11445 | Latona, Giovanni and Christine | 2056 NE 20th Terrace | Cape Coral | FL | 33909 | 1,712 | J- "Drywall" with Dimensions | No | $10,625.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1405. | *Brooke* | 11446 | Latona, Jennifer | 931 Golden Pond Court | Cape Coral | FL | 33909 | 2,471 | G- ProWall | No | $17,628.50 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406. | *Amorin* | 11447 | Latusek, Dean B. | 3604 Marietta Street | Chalmette | LA | 70043 | 1,446 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 1407. | *Amorin* | 11448 | Laurent, Roland and Marie | 506 Tropicana Parkway W. | Cape Coral | FL | 33993 | 1,821 | G- ProWall | No | $15,647.66 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1408. | *Amorin* | 11449 | Lavergne, Sheral Ann | 701 Sally Mae Street | Lake Charles | LA | 70601 | 2,296 | G- ProWall | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1409. | *Amorin* | 11450 | Lavin, Eduardo and Esperanza | 8141 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1410. | *Amorin* | 11451 | Lawlor, Bruce and Carol | 9513 7th Bay Street | Norfolk | VA | 23518 | 3,830 | K- Venture Supply | No | $169,529.69 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1411.** | *Amorin* | 11452 | Lawrence, Annette | 7579 Berg Street | New Orleans | LA | 70128 | 1,554 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| **1412.** | *Amorin* | 11453 | Lazaro, Jesus and Teresita | 4225 NW 21st Street | Cape Coral | FL | 33993 | 1,791 | J- "Drywall" with Dimensions | No | $8,486.96 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **1413.** | *Amorin* | 11454 | Leach, Kenneth and Dinah | 19412 La Serena Drive | Ft. Myers | FL | 33967 | 3,345 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $2,656.36 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1414. | *Amorin* | 11455 | LeBlanc, Steven and Dana | 572 Huseman Lane | Covington | LA | 70435 | 3,129 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,806.16 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 1415. | *Amorin* | 11456 | Ledbetter, William and Wendy | 24969 Steadfast Court | Daphne | AL | 36526 | 1,957 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1416. | *Amorin* | 11457 | Ledford, Samuel | 10308 Renfroe Road | Alpine | AL | 35014 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,869.51 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1417. | Amorin | 11458 | Lee, Dorothy | 7514 Dwyer Road | New Orleans | LA | 70126 | 1,669 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1418. | Amorin | 11459 | Lee, Hoo Suk | 1018 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $48,893.30 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1419. | *Amorin* | 11460 | Lee, Mariana | 4320 Lydia Drive | Williamsburg | VA | 23188 | 2,424 | K- Venture Supply | No | $45,796.96 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1420. | *Brooke* | 11461 | Lee, Peter & Marie | 2118 State St. | New Orleans | LA | 70118 | 710 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1421. | *Amorin* | 11462 | Lee, Sibyl A. | 6305 4th Street | Violet | LA | 70092 | 1,050 | D- Crescent City | No | $2,341.38 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1422. | *Amorin* | 11463 | Leftwich, Mary, Leftwich, Brian, Leftwich, Owen, Coleman, Kerry Coleman and LeBlanc , Erin | 6708 General Diaz Street | New Orleans | LA | 70124 | 1,975 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1423. | *Amorin* | 11464 | Legendre, Joan | 282 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | C- Chinese Manufacturer #2 (purple stamp) | No | $7,969.62 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1424. | *Amorin* | 11465 | Leger, Marie | 3803 Machado Street | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,672.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1425. | *Amorin* | 11466 | Legere, Michele | 10756 Linohau Way | Diamond Head | MS | 39525 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 1426. | *Amorin* | 11467 | Lehmann, Horst and Linda | 10512 SW Sarah Way | Port St. Lucie | FL | 34981 | 1,815 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1427. | Amorin | 11468 | Lemmon, Andrew A. | 5931 Memphis Street | New Orleans | LA | 70124 | 2,139 | D- Crescent City | No | $2,808.43 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 1428. | Amorin | 11469 | Lenander, Jon and Suzanne | 8108 Helmsdale Court | Williamsburg | VA | 23188 | 2,852 | K- Venture Supply | No | $62,726.59 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1429. | *Amorin* | 11470 | Leon, Aldo and Tonya | 2656 Juniper Lane | Davie | FL | 33330 | 5,186 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1430. | *Amorin* | 11471 | Leon, Debbie | 5772 Louis Prima Drive W | New Orleans | LA | 70128 | 1,745 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1431. | *Amorin* | 11472 | Leon, Pablo | 700 SW 6th Court | Pompano Beach | FL | 33060 | 1,415 | J- "Drywall" with Dimensions | No | $7,946.71 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1432. | *Amorin* | 11473 | Lester, John and Jacine and Schiller, Larry | 13861 Fern Trail | North Fort Myers | FL | 33903 | 2,018 | L- White edge tape/ no markings/ numbers or letters | No | $65,410.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1433. | *Amorin* | 11474 | Lester, John and Jacine and Schiller, Larry | 1901 NE 4th Place | Cape Coral | FL | 33909 | 1,725 | J- "Drywall" with Dimensions | No | $21,129.48 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1434. | *Amorin* | 11475 | Lester, John and Jacine and Schiller, Larry | 921 NW 8th Place | Cape Coral | FL | 33993 | 1,720 | J- "Drywall" with Dimensions | No | $11,553.85 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1435. | *Amorin* | 11476 | Lester, Lorainne | 435 S. Oregon Avenue, Unit 401 | Tampa | FL | 33606 | 2,293 | J- "Drywall" with Dimensions | No | $25,593.29 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 1436. | *Amorin* | 11477 | Leung, Jim and Maggie | 8042 NW 125th Terrace | Parkland | FL | 33076 | 3,096 | A- BNBM/ Dragon Board | No | $85,335.98 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1437. | *Brooke* | 11478 | Levi, Billie Jo | 12644 Astor Place | Fort Myers | FL | 33913 | 2,508 | B- C&K | No | $14,085.06 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1438. | *Amorin* | 11479 | Levine, Michael and Mendelsohn, Cheryl | 5548 Brixton Road | Williamsburg | VA | 23185 | 2,218 | K- Venture Supply | No | $60,822.93 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1439. | *Amorin* | 11480 | Levy, Christopher and Wendy | 4644 Lake Drive | Virginia Beach | VA | 23455 | 2,116 | K- Venture Supply | No | $40,400.39 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440. | *Amorin* | 11481 | Lewis, Brian and Barbara | 6755 Lake Willow Drive | New Orleans | LA | 70126 | 3,214 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1441. | *Amorin* | 11482 | Lewis, Eloise | 817 King Leon Way | Sun City Center | FL | 33573 | 1,544 | J- "Drywall" with Dimensions | No | $24,378.54 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1442. | *Amorin* | 11483 | Lewis, Felicia | 1637 Dunhill Drive | Birmingham | AL | 35215 | 1,647 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,923.52 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1443. | *Amorin* | 11484 | Lewis, Felton, III and Green, Danielle | 2808 Oak Drive | Violet | LA | 70092 | 1,473 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,364.74 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1444. | *Amorin* | 11485 | Lewis, Frank A. and Donna T. | 2915 Delille Street | Chalmette | LA | 70043 | 1,154 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1445. | *Amorin* | 11486 | Lewis, Gary and Rhonda | 22870 Country Ridge Parkway | McCalla | AL | 35111 | 2,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1446. | *Amorin* | 11487 | Lewis, Judith | 940 46th Street Ensley | Birmingham | AL | 35208 | 1,599 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,045.62 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1447. | *Amorin* | 11488 | Lewis, Latonya | 912 South 6th Avenue | Laurel | MS | 39440 | 1,008 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,467.48 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1448. | *Amorin* | 11489 | Lewis, Leonard | 6201 Eastern Valley Road | McCalla | AL | 35111 | 2,811 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,753.13 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1449. | *Amorin* | 11490 | Lewis, Torrey & Vondria | 2812 Oak Drive | Violet | LA | 70092 | 1,270 | D- Crescent City | No | $2,901.03 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1450. | *Amorin* | 11491 | Lewis, Wanda | 4221 Van Avenue | New Orleans | LA | 70122 | 1,790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1451. | *Amorin* | 11493 | Licon, Eddie | 10715 Rockledge View Drive | Riverview | FL | 33579 | 2,449 | H- TAIAN TAISHAN/ Taihe edge tape | No | $17,630.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1452. | *Brooke* | 11494 | Lightsey, Jeff | 393 Deer Ridge Lane | Chelsea | AL | 35043 | 1,909 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,756.85 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1453. | *Amorin* | 11495 | Lindenfeld, Helene (o/b/o 3178 New York, LLC) | 3178 New York St. | Miami | FL | 33133 | 2,355 | J- "Drywall" with Dimensions | No | $17,695.37 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1454. | *Amorin* | 11496 | Lindsay, Horace and Donna | 2804 St. Bart's Square | Vero Beach | FL | 32967 | 2,953 | J- "Drywall" with Dimensions | No | $84,797.39 | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com |
| 1455. | *Amorin* | 11497 | Lindsey, Linda and Armond | 2509 Repose Street | Violet | LA | 70092 | 959 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1456. | *Amorin* | 11498 | Lindsey, Yolanda and Gary | 121 Cougar Drive | Arabi | LA | 70032 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457. | Amorin | 11499 | Lippold, Patricia and Hibbs, Janet | 2214 Sifield Greens Way | Sun City Center | FL | 33573 | 1,630 | J- "Drywall" with Dimensions | No | $11,671.63 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1458. | Brooke | 11500 | Little, Donna | 24968 Steadfast Court | Daphne | AL | 36526 | 2,192 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,338.53 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1459. | Brooke | 11501 | Little, Gene | 717 North Parkell Avenue | Hueytown | AL | 35023 | 1,359 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1460. | *Brooke* | 11502 | Little, Zacharia | 4100 Boston Road | Adger | AL | 35006 | 1,912 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1461. | *Amorin* | 11503 | Liveoak, Wesley | 1566 The Meadows Circle | Kimberly | AL | 35091 | 1,654 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,909.93 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1462. | *Amorin* | 11504 | Livers, Alvin J. | 930 Caffin Avenue | New Orleans | LA | 70117 | 2,036 | D- Crescent City | No | $0.00 | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1463. | *Amorin* | 11505 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2120 Sifield Greens Way | Sun City Center | FL | 33573 | 1,456 | B- C&K | No | $20,572.35 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1464. | *Amorin* | 11506 | Lizotte, Richard and Robichaux, Ronald, Jr. | 2124 Sifield Greens Way | Sun City Center | FL | 33573 | 1,456 | B- C&K | No | $21,133.89 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1465. | *Amorin* | 11507 | Lloyd, William and Jenny | 8131 200th Street | McAlpin | FL | 32062 | 1,632 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,395.35 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1466.** | *Brooke* | 11508 | Lochhead, Kenneth D. & Webster, Maria L. | 1303 Lake View Drive | Mission | TX | 78572 | 1,667 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1467.** | *Brooke* | 11509 | Lockley, Vendetta | 920 Tupelo Street | New Orleans | LA | 70117 | 1,124 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1468.** | *Amorin* | 11510 | Londono, Diana | 4635 Rolling Green Drive | Wesley Chapel | FL | 33543 | 2,360 | H- TAIAN TAISHAN/ Taihe edge tape | No | $14,313.77 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1469. | *Amorin* | 11511 | Lonergan, John, Sr. | 393 NW Stratford Lane | Port St. Lucie | FL | 34983 | 2,071 | J- "Drywall" with Dimensions | No | $13,731.09 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1470. | *Amorin* | 11512 | Long, Cleon and Porche | 953 Hollymead e Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $20,790.99 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1471. | *Amorin* | 11513 | Long, Kenneth | 4700 San Marco Road | New Orleans | LA | 70129 | 1,876 | D- Crescent City | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472. | *Amorin* | 11514 | Loper, Calvin and Tammy (NKA Jones) | 321 Croft Crossing | Chesapeake | VA | 23320 | 4,152 | K- Venture Supply | No | $165,592.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1473. | *Amorin* | 11515 | Loper, Joseph and Sherry | 190 Buddy Finch Road | Lucedale | MS | 39452 | 3,418 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,342.63 | Barrett Law Group Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |
| 1474. | *Amorin* | 11516 | Lopez, Carlos and Talento, Irisol | 1617 Southeast 21st Street | Cape Coral | FL | 33990 | 2,029 | J- "Drywall" with Dimensions | No | $14,051.33 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1475. | *Amorin* | 11517 | Lopez, Christie | 92 Oak Lane | Waynesboro | MS | 39367 | 2,030 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 1476. | *Amorin* | 11518 | Lopez, David and Yesenia | 8141 West 36th Avenue, Unit 6 | Hialeah | FL | 33018 | 1,464 | J- "Drywall" with Dimensions | No | $4,909.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1477. | *Amorin* | 11519 | Lopez, German and Valerie | 309 Granite Circle | Albertville | AL | 35950 | 1,409 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478. | *Amorin* | 11520 | Lopez, Rebekah | 1940 SE 23 Avenue | Homestead | FL | 33035 | 1,932 | J- "Drywall" with Dimensions | No | $48,153.64 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 1479. | *Amorin* | 11522 | Lor, Sivhout and Yi Phung | 10531 SW Sarah Way | Port St. Lucie | FL | 34987 | 2,617 | J- "Drywall" with Dimensions | No | $17,494.78 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1480. | *Amorin* | 11524 | Lorenzo, Lisandro | 6097 NW 116th Drive | Coral Springs | FL | 33076 | 2,416 | B- C&K | No | $3,886.19 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1481. | *Amorin* | 11525 | Louis, Leonard and Juanita | 2366 Odin Street | New Orleans | LA | 70122 | 1,329 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 1482. | *Brooke* | 11526 | Lozes, Edward | 3720 Delachaise | New Orleans | LA | 70125 | 1,992 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1483. | *Brooke* | 11527 | Lu, Jian | 1333 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,455 | C- Chinese Manufacturer #2 (purple stamp) | No | $23,146.54 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1484. | *Amorin* | 11528 | Lubrano, Raymond and Mary | 3909 Jacob Drive | Chalmette | LA | 70043 | 2,118 | D- Crescent City | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1485. | *Amorin* | 11529 | Ludwig, Donald J., Sr., | 2521 Lawrence Drive | Meraux | LA | 70075 | 1,471 | D- Crescent City | No | $4,125.41 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 1486. | *Amorin* | 11530 | Lugo, Marcela and Rafael | 1951 SE 22 Drive | Homestead | FL | 33035 | 2,047 | J- "Drywall" with Dimensions | No | $64,841.55 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1487.** | *Amorin* | 11531 | Lumare Properties c/o Mauricio Reyes Henao | 3301 NE 183rd Street Unit #2005 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | $30,777.39 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **1488.** | *Brooke* | 11532 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2005 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **1489.** | *Amorin* | 11533 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Hallways and Vestibules | Pompano Beach | FL | 33062 | 8,632 | H- TAIAN TAISHAN/ Taihe edge tape | No | $51,699.69 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1490. | *Amorin* | 11534 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,337.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1491. | *Amorin* | 11535 | Almeroth, Constance | 704 N. Ocean Blvd., Unit 1001 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1492. | *Amorin* | 11536 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,026.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1493. | *Amorin* | 11537 | Sibia, Rooptaz | 704 N. Ocean Blvd., Unit 1002 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1494. | *Amorin* | 11538 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,702.75 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1495. | *Amorin* | 11539 | Zaroff, Brett and Lichi, Perla | 704 N. Ocean Blvd., Unit 1003 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1496. | Amorin | 11540 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,860.95 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1497. | Amorin | 11541 | Armenter, Sebastian and Monterverde, Sandra | 704 N. Ocean Blvd., Unit 1004 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1498. | Amorin | 11542 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 402 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,026.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1499. | *Amorin* | 11543 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 601 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,337.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1500. | *Amorin* | 11544 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 602 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,026.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1501. | *Amorin* | 11545 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,702.75 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1502. | *Amorin* | 11546 | Flynn, John and Susan | 704 N. Ocean Blvd., Unit 603 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1503. | *Amorin* | 11547 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 604 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,860.95 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1504. | *Amorin* | 11548 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,337.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1505. | *Amorin* | 11549 | Harten, Ken and Peggy | 704 N. Ocean Blvd., Unit 701 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1506. | *Amorin* | 11550 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,026.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1507. | *Amorin* | 11551 | Method, Michael | 704 N. Ocean Blvd., Unit 702 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1508. | *Amorin* | 11552 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 703 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,702.75 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1509. | *Amorin* | 11553 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 704 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,860.95 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1510. | *Amorin* | 11554 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,337.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1511. | *Amorin* | 11555 | RSM of Florida One, LLC | 704 N. Ocean Blvd., Unit 801 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantp a.com |
| 1512. | *Amorin* | 11556 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,337.16 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantp a.com |
| 1513. | *Amorin* | 11557 | Hoteit, Abed | 704 N. Ocean Blvd., Unit 901 | Pompano Beach | FL | 33062 | 2,750 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantp a.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514. | Amorin | 11558 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 902 | Pompano Beach | FL | 33062 | 2,686 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,026.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1515. | Amorin | 11559 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 903 | Pompano Beach | FL | 33062 | 2,413 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,702.75 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1516. | Amorin | 11560 | Luna Ocean Residences Condominium Association, Inc. | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $13,860.95 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1517. | *Amorin* | 11561 | DeMichael, Arthur | 704 N. Ocean Blvd., Unit 904 | Pompano Beach | FL | 33062 | 2,858 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1518. | *Amorin* | 11562 | Lund, Daniel and Elizabeth III | 5829 Silvia Drive | New Orleans | LA | 70124 | 4,212 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $105,532.22 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1519. | *Amorin* | 11563 | Lundberg, Richard & Kathleen | 2116 SW 28th Lane | Cape Coral | FL | 33914 | 2,064 | J- "Drywall" with Dimensions | No | $47,518.64 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1520. | *Brooke* | 11564 | Lustberg, Gary and Patricia | 17842 Lake Azure Way | Boca Raton | FL | 33496 | 4,273 | J-"Drywall" with Dimensions | No | $227,084.50 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1521. | *Amorin* | 11565 | Lyda, Frank and Janette | 8555 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,457 | J-"Drywall" with Dimensions | No | $72,297.64 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1522. | *Amorin* | 11566 | Lynch, Robert and Colette | 5012 SE Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J-"Drywall" with Dimensions | No | $10,228.12 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1523. | *Brooke* | 11567 | M and M The Closers, LLC | 1924 SE 21 CT | Homestead | FL | 33035 | 3,575 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1524. | *Amorin* | 11568 | Machado, Williams Bicelis and Lopez, Franyelina | 14721 SW 6 Street | Pembroke Pines | FL | 33027 | 1,839 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $5,000.00 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1525. | *Brooke* | 11569 | Mack, Jr., Betty W. and Curtis | 9834 East Rockton Circle | New Orleans | LA | 70127 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $581.55 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1526. | *Amorin* | 11570 | Mackall, Turner and Juanita | 1211 Avondale Lane | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $71,680.63 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1527. | *Amorin* | 11571 | Maclies, Mary | 4635 Rosalia Drive | New Orleans | LA | 70127 | 1,900 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1528. | *Brooke* | 11572 | MacMillan, Cameron and Amy | 6466 33rd Pl. | Vero Beach | FL | 32966 | 1,869 | C- Chinese Manufacturer #2 (purple stamp) | No | $12,554.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1529.** | *Brooke* | 11573 | MacNeil, Dolores | 2018 NW 11th Court | Cape Coral | FL | 33993 | 1,564 | G- ProWall | No | $11,246.10 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| **1530.** | *Amorin* | 11574 | Macomber, Shawn | 221 West Camellia Drive | Slidell | LA | 70458 | 1,993 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $827.88 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| **1531.** | *Amorin* | 11575 | Macon, Jeremy | 346 Korreckt Drive | Lincoln | AL | 35096 | 1,248 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,839.52 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1532. | *Amorin* | 11576 | Macrory, Ann | 544 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,849.01 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1533. | *Amorin* | 11577 | Macrory, Ann | 558 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,849.01 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1534. | *Brooke* | 11578 | Madary, Stephen | 8553-5 Valor Street | Chalmette | LA | 70043 | 1,900 | D- Crescent City | No | $9,652.84 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535. | *Brooke* | 11579 | Madary, William | 1100 Perrin Drive | Arabi | LA | 70032 | 3,293 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,273.40 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1536. | *Amorin* | 11580 | Madero, Fernando and Bridget | 17105 78th Road North | Loxahatchee | FL | 33470 | 1,743 | A- BNBM/ Dragon Board | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1537. | *Amorin* | 11581 | Madonia, Joseph | 10848 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | $30,214.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1538. | *Amorin* | 11582 | Madrigal, Wsvaldo and Martha | 2716 16th Street West | Lehigh Acres | FL | 33971 | 1,640 | J- "Drywall" with Dimensions | No | $10,963.48 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1539. | *Amorin* | 11583 | Madzuma, Jason and Jessica | 5303 Center Street | Williamsburg | VA | 23188 | 1,936 | K- Venture Supply | No | $49,267.50 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1540. | *Brooke* | 11584 | Magalhaes, Tony | 395 Albatross Road | Rotunda West | FL | 33047 | 1,631 | J- "Drywall" with Dimensions | No | $8,090.48 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1541. | *Amorin* | 11585 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1542. | *Amorin* | 11586 | Perez-Moreno, Anabel | 240 W. End Avenue Unit 1213 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1543. | *Amorin* | 11587 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 713 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544. | *Amorin* | 11588 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 822 | Punta Gorda | FL | 33950 | 1,553 | L- White edge tape/ no markings/ numbers or letters | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1545. | *Amorin* | 11589 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 111 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1546. | *Amorin* | 11590 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1221 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $41,749.83 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547. | *Amorin* | 11591 | Oxman, Samuel and Sybil | 240 W. End Avenue Unit 1221 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1548. | *Amorin* | 11592 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 123 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1549. | *Amorin* | 11593 | Villegas, Hiram | 240 W. End Avenue Unit 123 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1550. | *Amorin* | 11594 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $26,177.26 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1551. | *Amorin* | 11595 | Humphrey, Thomas | 240 W. End Avenue, Unit 1322 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1552. | *Amorin* | 11596 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1522 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1553. | *Amorin* | 11597 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 211 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1554. | *Amorin* | 11598 | Jeremiah's International Trading Co. | 240 W. End Avenue Unit 211 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1555. | *Amorin* | 11599 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 212 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1556. | *Amorin* | 11600 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 222 | Punta Gorda | FL | 33950 | 1,553 | L- White edge tape/ no markings/ numbers or letters | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1557. | *Amorin* | 11601 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 411 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1558. | *Amorin* | 11602 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 511 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1559. | *Amorin* | 11603 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 712 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1560. | *Amorin* | 11604 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 812 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1561. | *Amorin* | 11605 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 813 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1562. | *Amorin* | 11606 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 921 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $72,226.36 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1563. | *Amorin* | 11607 | Reyes, Jorge and Joana | 240 W. End Avenue Unit 921 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1564. | *Amorin* | 11608 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 922 | Punta Gorda | FL | 33950 | 1,553 | J-"Drywall" with Dimensions | No | $2,076.37 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1565. | *Amorin* | 11609 | Leidig, Milton and Jodie | 240 W. End Avenue Unit 922 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1566. | *Amorin* | 11610 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1223 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $74,112.14 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1567. | *Amorin* | 11611 | Sisso, Alberto and Levy, Leon | 240 W. End Avenue Unit 1223 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1568. | *Amorin* | 11612 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 313 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1569. | *Amorin* | 11613 | Candiani, Karen and Kugler, Donald | 240 W. End Avenue Unit 313 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1570. | *Amorin* | 11614 | Magdalena Gardens Condo Association | 240 West End Avenue, Unit 1313 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $22,793.75 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1571. | *Amorin* | 11615 | Albacete, Alfonso and Anzola, Francisco | 240 W. End Avenue Unit 1313 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1572. | *Amorin* | 11616 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 721 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1573. | *Amorin* | 11617 | Amorin, Eduardo and Carmen | 240 W. End Avenue Unit 721 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574. | *Amorin* | 11618 | Magdalena Gardens Condo Association | 240 W. End Drive, Unit 911 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1575. | *Amorin* | 11619 | Anderson, Samuel Gregory | 240 W. End Avenue Unit 911 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1576. | *Amorin* | 11620 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1311 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1577. | *Amorin* | 11621 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1578. | *Amorin* | 11622 | Magdalena Gardens Condo Association | 240 W. End Drive Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1579. | *Amorin* | 11623 | Brown, Cortland | 240 W. End Avenue Unit 1512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1580. | *Amorin* | 11624 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1581. | *Amorin* | 11625 | Divanno, Michael and Iben | 240 W. End Avenue, Unit 913 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1582. | *Amorin* | 11626 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 722 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1583. | *Amorin* | 11627 | Rainuzzo, Fabio | 240 W. End Avenue, Unit 722 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1584. | *Amorin* | 11628 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1585. | *Amorin* | 11629 | Feger, Gary | 240 W. End Avenue, Unit 1422 | Punta Gorda | FL | 33950 | 1,553 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1586. | *Amorin* | 11630 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 513 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1587. | *Amorin* | 11631 | Golin, Steven and Karen | 240 W. End Avenue, Unit 513 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1588. | *Amorin* | 11632 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1589. | *Amorin* | 11633 | Herston, James and Matthew | 240 W. End Avenue, Unit 421 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $26,230.19 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1590. | *Amorin* | 11634 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1591. | *Amorin* | 11635 | Humphrey, Thomas | 240 W. End Avenue, Unit 1323 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1592. | *Amorin* | 11636 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1593. | *Amorin* | 11637 | Humphrey, Thomas | 240 W. End Avenue, Unit 1321 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1594. | *Amorin* | 11638 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $50,338.93 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1595. | *Amorin* | 11639 | Intelconst Investments, LLC (c/o Cohen, Ariel and Joel)\ | 240 W. End Avenue, Unit 1521 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1596. | *Amorin* | 11640 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1597. | *Amorin* | 11641 | ITSM Corp.c/o Ana Maria Tascon | 240 W. End Avenue, Unit 711 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1598. | *Amorin* | 11642 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 323 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1599. | *Amorin* | 11643 | Katarsky, John and Fleres, Carol | 240 W. End Avenue, Unit 323 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1600. | *Amorin* | 11644 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1601. | *Amorin* | 11645 | Jorda, Carlos & Dalia | 240 W. End Avenue, Unit 912 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1602. | *Amorin* | 11646 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 321 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1603. | *Amorin* | 11647 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 322 | Punta Gorda | FL | 33950 | 1,553 | J-"Drywall" with Dimensions | No | $10,381.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1604. | *Amorin* | 11648 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1511 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1605. | *Amorin* | 11649 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1606. | *Amorin* | 11650 | Gamboa, Luis and Mercedes | 240 W. End Avenue, Unit 723 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1607. | *Amorin* | 11651 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 823 | Punta Gorda | FL | 33950 | 1,592 | L- White edge tape/ no markings/ numbers or letters | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1608. | *Amorin* | 11652 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1609. | *Amorin* | 11653 | Lee, Mark and Wendy | 240 W. End Avenue, Unit 512 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1610. | *Amorin* | 11654 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1611. | *Amorin* | 11655 | Marston, Claire | 240 W. End Avenue, Unit 1412 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1612. | *Amorin* | 11656 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1613. | *Amorin* | 11657 | Marston, Claire | 240 W. End Avenue, Unit 923 | Punta Gorda | FL | 33950 | 1,592 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1614. | *Amorin* | 11658 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1615. | *Amorin* | 11659 | Marzulff, Paul | 240 W. End Avenue, Unit 412 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1616. | *Amorin* | 11660 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $10,642.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1617. | *Amorin* | 11661 | Perez, Gustavo | 240 W. End Avenue, Unit 1421 | Punta Gorda | FL | 33950 | 1,592 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1618. | *Amorin* | 11662 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1619. | *Amorin* | 11663 | Raloi, LLC/Juan Policastro | 240 W. End Avenue, Unit 1212 | Punta Gorda | FL | 33950 | 1,282 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1620. | *Amorin* | 11664 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1621. | *Amorin* | 11665 | Forbes, Scott | 240 W. End Avenue, Unit 1011 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1622. | *Amorin* | 11666 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1623. | *Amorin* | 11667 | Forbes, Scott | 240 W. End Avenue, Unit 1012 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1624. | *Amorin* | 11668 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | J- "Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1625. | *Amorin* | 11669 | Forbes, Scott | 240 W. End Avenue, Unit 1013 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1626. | *Amorin* | 11670 | Magdalena Gardens Condo Association | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1627. | *Amorin* | 11671 | Osicki, Siegward | 240 W. End Avenue, Unit 413 | Punta Gorda | FL | 33950 | 1,300 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1628. | *Amorin* | 11672 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $8,570.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1629. | *Amorin* | 11673 | Arnold, Tom and Cathy | 240 W. End Avenue, Unit 312 | Punta Gorda | FL | 33950 | 1,282 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1630. | *Amorin* | 11674 | Magdalena Gardens Condo Association | 240 W. End Avenue Unit 311 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | No | $8,690.56 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1631. | *Amorin* | 11675 | Andreae, Alexander | 240 W. End Avenue, Unit 311 | Punta Gorda | FL | 33950 | 1,300 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1632. | *Amorin* | 11676 | Magee, Eola | 1009 South Telemachus | New Orleans | LA | 70125 | 1,878 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 1633. | *Brooke* | 11677 | Magee, Sonia | 4651 Longfellow Drive | New Orleans | LA | 70127 | 1,387 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1634. | *Amorin* | 11678 | Maggiore, Peter and Frankie | 3852 Alexander Lane | Marrero | LA | 70072 | 1,608 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,223.82 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 1635. | *Brooke* | 11679 | Magnolia Gardens - Bekirov, Askel | 3406 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | J- "Drywall" with Dimensions | No | $14,047.26 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 1636. | *Brooke* | 11680 | Magnolia Gardens - Bekirov, Askel | 3408 SE 6th Street | Pompano Beach | FL | 33062 | 2,915 | J- "Drywall" with Dimensions | No | $14,047.26 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1637. | *Amorin* | 11681 | Magnolia Holiness Church (c/o Reed, Corey) | 3112 John-Johnson Road | McInstosh | AL | 36553 | 4,000 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1638. | *Amorin* | 11682 | Maguire, Vincent and Wende | 11503 Mountain Bay Drive | Riverview | FL | 33569 | 1,888 | J- "Drywall" with Dimensions | No | $12,621.38 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1639. | *Brooke* | 11683 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8510 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1640. | *Brooke* | 11684 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8511 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1641. | *Brooke* | 11685 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8512 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1642. | *Brooke* | 11686 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8514 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643. | *Brooke* | 11687 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8515 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1644. | *Brooke* | 11688 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8518 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1645. | *Brooke* | 11689 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8519 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1646. | *Brooke* | 11690 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8522 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1647. | *Brooke* | 11691 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8523 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1648. | *Brooke* | 11692 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8532 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1649. | *Brooke* | 11693 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8534 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1650. | *Brooke* | 11694 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8535 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1651. | *Brooke* | 11695 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8536 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1652.** | *Brooke* | 11696 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8537 Jamestown Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1653.** | *Brooke* | 11697 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8538 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1654.** | *Brooke* | 11698 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8539 Jamestown Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1655. | *Brooke* | 11699 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8550 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1656. | *Brooke* | 11700 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8551 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,965.91 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1657. | *Brooke* | 11701 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8552 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,015.30 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1658. | *Brooke* | 11702 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8553 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,015.30 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1659. | *Brooke* | 11703 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8555 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1660. | *Brooke* | 11704 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8560 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1661.** | *Brooke* | 11705 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8561 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1662.** | *Brooke* | 11706 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8562 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1663.** | *Brooke* | 11707 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8563 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1664. | *Brooke* | 11708 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8564 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1665. | *Brooke* | 11709 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8565 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1666. | *Brooke* | 11710 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8566 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1667. | *Brooke* | 11711 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8567 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,261.01 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1668. | *Brooke* | 11712 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8568 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1669. | *Brooke* | 11713 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8569 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1670. | *Brooke* | 11714 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8570 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,531.04 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1671. | *Brooke* | 11715 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8571 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1672. | *Brooke* | 11716 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8572 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1673. | *Brooke* | 11717 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8573 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1674. | *Brooke* | 11718 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8574 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1675. | *Brooke* | 11719 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8575 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1676. | *Brooke* | 11720 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8580 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1677. | *Brooke* | 11721 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8581 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1678. | *Brooke* | 11722 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8582 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1679.** | *Brooke* | 11723 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8583 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1680.** | *Brooke* | 11724 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8584 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1681.** | *Brooke* | 11725 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8585 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1682. | *Brooke* | 11726 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8586 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1683. | *Brooke* | 11727 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8587 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1684. | *Brooke* | 11728 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8595 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1685. | *Brooke* | 11729 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8596 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1686. | *Brooke* | 11730 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8597 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1687. | *Brooke* | 11731 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8598 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1688. | *Brooke* | 11732 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8599 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1689. | *Brooke* | 11733 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8600 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1690. | *Brooke* | 11734 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8605 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691. | *Brooke* | 11735 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8606 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,118.60 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1692. | *Brooke* | 11736 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8607 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1693. | *Brooke* | 11737 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8608 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,007.03 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694. | *Brooke* | 11738 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8609 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,118.60 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1695. | *Brooke* | 11739 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8610 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1696. | *Brooke* | 11740 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8611 Jamestown Drive | Winter Haven | FL | 33884 | 890 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,007.03 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697. | *Brooke* | 11741 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8612 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1698. | *Brooke* | 11742 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8615 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,958.54 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1699. | *Brooke* | 11743 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8616 Jamestown Drive | Winter Haven | FL | 33884 | 944 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,348.27 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700. | *Brooke* | 11744 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8617 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,846.97 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1701. | *Brooke* | 11745 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8618 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,236.70 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1702. | *Brooke* | 11746 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8619 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,348.27 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703. | *Brooke* | 11747 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8620 Jamestown Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,525.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1704. | *Brooke* | 11748 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8621 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,236.70 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1705. | *Brooke* | 11749 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8622 Jamestown Drive | Winter Haven | FL | 33884 | 984 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,413.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706. | *Brooke* | 11750 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8623 Jamestown Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,348.27 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1707. | *Brooke* | 11751 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8624 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,958.54 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1708. | *Brooke* | 11752 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8625 Jamestown Drive | Winter Haven | FL | 33884 | 944 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,236.70 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709. | *Brooke* | 11753 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8626 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,846.97 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1710. | *Brooke* | 11754 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8630 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1711. | *Brooke* | 11755 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8631 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1712. | *Brooke* | 11756 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8632 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1713. | *Brooke* | 11757 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8633 Jamestown Drive | Winter Haven | FL | 33884 | 790 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1714. | *Brooke* | 11758 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8634 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1715. | *Brooke* | 11759 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8635 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1716. | *Brooke* | 11760 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8636 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,899.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1717. | *Brooke* | 11761 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8637 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,261.01 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1718.** | *Brooke* | 11762 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8638 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1719.** | *Brooke* | 11763 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8639 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1720.** | *Brooke* | 11764 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8640 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,261.01 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1721. | *Brooke* | 11765 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8641 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1722. | *Brooke* | 11766 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8642 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1723. | *Brooke* | 11767 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8643 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1724. | *Brooke* | 11768 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8644 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1725. | *Brooke* | 11769 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8645 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1726. | *Brooke* | 11770 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8650 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1727. | *Brooke* | 11771 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8651 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1728. | *Brooke* | 11772 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8652 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1729. | *Brooke* | 11773 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8653 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1730. | *Brooke* | 11774 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8654 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1731. | *Brooke* | 11775 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8674 Jamestown Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1732. | *Brooke* | 11776 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8680 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1733. | *Brooke* | 11777 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8682 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1734. | *Brooke* | 11778 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8685 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1735. | *Brooke* | 11779 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8693 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,015.30 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1736. | *Brooke* | 11780 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8694 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1737. | *Brooke* | 11781 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8695 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1738. | *Brooke* | 11782 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8700 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1739. | *Brooke* | 11783 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8701 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1740. | *Brooke* | 11784 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8702 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1741. | *Brooke* | 11785 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8703 Jamestown Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1742. | *Brooke* | 11786 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8704 Jamestown Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1743. | *Brooke* | 11787 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8715 Jamestown Drive, | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1744. | *Brooke* | 11788 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8716 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1745. | *Brooke* | 11789 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8717 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1746. | *Brooke* | 11790 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8718 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1747. | *Brooke* | 11791 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8719 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1748. | *Brooke* | 11792 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8720 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1749. | *Brooke* | 11793 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8721 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1750. | *Brooke* | 11794 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8722 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,261.01 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1751. | *Brooke* | 11795 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8723 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,404.45 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1752. | *Brooke* | 11796 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8724 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1753. | *Brooke* | 11797 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8725 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,261.01 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1754. | *Brooke* | 11798 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8726 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1755. | *Brooke* | 11799 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8727 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,593.88 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1756. | *Brooke* | 11800 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8728 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,436.33 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1757. | *Brooke* | 11801 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8729 Jamestown Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,498.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1758. | *Brooke* | 11802 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8730 Jamestown Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,292.89 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1759. | *Brooke* | 11803 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8740 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,671.62 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1760. | *Brooke* | 11804 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8741 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,671.62 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1761. | *Brooke* | 11805 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8742 Jamestown Drive | Winter Haven | FL | 33884 | 612 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,591.93 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1762. | *Brooke* | 11806 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8743 Jamestown Drive | Winter Haven | FL | 33884 | 612 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,591.93 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1763. | *Brooke* | 11807 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8744 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,437.41 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1764. | *Brooke* | 11808 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8745 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,437.41 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1765. | *Brooke* | 11809 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8746 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,357.72 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1766. | *Brooke* | 11810 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8747 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,357.72 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1767. | *Brooke* | 11811 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8748 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,437.41 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1768. | *Brooke* | 11812 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8749 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,437.41 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1769. | *Brooke* | 11813 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8750 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,357.72 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1770. | *Brooke* | 11814 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8751 Jamestown Drive | Winter Haven | FL | 33884 | 612 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,357.72 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1771. | *Brooke* | 11815 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8784 Colonial Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,396.08 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1772. | *Brooke* | 11816 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8862 Colonial Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1773. | *Brooke* | 11817 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8871 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1774. | *Brooke* | 11818 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8872 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1775.** | *Brooke* | 11819 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8875 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1776.** | *Brooke* | 11820 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8876 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1777.** | *Brooke* | 11821 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8877 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1778. | *Brooke* | 11822 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8878 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | L- White edge tape/ no markings/ numbers or letters | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1779. | *Brooke* | 11823 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8879 Colonial Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1780. | *Brooke* | 11824 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8880 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1781.** | *Brooke* | 11825 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 8881 Colonial Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1782.** | *Brooke* | 11826 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9344 Oxford Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1783.** | *Brooke* | 11827 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9347 Oxford Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,552.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1784.** | *Brooke* | 11828 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9354 Oxford Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1785.** | *Brooke* | 11829 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9385 Oxford Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1786.** | *Brooke* | 11830 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9396 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1787. | *Brooke* | 11831 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9397 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | B- C&K | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1788. | *Brooke* | 11832 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9399 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1789. | *Brooke* | 11833 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9430 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1790. | *Brooke* | 11834 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9431 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,396.08 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1791. | *Brooke* | 11835 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9432 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1792. | *Brooke* | 11836 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9433 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,284.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1793. | *Brooke* | 11837 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9434 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,396.08 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1794. | *Brooke* | 11838 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9435 Oxford Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,636.57 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1795. | *Brooke* | 11839 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9436 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,284.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1796. | *Brooke* | 11840 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9437 Oxford Drive | Winter Haven | FL | 33884 | 984 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,461.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1797. | *Brooke* | 11841 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9438 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,396.08 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1798. | *Brooke* | 11842 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9439 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1799. | *Brooke* | 11843 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9440 Oxford Drive | Winter Haven | FL | 33884 | 944 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,284.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1800. | *Brooke* | 11844 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9441 Oxford Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1801. | *Brooke* | 11845 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9450 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1802. | *Brooke* | 11846 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9451 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1803. | *Brooke* | 11847 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9452 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1804. | *Brooke* | 11848 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9453 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1805. | *Brooke* | 11849 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9454 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1806. | *Brooke* | 11850 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9455 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1807. | *Brooke* | 11851 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9456 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1808. | *Brooke* | 11852 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9457 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1809. | *Brooke* | 11853 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9458 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1810. | *Brooke* | 11854 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9459 Oxford Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,832.21 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1811. | *Brooke* | 11855 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9460 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1812. | *Brooke* | 11856 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9461 Oxford Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,102.95 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1813. | *Brooke* | 11857 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9470 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1814. | *Brooke* | 11858 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9471 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1815. | *Brooke* | 11859 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9472 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,015.30 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1816. | *Brooke* | 11860 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9473 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $12,015.30 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1817. | *Brooke* | 11861 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9474 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1818. | *Brooke* | 11862 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9475 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,196.34 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1819. | *Brooke* | 11863 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9480 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1820. | *Brooke* | 11864 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9481 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1821. | *Brooke* | 11865 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9482 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,715.66 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1822. | *Brooke* | 11866 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9483 Williamsburg Drive | Winter Haven | FL | 33884 | 1,650 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,967.48 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1823. | *Brooke* | 11867 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9484 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1824. | *Brooke* | 11868 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9485 Williamsburg Drive | Winter Haven | FL | 33884 | 1,500 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,148.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1825. | *Brooke* | 11869 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9490 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,922.49 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1826. | *Brooke* | 11870 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9491 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,387.74 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1827. | *Brooke* | 11871 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9492 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,922.49 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1828. | *Brooke* | 11872 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9493 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,248.82 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1829. | *Brooke* | 11873 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9494 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1830. | *Brooke* | 11874 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9495 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,308.05 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1831. | *Brooke* | 11875 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9496 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1832. | *Brooke* | 11876 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9497 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,552.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1833. | *Brooke* | 11877 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9498 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,922.49 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1834. | *Brooke* | 11878 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9499 Williamsburg Drive | Winter Haven | FL | 33884 | 595 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,248.82 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1835. | *Brooke* | 11879 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9500 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,922.49 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1836. | *Brooke* | 11880 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9501 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,387.74 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1837. | *Brooke* | 11881 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9502 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1838. | *Brooke* | 11882 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9503 Williamsburg Drive | Winter Haven | FL | 33884 | 682 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,552.25 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1839. | *Brooke* | 11883 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9504 Williamsburg Drive | Winter Haven | FL | 33884 | 550 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,900.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1840. | *Brooke* | 11884 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9505 Williamsburg Drive | Winter Haven | FL | 33884 | 625 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,308.05 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1841. | *Brooke* | 11885 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9510 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,388.51 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1842. | *Brooke* | 11886 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9511 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1843. | *Brooke* | 11887 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9512 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,245.07 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1844. | *Brooke* | 11888 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9513 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1845. | *Brooke* | 11889 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9514 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,995.52 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1846. | *Brooke* | 11890 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9515 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,356.64 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1847. | *Brooke* | 11891 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9516 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1848. | *Brooke* | 11892 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9517 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,213.19 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1849. | *Brooke* | 11893 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9518 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,356.64 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1850. | *Brooke* | 11894 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9519 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1851. | *Brooke* | 11895 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9520 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,213.19 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1852. | *Brooke* | 11896 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9521 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1853.** | *Brooke* | 11897 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9522 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1854.** | *Brooke* | 11898 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9523 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,388.51 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1855.** | *Brooke* | 11899 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9524 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1856. | *Brooke* | 11900 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9525 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,245.07 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1857. | *Brooke* | 11901 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9530 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1858. | *Brooke* | 11902 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9552 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,361.85 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1859.** | *Brooke* | 11903 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9559 Williamsburg Drive | Winter Haven | FL | 33884 | 775 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,441.54 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1860.** | *Brooke* | 11904 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9579 Williamsburg Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,006.35 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1861.** | *Brooke* | 11905 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9581 Williamsburg Drive | Winter Haven | FL | 33884 | 1,070 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,894.79 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1862. | *Brooke* | 11906 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9590 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,388.51 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1863. | *Brooke* | 11907 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9591 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1864. | *Brooke* | 11908 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9592 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,245.07 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1865. | *Brooke* | 11909 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9593 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1866. | *Brooke* | 11910 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9596 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,450.43 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1867. | *Brooke* | 11911 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9597 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,213.19 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1868. | *Brooke* | 11912 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9598 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,356.64 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1869. | *Brooke* | 11913 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9599 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1870. | *Brooke* | 11914 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9602 Williamsburg Drive | Winter Haven | FL | 33884 | 790 | H- TAIAN TAISHAN/ Taihe edge tape | No | $7,546.06 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1871.** | *Brooke* | 11915 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9603 Williamsburg Drive | Winter Haven | FL | 33884 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,388.51 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1872.** | *Brooke* | 11916 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9610 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1873.** | *Brooke* | 11917 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9611 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1874.** | *Brooke* | 11918 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9612 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1875.** | *Brooke* | 11919 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9613 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| **1876.** | *Brooke* | 11920 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9614 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877. | *Brooke* | 11921 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9615 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1878. | *Brooke* | 11922 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9616 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1879. | *Brooke* | 11923 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9617 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1880. | *Brooke* | 11924 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9618 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1881. | *Brooke* | 11925 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9619 Williamsburg Drive | Winter Haven | FL | 33884 | 1,280 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,880.02 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1882. | *Brooke* | 11926 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9620 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,150.77 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1883. | *Brooke* | 11927 | Mahaffey, James dba Carlton Arms of Winter Haven, LLP | 9621 Williamsburg Drive | Winter Haven | FL | 33884 | 1,120 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,017.75 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1884. | *Amorin* | 11929 | Mahone, Todd | 4520 Pine Avenue | Saraland | AL | 36571 | 2,475 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,957.32 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1885. | *Amorin* | 11930 | Mai, Kim Lien and Nguyen, David | 4921 Friar Tuck Drive | New Orleans | LA | 70128 | 1,930 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,297.09 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1886. | *Amorin* | 11931 | Mai, Long | 4900 Wright Road | New Orleans | LA | 70128 | 2,104 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,954.97 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 1887. | *Brooke* | 11932 | Maldonado, Victor | 2217 N.W. 7th Street, Unit 602 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1888. | *Amorin* | 11933 | Malkki, Donna and Clough, Daniel | 10400 SW Stephanie Way Building 5, Unit 208 | Port St. Lucie | FL | 34986 | 1,448 | J-"Drywall" with Dimensions | No | $10,625.46 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1889. | *Amorin* | 11934 | Mancuso, Robert and Lorraine | 812 King Leon Way | Sun City Center | FL | 33573 | 1,870 | J-"Drywall" with Dimensions | No | $15,404.86 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1890. | *Amorin* | 11935 | Mandel, Lee | 3750 Birch Terrace | Davie | FL | 33330 | 6,039 | J-"Drywall" with Dimensions | No | $40,371.03 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1891. | *Amorin* | 11936 | Manserra, Agostino and Teresa | 4275 Tyler Circle Street | St. Petersburg | FL | 33709 | 1,685 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1892. | *Amorin* | 11937 | Manso, Jose | 8099 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1893. | *Amorin* | 11938 | Manuel, Barbara and Lucien | 2016 Allo Umphrey Drive | Violet | LA | 70092 | 2,208 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,317.93 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1894. | *Amorin* | 11939 | Manzur, Mohammed A. and Kamrun N. | 8686 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | A- BNBM/ Dragon Board | No | $10,625.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1895. | *Amorin* | 11940 | Maone, Susan and Pacual, Rumio | 3344 Marietta Street | Chalmette | LA | 70043 | 1,500 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 1896. | *Amorin* | 11941 | Marcario, Katherine (n/k/a Bluett, Katherine) | 1008 Bristol Greens Court | Sun City Center | FL | 33573 | 1,429 | C- Chinese Manufacturer #2 (purple stamp) | No | $8,223.19 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1897. | *Brooke* | 11942 | MARCOR Enterprises, FLP | 12439 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | $17,542.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1898. | *Brooke* | 11943 | MARCOR Enterprises, FLP | 12441 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | $17,542.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1899. | *Brooke* | 11944 | MARCOR Enterprises, FLP | 12445 Country White Circle | Tampa | FL | 33635 | 1,252 | C- Chinese Manufacturer #2 (purple stamp) | No | $17,897.76 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1900. | *Amorin* | 11945 | Marin, Cassandra | 3865 SW Wycoff Street | Port St. Lucie | FL | 34953 | 2,082 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,627.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1901. | *Amorin* | 11946 | Marin, Jose and Monica | 8904 SW 229th Street | Miami | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1902. | *Brooke* | 11947 | Mariner Village Investments, LLC | 5027 Mariner Garden Circle Unit F-43 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | $17,028.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903. | *Amorin* | 11948 | Mariner Village Investments, LLC | 4987 Mariner Garden Circle | Stuart | FL | 34997 | 1,469 | J- "Drywall" with Dimensions | No | $66,740.46 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1904. | *Amorin* | 11949 | Mariner Village Investments, LLC | 4991 Mariner Garden Circle | Stuart | FL | 34997 | 1,579 | J- "Drywall" with Dimensions | No | $70,390.07 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1905. | *Amorin* | 11950 | Mariner Village Investments, LLC | 4996 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | J- "Drywall" with Dimensions | No | $16,393.32 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1906. | *Amorin* | 11951 | Mariner Village Investments, LLC | 4999 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | $79,024.02 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1907. | *Amorin* | 11952 | Mariner Village Investments, LLC | 5008 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | J-"Drywall" with Dimensions | No | $24,239.15 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1908. | *Amorin* | 11953 | Mariner Village Investments, LLC | 5011 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | J-"Drywall" with Dimensions | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1909. | *Amorin* | 11954 | Mariner Village Investments, LLC | 5015 Mariner Garden Circle | Stuart | FL | 34997 | 1,468 | J-"Drywall" with Dimensions | No | $30,942.82 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1910. | *Amorin* | 11955 | Mariner Village Investments, LLC | 5016 Mariner Garden Circle | Stuart | FL | 34997 | 1,435 | J-"Drywall" with Dimensions | No | $16,393.32 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1911. | *Amorin* | 11956 | Mariner Village Investments, LLC | 5043 Mariner Garden Circle | Stuart | FL | 34997 | 1,562 | J- "Drywall" with Dimensions | No | $55,494.73 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1912. | *Amorin* | 11957 | Mariner Village Investments, LLC | 5072 Mariner Garden Circle | Stuart | FL | 34997 | 1,552 | J- "Drywall" with Dimensions | No | $82,150.79 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1913. | *Amorin* | 11958 | Mariner Village Investments, LLC | 5128 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | J- "Drywall" with Dimensions | No | $17,028.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 1914. | *Amorin* | 11959 | Mariner Village Investments, LLC | 5144 Mariner Garden Circle | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1915. | Amorin | 11960 | Mariner Village Investments, LLC | 5156 Mariner Garden Circle | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | $17,028.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1916. | Brooke | 11961 | Mariner Village Investments, LLC | 5108 Mariner Garden Circle Unit J-72 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1917. | Brooke | 11962 | Mariner Village Investments, LLC | 5112 Mariner Garden Circle J-71 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | $17,028.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1918. | Brooke | 11963 | Mariner Village Investments, LLC | 5136 Mariner Garden Circle Unit I-66 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1919. | *Brooke* | 11964 | Mariner Village Investments, LLC | 5148 Mariner Garden Circle Unit I-63 | Stuart | FL | 34997 | 1,530 | F- IMT Gypsum | No | $17,028.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1920. | *Brooke* | 11965 | Mariner Village Investments, LLC | 5152 Mariner Garden Circle Unit I-62 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1921. | *Brooke* | 11966 | Mariner Village Investments, LLC | 5031 Mariner Garden Circle Unit F-42 | Stuart | FL | 34997 | 1,507 | F- IMT Gypsum | No | $16,874.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1922. | *Brooke* | 11967 | Marino, Jonathan | 1236 NW 15th Place | Cape Coral | FL | 33993 | 1,397 | L- White edge tape/ no markings/ numbers or letters | No | $19,836.04 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1923. | *Amorin* | 11968 | Mark, Ray Rae, Pamela Burke and Oltz, Marcia | 11324 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | $15,261.97 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1924. | *Brooke* | 11969 | Marks, Noel | 7748 Barataria Blvd | Crown Point | LA | 70072 | 3,535 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,123.51 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1925. | *Amorin* | 11970 | Marlinga, Don and Janice | 11697 Bald Eagle Way | Naples | FL | 34119 | 3,724 | G- ProWall | No | $429,421.20 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1926. | *Amorin* | 11971 | Marquez, Jodie | 8874 SW 229 Street | Miami | FL | 33190 | 1,988 | L- White edge tape/ no markings/ numbers or letters | No | $14,182.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1927. | *Amorin* | 11972 | Marquina, Belkys | 8129 W 36th Avenue - Unit 5 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1928. | *Amorin* | 11973 | Marrero, Charlene | 11252 King Richard Drive | New Orleans | LA | 70128 | 2,484 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Handley Farah & Anderson PLLC William Anderson, Esq. 4730 Table Mesa Dr. Suite G200 Boulder, CO 80305 303-800-9109 wanderson@hfajustice.com |
| 1929. | *Amorin* | 11974 | Marrero, Ingrid | 8105 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1930. | *Amorin* | 11975 | Marshall, George B. and Linda A. | 101 Sand Dunes Road | Ormand Beach | FL | 32176 | 2,334 | F- IMT Gypsum | No | $8,385.99 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1931. | *Amorin* | 11976 | Martel, Jean and Carmelle | 10852 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | $13,405.50 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1932. | *Brooke* | 11977 | Martin, Clarice | 4816 Mendez Street | New Orleans | LA | 70126 | 1,175 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1933. | *Amorin* | 11978 | Martin, Cornell and Beverly | 11265 Notaway Lane | New Orleans | LA | 70128 | 3,323 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1934. | *Amorin* | 11979 | Martin, James | 4405 Crystal Downs Court | Wesley Chapel | FL | 33543 | 1,745 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 1935. | *Amorin* | 11980 | Martin, Richard and Judith | 272 NW Broken Oak Trail | Jensen Beach | FL | 34957 | 1,314 | C- Chinese Manufacturer #2 (purple stamp) | No | $7,969.62 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1936. | *Brooke* | 11981 | Martinez, Carlos | 4004 14th St W | Lehigh Acres | FL | 33971 | 1,509 | G- ProWall | No | $3,446.98 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1937. | Amorin | 11982 | Martinez, Dailyn | 1624 NW 37th Avenue | Cape Coral | FL | 33993 | 2,259 | J- "Drywall" with Dimensions | No | $36,773.20 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1938. | Amorin | 11983 | Martinez, Deborah | 11272 Windsor Place Circle | Tampa | FL | 33626 | 1,683 | A- BNBM/ Dragon Board | No | $12,128.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1939. | Amorin | 11984 | Martinez, John and Melanie | 1612 Deborah Drive | St. Bernard | LA | 70085 | 1,375 | D- Crescent City | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1940. | Amorin | 11985 | Martinez, Kim | 4843 Evangeline Drive | New Orleans | LA | 70127 | 1,386 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,676.15 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1941. | Brooke | 11986 | Martinez, Mario I. | 8031 W. 36th Avenue #2 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 1942. | Brooke | 11987 | Marvray, Andre | 4020 Crossings Lane | Hoover | AL | 35242 | 2,077 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,875.58 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1943. | *Amorin* | 11988 | Mas, Rachel and Bonilla, Fred | 304 Chaucer Avenue | Lehigh Acres | FL | 33936 | 2,231 | J- "Drywall" with Dimensions | No | $5,096.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1944. | *Amorin* | 11989 | Maseda, Alfredo and Gladys | 2310 NE 33rd Terrace | Cape Coral | FL | 33909 | 1,667 | L- White edge tape/ no markings/ numbers or letters | No | $3,807.89 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1945.** | *Brooke* | 11990 | Masis, Enrique | 2217 N.W. 7th Street, Unit 607 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **1946.** | *Amorin* | 11991 | Mason, Gary | 1860 Filmore Avenue | New Orleans | LA | 70122 | 1,334 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1947. | *Amorin* | 11992 | Matash, Mark and Cathleen | 7051 Ambrosia Lane, Unit 3503 | Naples | FL | 34119 | 1,679 | J- "Drywall" with Dimensions | No | $5,594.04 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1948. | *Brooke* | 11993 | Mathurin, Martine & Richardson | 3008 12th Street West | Lehigh Acres | FL | 33971 | 1,803 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1949. | *Amorin* | 11994 | Matos, Mary | 12508 Twin Branch Acres | Tampa | FL | 33626 | 4,138 | B- C&K | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1950. | *Amorin* | 11995 | Matrana, Anthony and Debra | 3708 Marietta Street | Chalmette | LA | 70043 | 1,758 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $730.26 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1951. | *Amorin* | 11996 | Matrana, Jeff | 3524 Marietta Street | Chalmette | LA | 70043 | 1,758 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $697.86 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 1952. | *Brooke* | 11997 | Matthews, Gavin & Catherine | 7613 Lacombe Street | New Orleans | LA | 70128 | 1,268 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1953. | Amorin | 11998 | Mattox, Dread | 6551 Woodlawn Road | Macclenny | FL | 32063 | 1,741 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $21,307.53 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 1954. | Amorin | 11999 | Matulenas, Elizabeth and Joseph | 163 South Gum Avenue | Virginia Beach | VA | 23452 | 3,362 | K- Venture Supply | No | $108,624.78 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.co m |
| 1955. | Amorin | 12000 | Matute, Argerie | 8884 SW 229 Street | Cutler Bay | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | $14,182.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1956. | *Amorin* | 12001 | Maurice, Carmine and Emmanie | 149 Pennfield | Lehigh Acres | FL | 33974 | 1,192 | L- White edge tape/ no markings/ numbers or letters | No | $4,741.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1957. | *Amorin* | 12002 | Maurice, Carmine and Emmanie | 4740 14th St. SW | Lehigh Acres | FL | 33973 | 1,195 | L- White edge tape/ no markings/ numbers or letters | No | $5,386.07 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1958. | *Amorin* | 12003 | Maxwell, Richard and Gretchen | 13664 Hidden Oaks Drive | Gulfport | MS | 39503 | 1,567 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,202.64 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1959. | *Brooke* | 12004 | May, Linda | 905 Moonlite Drive | Odenville | AL | 35120 | 2,084 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,161.40 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1960. | *Amorin* | 12005 | Maya, Adi | 12337 NW 69th Court | Parkland | FL | 33076 | 6,426 | J- "Drywall" with Dimensions | No | $67,640.43 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 1961. | *Amorin* | 12006 | Mays, Gina | 540 S. Kenner Drive | Waggaman | LA | 70094 | 4,415 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $31,946.27 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1962. | *Amorin* | 12007 | Mazza, Frank and Black, Andrew | 619 N.E. 8th Avenue | Fort Lauderdale | FL | 33304 | 2,123 | J- "Drywall" with Dimensions | No | $8,026.80 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 1963. | *Amorin* | 12008 | Mazza, Luigi | 16232 SW 57th Lane | Miami | FL | 33193 | 2,027 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1964. | *Amorin* | 12009 | McAdoo, Kevin and Julie | 6218 S. Jones Road | Tampa | FL | 33611 | 2,688 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,278.89 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965. | *Amorin* | 12010 | McAfee, Lillie M. | 12981 McRaven Court | New Orleans | LA | 70128 | 1,388 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 1966. | *Amorin* | 12011 | McArthur, Robert and Meradee | 13401 Holly Lane | Carrollton | VA | 23314 | 2,922 | K- Venture Supply | No | $41,609.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967. | *Amorin* | 12012 | McAvoy, Michael and Atara | 3141 State Street Drive | New Orleans | LA | 70125 | 2,018 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,104.29 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 1968. | *Amorin* | 12013 | McCallum, Leroy and Lona (fka Lona Wells) | 2309 Riverbend Drive | Violet | LA | 70092 | 2,028 | D- Crescent City | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 1969. | *Brooke* | 12014 | McCarty, Brian | 2513 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $16,460.16 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1970. | *Brooke* | 12015 | McCleney, Jeffrey and McCleney, Angela | 2209 Mazant Street | New Orleans | LA | 70017 | 867 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1971. | *Amorin* | 12016 | McClure, Michael and Christyllne | 364 NE 35th Terrace | Homestead | FL | 33033 | 1,715 | J- "Drywall" with Dimensions | No | $12,494.36 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 1972. | *Amorin* | 12017 | McCombs, Holly (nka Holly Kramer) | 4136 Bismarck Palm Drive | Tampa | FL | 33610 | 1,692 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,999.77 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1973. | *Brooke* | 12018 | McConnell, Joanna | 1239 Railroad Drive | Hayden | AL | 35079 | 1,400 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,949.59 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1974. | *Brooke* | 12019 | McCormick, Paul | 16215 88th Road North | Loxahatchee | FL | 33470 | 2,595 | A- BNBM/ Dragon Board | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 1975. | *Amorin* | 12020 | McCoy, Douglas and Carolyn | 230 Mestre Place | North Venice | FL | 34275 | 1,691 | J- "Drywall" with Dimensions | No | $29,596.63 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1976. | *Amorin* | 12021 | McCullough, Bobbi (Bramlett), individually and as next friend of Brianna Dixon, a minor | 194 Holloway Hill Drive | Montevallo | AL | 35115 | 1,349 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $23,057.42 | F. Page Gamble, PC F. Page Gamble, Esq. 300 Vestavia Pkwy Ste 2300 Vestavia, AL 35216 (205) 795-2078 page@gamblelaw.net |
| 1977. | *Amorin* | 12022 | McCully, Leland and Amy | 22424 Broad Street | Silverhill | AL | 36576 | 3,155 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $149,334.17 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 1978. | *Amorin* | 12023 | McDaniel, Noel | 10281A Hwy 98 | Lucedale | MS | 39452 | 1,638 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1979. | *Brooke* | 12024 | McDermott, Donald | 1347 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufactur er #2 (purple stamp) | No | $13,281.82 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 1980. | *Amorin* | 12025 | McDonald, Gary and Tricia | 136 Merrill Road | Lucedale | MS | 39452 | 2,464 | I- MADE IN CHINA MEET[S] OR EXCEED[S ] | No | $9,240.46 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 1981. | *Brooke* | 12026 | McDonnell, James | 198 171st Avenue East | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S ] | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1982. | *Brooke* | 12027 | Treevis Investments, LLC | 204 W. Judge Perez Drive | Chalmette | LA | 70043 | 1,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 1983. | *Amorin* | 12028 | McEldowney, Larry | 916 Fitch Avenue | Lehigh Acres | FL | 33872 | 1,886 | G- ProWall | No | $19,772.32 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1984. | *Amorin* | 12029 | McGinn, John and Anna | 4301 Blackthorne Court | Virginia Beach | VA | 23455 | 4,451 | K- Venture Supply | No | $87,743.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1985. | *Brooke* | 12030 | McGuire, Tiffany | 818 Toledano St. | New Orleans | LA | 70115 | 1,614 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $912.62 | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com |
| 1986. | *Amorin* | 12031 | McIntosh, Chyrille | 1600 State Avenue | Lehigh Acres | FL | 33972 | 2,383 | G- ProWall | No | $34,879.24 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1987.** | *Brooke* | 12032 | McIsaac, Summer | 1539 Crown Point Drive | Mt Olive | AL | 35071 | 5,398 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **1988.** | *Amorin* | 12033 | McKee, Brett and Sara | 1341 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,506 | C- Chinese Manufacturer #2 (purple stamp) | No | $10,625.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1989.** | *Amorin* | 12034 | McKenzie, John S. and Donna | 6319 41st Court East | Sarasota | FL | 34243 | 2,332 | A- BNBM/ Dragon Board | No | $151,276.87 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **1990.** | *Amorin* | 12035 | McKinley, Jacob | 23 Hammock Road | Carriere | MS | 39426 | 2,254 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,654.34 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1991.** | *Amorin* | 12036 | McKinney, Ali and Ilka | 10806 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,028 | J- "Drywall" with Dimensions | No | $13,557.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **1992.** | *Amorin* | 12037 | McKinnies, Kionne and Terral | 2612 Sand Bar lane | Marrero | LA | 70072 | 1,481 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,039.38 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993. | *Amorin* | 12039 | McLain, Jason | 3209 Rannock Moor | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | No | $30,786.68 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1994. | *Amorin* | 12040 | McLain, Jon Scott | 82401 Heintz Jenkins Road | Bush | LA | 70431 | 2,271 | H- TAIAN TAISHAN/ Taihe edge tape | No | $2,817.17 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1995. | *Amorin* | 12041 | McLenaghan, Jessica | 4317 Eleanors Way | Williamsburg | VA | 23188 | 928 | K- Venture Supply | No | $41,803.97 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 1996. | *Amorin* | 12042 | McLendon, Brian and Stephanie | 11317 Bridge Pine Drive | Riverview | FL | 33569 | 2,283 | J- "Drywall" with Dimensions | No | $28,884.73 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 1997. | *Brooke* | 12043 | McMillan, Deborah | 11135 Ancient Futures Dr. | Tampa | FL | 33647 | 3,408 | B- C&K | No | $0.00 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1998. | *Amorin* | 12044 | McMurray, Jason Scott | 47 Monarch Blvd. | Hattiesburg | MS | 39441 | 3,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton<br>K. Edward Sexton, II<br>501 Riverchase Parkway East, Suite 100<br>Hoover, AL 35244<br>(205)-716-3000<br>esexton@gtandslaw.com |
| 1999. | *Amorin* | 12045 | McNealy, James and Fran | 8882 SW 229 Street | Cutler Bay | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | $15,702.28 | Allison Grant, P.A.<br>Baron & Budd, P.C.<br>Russell Budd, Esq.<br>Baron & Budd<br>3102 Oak Lawn Ave., Ste. 1100<br>Dallas, TX 75219<br>(214) 521-3605<br>rbudd@baronbudd.com |
| 2000. | *Amorin* | 12046 | McNeil, Phillip Gabriel | 64CR 122 | Bay Springs | MS | 39422 | 4,100 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $156.36 | Hawkins Gibson<br>Edward Gibson, Esq.<br>153 Main St<br>Bay St Louis, MS 39520<br>(228) 467-4225<br>egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001. | *Amorin* | 12047 | McNeill, Michael and Stephanie | 13940 Clubhouse Drive | Tampa | FL | 33618 | 2,592 | J- "Drywall" with Dimensions | No | $18,760.65 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2002. | *Brooke* | 12048 | Meacham, Richard | 10319 Route Road | Lillian | AL | 36549 | 4,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2003. | *Amorin* | 12049 | Medina, Nelson | 18472 Sunflower Road | Ft. Myers | FL | 33967 | 2,159 | G- ProWall | No | $17,086.98 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2004. | *Amorin* | 12050 | Medina, Pedro | 10440 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,158 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2005. | *Brooke* | 12051 | Meehan, Scott | 2116 State St. | New Orleans | LA | 70118 | 986 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com |
| 2006. | *Amorin* | 12052 | Meier, Harald | 15991 Old Wedgewood Court | Ft. Myers | FL | 33908 | 6,487 | G- ProWall | No | $46,279.29 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2007. | *Amorin* | 12053 | Melerine, Clifton and Glenda | 2133 Fable Drive | Meraux | LA | 70075 | 1,079 | H- TAIAN TAISHAN/ Taihe edge tape | No | $629.32 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2008. | *Amorin* | 12054 | Melerine, Marty and Rose | 2101 Emilie Oaks Drive | Meraux | LA | 70075 | 4,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 2009. | *Amorin* | 12055 | Melton, Carolyn and Jackson, Ivory | 3408 13th Avenue North | Birmingham | AL | 35234 | 2,585 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,155.35 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2010.** | *Amorin* | 12056 | Mena, Eduardo and Claudia (aka Claudia Arauz) | 8105 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | $5,569.34 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **2011.** | *Brooke* | 12057 | Mendelson, Judd and Sara | 1507 Burrowin Drive | Chesapeake | VA | 23321 | 4,154 | K- Venture Supply | No | $0.00 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2012. | *Brooke* | 12058 | Mendelson, Kenneth & Moreon, Joelle | 7901 SW 52nd Ct. | Miami | FL | 33143 | 3,810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $32,900.00 | Pita Weber Del Prado H.K. Skip Pita, Esq. 9350 S. Dixie Hwy., Suite 1200 Miami, FL 33156 (305) 670-8060 spita@pdfirm.com |
| 2013. | *Amorin* | 12059 | Mendoza, Maritza | 20320 SW 87 Place | Cutler Bay | FL | 33189 | 1,665 | J- "Drywall" with Dimensions | No | $41,659.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2014. | *Amorin* | 12061 | Mertlitz, Andy | 100 Andy Drive | Dekalb | TX | 75559 | 3,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |
| 2015. | *Amorin* | 12062 | Meserve, Living Trust of Roklyn | 619 NW 1st Terrace | Cape Coral | FL | 33993 | 1,976 | L- White edge tape/ no markings/ numbers or letters | No | $89,373.25 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2016. | *Brooke* | 12063 | Mesolella, Vincent | 6051 Jonathan's Bay Circle, Unit #601 | Fort Myers | FL | 33908 | 1,755 | J- "Drywall" with Dimensions | No | $11,732.26 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2017. | *Brooke* | 12064 | Messmer, Frank & Sharon | 4048 65th Place East | Sarasota | FL | 34243 | 2,111 | J- "Drywall" with Dimensions | No | $80,191.23 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2018. | *Amorin* | 12065 | Metcalfe, George and Amy | 106 NW Willow Grove Avenue, | Port St. Lucie | FL | 34986 | 2,491 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2019. | *Amorin* | 12066 | Meyaski, Grenes | 532 Emerald Street | New Orleans | LA | 70124 | 3,279 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,880.69 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 2020. | *Amorin* | 12067 | Meyers, Stuart and Lee | 12491 Verandah Blvd. | Ft. Myers | FL | 33905 | 2,919 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $17,704.20 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2021. | *Amorin* | 12068 | Michalopoulos, Anthony and Sheridan, Lindsey | 538 S.E. 2nd Street | Cape Coral | FL | 33990 | 1,534 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022. | *Brooke* | 12069 | Michel, Griselda | 2217 N.W. 7th Street, Unit 601 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2023. | *Amorin* | 12070 | Micken, Gail | 7732 Lady Gray | New Orleans | LA | 70127 | 900 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024. | *Amorin* | 12071 | Micken, Gail | 7735 Lafourche Street | New Orleans | LA | 70127 | 1,970 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2025. | *Brooke* | 12072 | Miele, Lisa | 938 SE Westminster Place | Stuart | FL | 34997 | 2,244 | C- Chinese Manufacturer #2 (purple stamp) | No | $13,610.22 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2026. | *Amorin* | 12073 | Miguelez, David and Stephanie | 330 Cipriani Way | North Venice | FL | 34275 | 1,759 | J- "Drywall" with Dimensions | No | $123,385.11 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2027. | *Brooke* | 12074 | Miles, Jerry & Miles, Patricia | 7104 West Tamaron Blvd. | New Orleans | LA | 70128 | 2,651 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2028. | *Amorin* | 12075 | Miller, Alan and Christine | 983 Fish Hook Cove | Bradenton | FL | 34212 | 3,101 | J- "Drywall" with Dimensions | No | $24,161.71 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2029. | *Amorin* | 12076 | Miller, Craig and Danyell | 1045 Venetian Drive #203 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2030. | Amorin | 12077 | Miller, Donald and Judith | 1837 Notre Dame Avenue | Port St. Lucie | FL | 34953 | 1,289 | J- "Drywall" with Dimensions | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2031. | Amorin | 12078 | Miller, Elwood | 3308 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | $25,638.16 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2032. | Brooke | 12079 | Miller, James | 435 Olive Street | Slidell | LA | 70458 | 1,205 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2033. | *Amorin* | 12080 | Miller, Karen and Buras, Clyde, Sr. | 2301 Guillot Drive | St. Bernard | LA | 70085 | 960 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2034. | *Amorin* | 12081 | Miller, Mitchell | 13320 Shetland Lane | Ft. Myers | FL | 33912 | 2,173 | J- "Drywall" with Dimensions | No | $9,562.87 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2035. | *Amorin* | 12082 | Miller, Ronald and Lisa Sr. | 9660 Harbour Drive | Alberta | AL | 36530 | 980 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $19,013.48 | Levin Papantonio Ben Gordon, Esq. 316 South Baylen St. Pensacola, FL 32502 (850) 435-7000 bgordon@levinlaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2036. | *Amorin* | 12083 | Miller, Yasha | 2912 Shannon Drive | Violet | LA | 70092 | 1,302 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $747.70 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2037. | *Amorin* | 12084 | Millet, Jonathan | 6530 Avenue B | New Orleans | LA | 70124 | 1,134 | D- Crescent City | No | $30,463.17 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |
| 2038. | *Amorin* | 12085 | Milligan, Robin | 4349 Crystal Downs Court | Wesley Chapel | FL | 33543 | 2,341 | H- TAIAN TAISHAN/ Taihe edge tape | No | $44,695.73 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2039. | *Brooke* | 12086 | Mills, Amanda | 5519 Charlotte Drive | New Orleans | LA | 70122 | 2,538 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2040. | *Brooke* | 12087 | Milykovic, Ralph and Nancy | 338 Cipriani Way | North Venice | FL | 34275 | 1,901 | J- "Drywall" with Dimensions | No | $14,904.98 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2041. | *Amorin* | 12088 | Mione, Anthony and Lillian | 565 S.W. Haskell Avenue | Port St. Lucie | FL | 34953 | 2,065 | J- "Drywall" with Dimensions | No | $6,880.11 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2042. | *Amorin* | 12089 | Miranda, Jose and Adela | 8890 SW 229 Street | Miami | FL | 33190 | 1,988 | J- "Drywall" with Dimensions | No | $14,182.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2043. | *Amorin* | 12090 | Mis, Michael and Delma | 110 NE 21st Avenue | Cape Coral | FL | 33909 | 2,507 | F- IMT Gypsum | No | $11,069.73 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2044. | *Amorin* | 12091 | Mishkind, Howard and Jane | 9531 26th Bay Street | Norfolk | VA | 23518 | 1,848 | K- Venture Supply | No | $75,206.97 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2045. | *Amorin* | 12092 | Mitchell, Paul and Tellina | 10902 NW 83rd Street Building 7, Unit 201 | Doral | FL | 33178 | 1,385 | A- BNBM/ Dragon Board | No | $6,095.06 | Podhurst Orseck Robert C. Josefsberg, Esq. Suntrust International Center One S.E. 3rd Avenue, Suite 2700 Miami, FL  33131 (305) 358-2800 rjosefsberg@podhurst.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2046. | *Brooke* | 12094 | Mitchell, Roy & Rose | 583 Henderson Avenue | Pass Christian | MS | 39571 | 1,108 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2047. | *Amorin* | 12095 | Mohammed, Imtiaz and Sabita | 324 Laurel Avenue South | South Lehigh Acres | FL | 33974 | 1,714 | J- "Drywall" with Dimensions | No | $8,367.02 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2048. | *Brooke* | 12096 | Molpus, Stacey | 8 Spring Court | Clanton | AL | 35045 | 1,417 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2049. | *Amorin* | 12097 | Monge, Erika | 8171 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | F- IMT Gypsum | No | $4,560.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2050. | *Amorin* | 12098 | Monge, Giraldo and Kelly | 177 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $8,210.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2051. | *Brooke* | 12099 | Montalvo, Richard and Cynthia | 12480 NW 83 Court | Parkland | FL | 33076 | 2,666 | A- BNBM/ Dragon Board | No | $93,690.24 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2052. | *Amorin* | 12100 | Monte, Michael and Kara | 1450 McIlin Drive | Plant City | FL | 33565 | 3,334 | J- "Drywall" with Dimensions | No | $21,733.11 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2053. | *Amorin* | 12101 | Montero, Jorge and Niza | 11622 Hammocks Glade Drive | Riverview | FL | 33569 | 2,176 | J- "Drywall" with Dimensions | No | $119,379.25 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2054. | *Brooke* | 12102 | Montero, Liane and Diaz, Mario | 2217 NW 7 ST, #901 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2055. | *Amorin* | 12104 | Moody, Russell and Beverly | 806 NW 38th Place | Cape Coral | FL | 33993 | 2,763 | G- ProWall | No | $13,400.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2056. | *Brooke* | 12105 | Moore, Bernadette | 6601 Pauline Drive | New Orleans | LA | 70126 | 2,220 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2057. | *Brooke* | 12106 | Moore, Carol | 10400 SW Stephanie Way, Unit 103 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2058. | *Amorin* | 12107 | Moore, David and Deborah | 10320 SW Stephanie Way #7-208 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $10,000.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2059. | *Amorin* | 12108 | Moore, Jerry and Rhonda | 20001 US Hwy 411 | Springville | AL | 35146 | 2,056 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,490.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2060. | *Amorin* | 12109 | Moore, John and Debra | 1568 Pleasant Grove | Dolomite | AL | 35061 | 1,995 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,476.73 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2061. | *Amorin* | 12110 | Moore, Johnny and Brenda | 1464 Edward Street | Dolomite | AL | 35061 | 2,090 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,508.82 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2062. | *Amorin* | 12111 | Moore, Leon | 6945 Virgilian Street | New Orleans | LA | 70126 | 1,573 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2063. | *Amorin* | 12112 | Mora, August, Jr. | 335/337 West Robert E. Lee Blvd. | New Orleans | LA | 70124 | 1,288 | H- TAIAN TAISHAN/ Taihe edge tape | No | $8,928.06 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2064. | *Amorin* | 12113 | Morales, Jose and Dawn | 215 NW 29 Terrace | Cape Coral | FL | 33993 | 1,781 | J- "Drywall" with Dimensions | No | $5,933.89 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2065. | *Amorin* | 12114 | Moran, Shawn | 735 Angela Avenue | Arabi | LA | 70032 | 1,152 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2066. | *Amorin* | 12115 | Morel, Rudolph | 1236 Alvar Street | New Orleans | LA | 70124 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2067. | *Amorin* | 12116 | Morgan, Joan | 2202 Half Section Line Road | Albertville | AL | 35950 | 1,368 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,692.49 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2068. | *Amorin* | 12117 | Morgan, Keith and Shirley | 6545 Caicos Court | Vero Beach | FL | 32967 | 3,018 | F- IMT Gypsum | No | $22,831.84 | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com |
| 2069. | *Amorin* | 12118 | Morin, Frank and Walsh, Gladys | 10868 Tiberio Drive | Ft. Myers | FL | 33913 | 2,255 | J- "Drywall" with Dimensions | No | $15,849.79 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2070. | *Amorin* | 12119 | Morisset, Onel and Margareth | 2414 E. 31st Avenue | Tampa | FL | 33610 | 1,614 | H- TAIAN TAISHAN/ Taihe edge tape | No | $21,514.53 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071. | *Amorin* | 12120 | Moritz, Christy | 3704 Gallo Drive | Chalmette | LA | 70043 | 1,644 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2072. | *Amorin* | 12121 | Morris, James and Joyce | 12626 Astor Place | Ft. Myers | FL | 33913 | 2,214 | B- C&K | No | $16,851.91 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2073. | *Amorin* | 12122 | Morton, Tony and Veronica and Tipton, Mendel and Debbie | 703 SW 22nd Terrace | Cape Coral | FL | 33991 | 2,034 | J- "Drywall" with Dimensions | No | $13,597.40 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2074. | *Brooke* | 12123 | Mosely, Kirk | 3009 Lakewood Drive | Violet | LA | 70092 | 1,805 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2075. | *Amorin* | 12124 | Moses, Bryant and Brenda | 1312-14 Coffin Avenue | New Orleans | LA | 70117 | 1,728 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2076. | *Amorin* | 12125 | Mosley, Tracey and Tami | 12200 Minnesota Avenue | Punta Gorda | FL | 33955 | 1,660 | J- "Drywall" with Dimensions | No | $5,530.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2077. | *Amorin* | 12126 | Mottolo, Eugene and Lynette | 3608 101st Avenue E | East Parrish | FL | 34219 | 2,805 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2078. | *Brooke* | 12127 | Mott, Marcia J. and Mark A. | 2625 Prentiss Ave. | New Orleans | LA | 70122 | 3,150 | E- DUN | No | $1,308.49 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 2079. | *Brooke* | 12128 | Mottolese, Maureen | 5213 Athens Way | Venice | FL | 34293 | 1,965 | F- IMT Gypsum | No | $4,672.49 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2080. | *Amorin* | 12129 | Mount Joy Baptist Church | 5640 Smith Lake Damn Road | Jasper | AL | 35504 | 5,472 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2081. | *Amorin* | 12130 | Mowers, Matthew and Evelyn | 321 Perrin Drive | Arabi | LA | 70032 | 1,904 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,395.98 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2082. | *Brooke* | 12131 | Muir, Carol and Smith, Valerie | 420 Stratford Lane | Port St. Lucie | FL | 34983 | 2,088 | J- "Drywall" with Dimensions | No | $13,958.38 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2083.** | *Amorin* | 12132 | Mullaney, Matthew | 1913 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | $50,298.28 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2084.** | *Amorin* | 12133 | Mullen, Carl | 9948 Cobblestone Creek Drive | Boynton Beach | FL | 33472 | 4,001 | J- "Drywall" with Dimensions | No | $261,660.53 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2085. | *Brooke* | 12134 | Mullen, Gwendolyn | 2917 Moss Drive | Violet | LA | 70092 | 1,748 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2086. | *Amorin* | 12135 | Mullet, III, Edwin A.- Trust Fund | 2008 E. Sylvia Blvd. | St. Bernard | LA | 70085 | 3,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Willis & Buckley Jennifer Willis, Esq. Jennifer Martinez, Esq. 3723 Canal Street New Orleans, LA 70119 (504) 488-6301 jenniferm@willisbuckley.com |
| 2087. | *Amorin* | 12136 | Mullins, Bobby W. and Darlyne | 195 Charley Circle | Ramer | TN | 38367 | 1,888 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2088. | *Brooke* | 12137 | Mulvehill, Clarence Van | Lot 33, Green Acres Lane | Trafford | AL | 35172 | 1,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2089. | *Amorin* | 12138 | Mundee, Beryl | 4321 S. Liberty Street | New Orleans | LA | 70115 | 1,938 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,913.68 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 2090. | *Amorin* | 12139 | Mundy, Terry and Pamela | 2529 Paul Drive | Meraux | LA | 70075 | 2,154 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2091. | *Amorin* | 12140 | Mundy, Terry and Pamela | 436 Llama Drive | Arabi | LA | 70032 | 2,035 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 2092. | *Brooke* | 12141 | Murphy, Susan | 2204 Jean Lafitte | Chalmette | LA | 70043 | 2,154 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2093. | *Amorin* | 12142 | Musa, Massimo and Karrie | 2208 SoHo Bay Court | Tampa | FL | 33606 | 1,505 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,068.31 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2094. | *Brooke* | 12143 | Musgrave, Richard and Michele | 6864 Colbert Street | New Orleans | LA | 70124 | 3,814 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $25,606.36 | Irpino, Avin & Hawkins 2216 Magazine Street New Orleans, LA 70130 504-525-1500 airpino@irpinolaw.com |
| 2095. | *Amorin* | 12144 | Muth, Fred and Linda | 4148 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,625.46 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |
| 2096. | *Amorin* | 12145 | Myers, Paul and Lisa | 376 NW Sheffield | Port St. Lucie | FL | 34987 | 2,946 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2097.** | *Amorin* | 12146 | Myott, Frances (n/k/a Cope, Frances) | 3208 Rannock Moor | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | $25,444.21 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2098.** | *Amorin* | 12147 | Nane, Earline and Salah | 10104 S. Kelly Lane | Waggaman | LA | 70094 | 2,312 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2099. | *Amorin* | 12148 | Nappa, Michael and Teresa | 3020 Lake Manatee Court | Cape Coral | FL | 33909 | 3,848 | J- "Drywall" with Dimensions | No | $21,767.42 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2100. | *Amorin* | 12149 | Nardone, George | 2049 Diplomat Parkway W. | Cape Coral | FL | 33993 | 1,821 | L- White edge tape/ no markings/ numbers or letters | No | $12,991.30 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2101. | *Amorin* | 12150 | Nash, Troy | 6483 Leonard Avenue | Port St. John | FL | 32927 | 1,924 | C- Chinese Manufacturer #2 (purple stamp) | No | $22,351.97 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2102. | *Brooke* | 12151 | Nathan, Ramasamy | 6060 Jonathans Bay Circle, #502 | Ft. Myers | FL | 33908 | 2,024 | J- "Drywall" with Dimensions | No | $7,562.99 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2103. | *Amorin* | 12152 | Nathan, Vernette | 228 Wildlife Trace | Chesapeake | VA | 23320 | 3,198 | K- Venture Supply | No | $82,967.05 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2104. | *Brooke* | 12153 | Naves, Juan Carlos; Cutler Bay Holdings, LLC | 12982 SW 135 Street | Miami | FL | 33186 | 1,564 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2105. | *Amorin* | 12154 | Neal, Stephen | 2817 NE 5th Avenue | Cape Coral | FL | 33909 | 1,718 | J-"Drywall" with Dimensions | No | $11,484.91 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2106. | *Amorin* | 12155 | Necastro, Daniel C. and Maryjo | 8617 Via Rapallo Drive, #37-206 | Estero | FL | 33928 | 1,836 | F- IMT Gypsum | No | $13,098.31 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2107.** | *Amorin* | 12156 | Neighbours, Sidney | 57 Riverview Avenue | Portsmouth | VA | 23704 | 2,262 | K- Venture Supply | No | $15,499.64 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2108.** | *Amorin* | 12157 | Nelson, Frances | 4619 Nighthart Street | New Orleans | LA | 70127 | 1,812 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| **2109.** | *Amorin* | 12158 | Nelson, John and Telma | 3525 Lago de Talavera | Wellington | FL | 33467 | 3,404 | A- BNBM/ Dragon Board | No | $24,284.67 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2110. | *Amorin* | 12159 | Neri, Carl | 9435 West Maiden Court | Vero Beach | FL | 32963 | 2,720 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 2111. | *Amorin* | 12160 | Neuhalfen, Anna (nka Anna Oelrich) | 4403 Chiquita Blvd. South | Cape Coral | FL | 33914 | 3,487 | J- "Drywall" with Dimensions | No | $19,583.17 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2112. | *Amorin* | 12161 | Newman, Evelyn | 140 S. Dixie Highway #619 | Hollywood | FL | 33020 | 1,482 | H- TAIAN TAISHAN/ Taihe edge tape | No | $10,572.82 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2113. | *Amorin* | 12163 | Ney, Connie and Terry | 5521 West End Blvd. | New Orleans | LA | 70124 | 3,366 | H- TAIAN TAISHAN/ Taihe edge tape | No | $926.32 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 2114. | *Brooke* | 12164 | Ngo, Henry; Ngo, Sarah | 7547 Tamarind Avenue | Tampa | FL | 33625 | 1,856 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2115. | *Amorin* | 12165 | Ngo, Huy T. (Bruce) | 9731 Reading Ave. | Garden Grove | CA | 92844 | 4,667 | D- Crescent City | No | $0.00 | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanl aw.com poleary@burdmanlaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2116. | *Amorin* | 12166 | Nguyen, Cathy Mai Thi | 3009 Acorn Drive | Violet | LA | 70092 | 1,968 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2117. | *Amorin* | 12167 | Nguyen, Hung Huu and Hoang Oanh Ngoc | 7212 N. Clark Avenue | Tampa | FL | 33614 | 1,929 | H- TAIAN TAISHAN/ Taihe edge tape | No | $14,356.05 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 2118. | *Brooke* | 12168 | Nguyen, Kinh | 8557 Pegasus Drive | Lehigh Acres | FL | 33971 | 3,019 | J- "Drywall" with Dimensions | No | $16,954.86 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2119. | *Amorin* | 12169 | Nguyen, Thai and Lieu | 26 NW 6th Street | Cape Coral | FL | 33993 | 2,303 | J-"Drywall" with Dimensions | No | $12,933.76 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2120. | *Amorin* | 12170 | Nguyen, Tony and Vivian | 1213 SW 1st Terrace | Cape Coral | FL | 33991 | 2,033 | J-"Drywall" with Dimensions | No | $68,088.87 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2121. | *Amorin* | 12171 | Nguyen, Tracy and Mai, Tuyen | 103 SE 16th Place | Cape Coral | FL | 33990 | 2,399 | J-"Drywall" with Dimensions | No | $13,369.61 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2122. | *Amorin* | 12172 | Nguyen, Tuan and Colleen | 1100 Michaelwood Drive | Virginia Beach | VA | 23452 | 4,386 | K- Venture Supply | No | $324,020.42 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2123. | *Brooke* | 12173 | Nicaisse, Natacha | 3512 NE 3rd Drive | Homestead | FL | 33033 | 1,831 | K- Venture Supply | No | $12,357.60 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2124. | *Amorin* | 12174 | Nichols, James and Kathleen | 1217 NE 7th Place | Cape Coral | FL | 33909 | 1,773 | G- ProWall | No | $23,312.57 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2125. | *Amorin* | 12175 | Nicolosa, Martin and Sharon | 2117 West Christie Park | St. Bernard | LA | 70085 | 1,200 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2126. | *Brooke* | 12176 | Nierle, Joseph | 1735 Pauline Street | New Orleans | LA | 70117 | 1,824 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2127. | *Amorin* | 12177 | Nieto, Pete | 42773 Snapperway | Franklinton | LA | 70438 | 1,382 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $574.07 | Smiley Law Firm Seth Smiley 365 Canal St Suite 1680 New Orleans, LA 70130 (504) 208-1124 seth@smileyfirm.com sarah@smileyfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2128. | *Amorin* | 12178 | Nijhawan, Balraj and Pushpa c/o Pradeep Nijhawan, POA, | 825 King Leon Way | Sun City Center | FL | 33573 | 1,896 | J- "Drywall" with Dimensions | No | $16,106.21 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2129. | *Amorin* | 12179 | Nilsson, Jan Erik and Anette | 2806 St. Barts Square | Vero Beach | FL | 32962 | 2,953 | J- "Drywall" with Dimensions | No | $19,714.22 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2130. | *Amorin* | 12180 | Niswonger, Mary M. | 77451 N. Fitzmorris Road Ext. | Covington | LA | 70435 | 1,349 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,276.95 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2131. | Amorin | 12181 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1229 Port Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2132. | Amorin | 12182 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1304 Ferry Place | New Orleans | LA | 70118 | 1,068 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2133. | Amorin | 12183 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1308 Ferry Place | New Orleans | LA | 70118 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2134. | Amorin | 12184 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1309 Ferry Place | New Orleans | LA | 70118 | 1,073 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2135. | Amorin | 12185 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1315 Ferry Place | New Orleans | LA | 70118 | 1,068 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2136. | Amorin | 12186 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1316 Ferry Place | New Orleans | LA | 70118 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2137. | Amorin | 12187 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1320 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2138. | Amorin | 12188 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1324 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2139. | Amorin | 12189 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1327 Ferry Place | New Orleans | LA | 70118 | 1,320 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2140. | Amorin | 12190 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1328 Ferry Place | New Orleans | LA | 70118 | 1,130 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2141. | Amorin | 12191 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1331 Ferry Place | New Orleans | LA | 70118 | 1,214 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2142. | Amorin | 12192 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1335 Ferry Place | New Orleans | LA | 70118 | 1,162 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2143. | Amorin | 12193 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1340 Bayou Road | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2144. | Amorin | 12194 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1437 Nunez Street | New Orleans | LA | 70114 | 1,022 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2145. | Amorin | 12195 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 146 Mimosa Lane (Avis Fitte) | Port Sulphur | LA | 70083 | 1,042 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2146. | Amorin | 12196 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1533 Bayou Road | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2147. | Amorin | 12197 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1701 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2148. | Amorin | 12198 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1705 Bartholomew Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2149. | *Amorin* | 12199 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1709 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2150. | *Amorin* | 12200 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1713 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2151. | *Amorin* | 12201 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1717 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2152. | Amorin | 12202 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1721 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2153. | Amorin | 12203 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1722 Alvar Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2154. | Amorin | 12204 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1724 Alvar Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2155. | Amorin | 12205 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1725 Bartholomew Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2156. | Amorin | 12206 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1733 Bartholomew Street | New Orleans | LA | 70117 | 990 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2157. | Amorin | 12207 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1737 Bartholomew Street | New Orleans | LA | 70117 | 990 | D- Crescent City | No | $461.08 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2158. | Amorin | 12208 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1739 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2159. | Amorin | 12209 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1741 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2160. | Amorin | 12210 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1800 Feliciana Street | New Orleans | LA | 70117 | 1,100 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2161.** | *Amorin* | 12211 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1801 Lesseps Street | New Orleans | LA | 70117 | 990 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2162.** | *Amorin* | 12212 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1804 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2163.** | *Amorin* | 12213 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1808 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2164. | Amorin | 12214 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1812 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2165. | Amorin | 12215 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2166. | Amorin | 12216 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1816 Karl Drive Arabi | Arabi | LA | 70032 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2167. | Amorin | 12217 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1817 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2168. | Amorin | 12218 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1819 Feliciana Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2169. | Amorin | 12219 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1820 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2170. | Amorin | 12220 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1821 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2171. | Amorin | 12221 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2172. | Amorin | 12222 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1824 Congress Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2173. | Amorin | 12223 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1825 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2174. | Amorin | 12224 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1827 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2175. | Amorin | 12225 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1828 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2176. | Amorin | 12226 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Alvar Street | New Orleans | LA | 70117 | 1,143 | D- Crescent City | No | $25,578.25 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2177. | Amorin | 12227 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1829 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2178. | Amorin | 12228 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1831 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2179. | Amorin | 12229 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1832 Bartholomew Street | New Orleans | LA | 70117 | 1,213 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2180. | Amorin | 12230 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1833 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 690 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2181. | Amorin | 12231 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1835 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2182. | Amorin | 12232 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1837 Bartholomew Street - Dbl | New Orleans | LA | 70117 | 702 | D- Crescent City | No | $309.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2183. | Amorin | 12233 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1838 Feliciana (NOAHH) | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2184. | Amorin | 12234 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1900 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2185. | Amorin | 12235 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1904 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2186. | Amorin | 12236 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1905 Tino Lane (Donald and Charlette Rush) | Violet | LA | 70093 | 1,664 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2187. | Amorin | 12237 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1908 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2188. | Amorin | 12238 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1912 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2189. | Amorin | 12239 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Bartholomew Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2190. | Amorin | 12240 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2191. | *Amorin* | 12241 | Nelson, Melissa | 1916 Mandeville Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | Yes (assignment of rights to remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 2192. | *Amorin* | 12242 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1917 Highland Drive | Violet | LA | 70092 | 1,520 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2193. | *Amorin* | 12243 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1920 Bartholomew Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2194. | Amorin | 12244 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1921 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2195. | Amorin | 12245 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1922 Marigny Street | New Orleans | LA | 70117 | 1,106 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2196. | Amorin | 12246 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1924 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2197. | Amorin | 12247 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2198. | Amorin | 12248 | Morgan, Rogchelle | 1925 Alvar Street | New Orleans | LA | 70117 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunola w.com |
| 2199. | Amorin | 12249 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1927 Bridgehead Lane | Violet | LA | 70092 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2200.** | *Amorin* | 12250 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1928 Bartholomew Street | New Orleans | LA | 70117 | 1,119 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2201.** | *Amorin* | 12251 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2202.** | *Amorin* | 12252 | Harrison, Belinda | 1929 Alvar Street | New Orleans | LA | 70117 | 1,122 | H- TAIAN TAISHAN/ Taihe edge tape | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2203. | Amorin | 12253 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Bartholomew Street | New Orleans | LA | 70117 | 1,150 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2204. | Amorin | 12254 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1929 Independence Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2205. | Amorin | 12255 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1931 France Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2206. | Amorin | 12256 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1932 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2207. | Amorin | 12257 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1933 Bartholomew Street | New Orleans | LA | 70117 | 1,135 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2208. | Amorin | 12258 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1934 Pilate Lane | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2209. | Amorin | 12259 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1936 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2210. | Amorin | 12260 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1937 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2211. | Amorin | 12261 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1940 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2212.** | *Amorin* | 12262 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 1941 Bartholomew Street | New Orleans | LA | 70117 | 959 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2213.** | *Amorin* | 12263 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2021 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2214.** | *Amorin* | 12264 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2100 Painters Street | New Orleans | LA | 70117 | 1,200 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2215. | Amorin | 12265 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2108 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2216. | Amorin | 12266 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2217. | Amorin | 12267 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2113 Louisa Street | New Orleans | LA | 70117 | 1,034 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2218. | Amorin | 12268 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Bartholomew Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2219. | Amorin | 12269 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2116 Painters Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2220. | Amorin | 12270 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2122 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2221. | Amorin | 12271 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2134 State Street | New Orleans | LA | 70118 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2222. | Amorin | 12272 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 France Street | New Orleans | LA | 70117 | 1,000 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2223. | Amorin | 12273 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2138 State Street | New Orleans | LA | 70118 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2224.** | *Amorin* | 12274 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2142 France Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2225.** | *Amorin* | 12275 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2200 Tiffany Ct | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2226.** | *Amorin* | 12276 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2213 Piety Street | New Orleans | LA | 70117 | 1,081 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2227. | Amorin | 12277 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2217 Piety Street | New Orleans | LA | 70117 | 1,044 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2228. | Amorin | 12278 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2220 Highland Drive | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2229. | Amorin | 12279 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2221 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2230. | Amorin | 12280 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2234 Feliciana Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2231. | Amorin | 12281 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2300 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2232. | Amorin | 12282 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 Mathis Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2233.** | *Amorin* | 12283 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2301 New Orleans Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2234.** | *Amorin* | 12284 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2305 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2235.** | *Amorin* | 12285 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2307 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2236. | Amorin | 12286 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2309 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2237. | Amorin | 12287 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Farmsite Road | Violet | LA | 70092 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2238. | Amorin | 12288 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2239.** | *Amorin* | 12289 | Guerra, Edna | 2312 Gina Drive | St. Bernard | LA | 70085 | 1,581 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| **2240.** | *Amorin* | 12290 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2315 Jefferson Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2241.** | *Amorin* | 12291 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2242. | Amorin | 12292 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2316 Victoria Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2243. | Amorin | 12293 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2319 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2244. | Amorin | 12294 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Licciardi Lane | Violet | LA | 70092 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2245.** | *Amorin* | 12295 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 New Orleans Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| **2246.** | *Amorin* | 12296 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2320 Victoria Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| **2247.** | *Amorin* | 12297 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2323 Mathis Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2248. | Amorin | 12298 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2325 Rochelle Street | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2249. | Amorin | 12299 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Mathis Avenue | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2250. | Amorin | 12300 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Rochelle Street | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2251. | Amorin | 12301 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2327 Victoria Avenue | Harvey | LA | 70058 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2252. | Amorin | 12302 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2253. | Amorin | 12303 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2328 Rochelle Street | Harvey | LA | 70058 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2254.** | *Amorin* | 12304 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2330 Piety Street | New Orleans | LA | 70117 | 1,104 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2255.** | *Amorin* | 12305 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2334 Rochelle Street | Harvey | LA | 70058 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2256.** | *Amorin* | 12306 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2338 Rochelle Street | Harvey | LA | 70058 | 1,176 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2257. | Amorin | 12307 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2344 Mazant Street | New Orleans | LA | 70117 | 1,311 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2258. | Amorin | 12308 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2346 Louisa Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2259. | Amorin | 12309 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Clouet Street | New Orleans | LA | 70117 | 1,040 | D- Crescent City | No | $424.94 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2260. | *Amorin* | 12310 | Louis, Herbert | 2401 Clouet | New Orleans | LA | 70117 | 1,040 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2261. | *Amorin* | 12311 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 Independence Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2262. | *Amorin* | 12312 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2401 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2263. | Amorin | 12313 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2405 S. Tonti Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2264. | Amorin | 12314 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2409 S. Tonti Street | New Orleans | LA | 70125 | 932 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2265. | Amorin | 12315 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2414 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2266. | Amorin | 12316 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2415 Piety Street | New Orleans | LA | 70117 | 1,078 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2267. | Amorin | 12317 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2422 Clouet Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2268. | Amorin | 12318 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2434 Louisa Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2269. | Amorin | 12319 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Desire Street | New Orleans | LA | 70117 | 1,080 | D- Crescent City | No | $423.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2270. | Amorin | 12320 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2271. | Amorin | 12321 | Summerlin, Judy | 2500 Gina Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2272.** | *Amorin* | 12322 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2504 Desire Street | New Orleans | LA | 70117 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2273.** | *Amorin* | 12323 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2519 Feliciana Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2274.** | *Amorin* | 12324 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2521 S. Galvez Street | New Orleans | LA | 70125 | 1,287 | D- Crescent City | No | $535.85 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2275.** | *Amorin* | 12325 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2522 S Miro Street | New Orleans | LA | 70125 | 1,025 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| **2276.** | *Amorin* | 12326 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2525 N Miro Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| **2277.** | *Amorin* | 12327 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Caluda Street | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2278. | Amorin | 12328 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2529 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2279. | Amorin | 12329 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2530 Gallier Street | New Orleans | LA | 70117 | 981 | D- Crescent City | No | $423.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2280. | Amorin | 12330 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2537 Desire Street | New Orleans | LA | 70117 | 1,020 | D- Crescent City | No | $423.70 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2281. | Amorin | 12331 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2544 Gallier | New Orleans | LA | 70117 | 1,071 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2282. | Amorin | 12332 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2283. | Amorin | 12333 | Watson, Althila | 2545 Desire Street | New Orleans | LA | 70117 | 1,128 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2284. | Amorin | 12334 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2559 N Johnson Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2285. | Amorin | 12335 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2608 Gallier Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2286. | Amorin | 12336 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2618 Piety Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2287. | *Amorin* | 12337 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2650 Piety Street | New Orleans | LA | 70117 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2288. | *Amorin* | 12338 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2289. | *Brooke* | 12339 | Held, Michael | 2701 Kenilworth Drive | St. Bernard | LA | 70085 | 1,520 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $2,656.36 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2290. | Amorin | 12340 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2717 Palmetto Street | New Orleans | LA | 70125 | 1,581 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2291. | Amorin | 12341 | Smith, Curtis | 2717 Palmetto Street | Chalmette | LA | 70043 | 1,581 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 2292. | Amorin | 12342 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2720 Gina Drive | St. Bernard | LA | 70085 | 1,612 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2293. | Amorin | 12343 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3014 N Tonti Street | New Orleans | LA | 70117 | 1,232 | D- Crescent City | No | $535.85 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2294. | Amorin | 12344 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3030 Albany Street | New Orleans | LA | 70121 | 1,323 | D- Crescent City | No | $549.56 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2295. | Amorin | 12345 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3125 N Galvez Street | New Orleans | LA | 70117 | 1,470 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2296. | Amorin | 12346 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 3rd Street | New Orleans | LA | 70125 | 1,034 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2297. | Amorin | 12347 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3127 N Galvez Street | New Orleans | LA | 70117 | 1,071 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2298. | Amorin | 12348 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3140 N Roman Street | New Orleans | LA | 70117 | 1,008 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2299. | *Amorin* | 12349 | Fisher, Donald and Nadja | 3140 N. Roman Avenue | New Orleans | LA | 70117 | 1,008 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $19,019.56 | Pro Se 3140 N. Roman Avenue New Orleans, LA 70117 504-235-2710 N/A |
| 2300. | *Amorin* | 12350 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 31 Gibbs Drive | Chalmette | LA | 70043 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2301. | *Amorin* | 12351 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3229 Maureen Lane | Mereaux | LA | 70075 | 1,520 | D- Crescent City | No | $479.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302. | Amorin | 12352 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3235 Washington Avenue | New Orleans | LA | 70125 | 1,018 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2303. | Amorin | 12353 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3251 Law Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2304. | Amorin | 12354 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3255 Law Street | New Orleans | LA | 70117 | 1,049 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2305. | Amorin | 12355 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Daniel Drive | Violet | LA | 70092 | 1,176 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2306. | Amorin | 12356 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3300 Jackson Boulevard | Chalmette | LA | 70043 | 1,581 | D- Crescent City | No | $665.46 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2307. | Amorin | 12357 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3301 Dryades Street | New Orleans | LA | 70117 | 1,056 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2308. | Amorin | 12358 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3308 Rose Street | Chalmette | LA | 70043 | 1,520 | D- Crescent City | No | $623.09 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2309. | Amorin | 12359 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3525 Eagle Street | New Orleans | LA | 70118 | 1,022 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2310. | Amorin | 12360 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3600 1st Street | New Orleans | LA | 70125 | 1,122 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2311. | Amorin | 12361 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3627 1st Street | New Orleans | LA | 70125 | 1,374 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2312. | Amorin | 12362 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3631 1st Street | New Orleans | LA | 70125 | 1,022 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2313. | Amorin | 12363 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3720 4th Street | New Orleans | LA | 70125 | 1,022 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2314. | Amorin | 12364 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3740 St. Bernard Avenue | New Orleans | LA | 70122 | 1,012 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2315. | Amorin | 12365 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3917 N Prieur Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2316. | Amorin | 12366 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N Prieur Street | New Orleans | LA | 70117 | 1,047 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2317. | Amorin | 12367 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2318. | Amorin | 12368 | Washington, Javon | 3918 N. Johnson Street | New Orleans | LA | 70117 | 1,050 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 2319. | Amorin | 12369 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4014 N Roman Street | New Orleans | LA | 70117 | 1,081 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2320.** | *Amorin* | 12370 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Derbigny Street | New Orleans | LA | 70117 | 1,311 | D- Crescent City | No | $535.85 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2321.** | *Amorin* | 12371 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4015 N. Galvez Street | New Orleans | LA | 70117 | 1,080 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2322.** | *Amorin* | 12372 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4021 N Galvez Street | New Orleans | LA | 70117 | 1,092 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2323. | Amorin | 12373 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4105 E. Louisiana State Drive | Kenner | LA | 70065 | 1,260 | D- Crescent City | No | $523.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2324. | Amorin | 12374 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4400 Ray Avenue | New Orleans | LA | 70126 | 1,234 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2325. | Amorin | 12375 | Richardson, Ebonee | 4400 Ray Street | New Orleans | LA | 70126 | 1,234 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2326. | *Amorin* | 12376 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4505 America Street | New Orleans | LA | 70126 | 1,156 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2327. | *Amorin* | 12377 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4559 America Street | New Orleans | LA | 70126 | 1,109 | H- TAIAN TAISHAN/ Taihe edge tape | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2328. | *Amorin* | 12378 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4621 Dale Street | New Orleans | LA | 70126 | 912 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2329. | Amorin | 12379 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4733 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2330. | Amorin | 12380 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4737 Wilson Avenue | New Orleans | LA | 70126 | 1,092 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2331. | Amorin | 12381 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4745 Wilson Avenue | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2332. | Amorin | 12382 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4746 Wilson Avenue | New Orleans | LA | 70126 | 1,056 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2333. | Amorin | 12383 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4809 Reynes Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2334. | Amorin | 12384 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4816 Tulip Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2335.** | *Amorin* | 12385 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4819 Reynes Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2336.** | *Amorin* | 12386 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4820 America Street | New Orleans | LA | 70126 | 1,042 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2337.** | *Amorin* | 12387 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4840 Camelia Street (Quentella Duplessis) | New Orleans | LA | 70126 | 1,080 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2338. | Amorin | 12388 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4904 Dale Street | New Orleans | LA | 70126 | 990 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2339. | Amorin | 12389 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4926 Tulip Street | New Orleans | LA | 70126 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2340. | Amorin | 12390 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 4929 Dodt Avenue | New Orleans | LA | 70126 | 1,084 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2341. | Amorin | 12391 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6101 Second Street | Violet | LA | 70092 | 1,651 | D- Crescent City | No | $685.40 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2342. | Amorin | 12392 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6418 4th Street | New Orleans | LA | 70125 | 640 | D- Crescent City | No | $309.05 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2343. | Amorin | 12393 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 65 Old Hickory Street | Chalmette | LA | 70043 | 1,664 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2344.** | *Amorin* | 12394 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 6518 Louis Elam Street | Violet | LA | 70092 | 640 | D- Crescent City | No | $309.05 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2345.** | *Amorin* | 12395 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2346.** | *Amorin* | 12396 | DeGeorge, Janet | 7 Caroll Drive | Chalmette | LA | 70043 | 1,664 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2347. | Amorin | 12397 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 720 Marais (Sandra Reuther) | Chalmette | LA | 70043 | 1,664 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2348. | Amorin | 12398 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 7232 Prosperity Street | Arabi | LA | 70032 | 1,664 | D- Crescent City | No | $681.24 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2349. | Amorin | 12399 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8529 Palmetto Street | New Orleans | LA | 70125 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2350. | Amorin | 12400 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 8739 Plum Street | New Orleans | LA | 70118 | 1,040 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2351. | Amorin | 12401 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | D- Crescent City | No | $631.39 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2352. | Amorin | 12402 | Hatheway, Billie Jean | 3511 Jackson Blvd. | Chalmette | LA | 70043 | 1,520 | D- Crescent City | Yes (assignment of rights of remediation claim to New Orleans Area Habitat for Humanity) | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2353. | *Amorin* | 12403 | NOAHH (New Orleans Area Habitat for Humanity, Inc.) | 2119 Caluda Lane | Violet | LA | 70092 | 1,152 | D- Crescent City | No | $456.93 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2354. | *Amorin* | 12404 | Nobo, Raquel | 8001 W 36th Avenue - Unit 2 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | No | $4,560.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2355. | *Brooke* | 12405 | Nolan, Daniel and Lillian | 216 Wildlife Trace | Chesapeake | VA | 23320 | 3,124 | K- Venture Supply | No | $33,714.48 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket[s] | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2356. | *Brooke* | 12406 | Nolasco, Winor R. | 2217 N.W. 7th Street, Unit 907 | Miami | FL | 33125 | 980 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2357. | *Amorin* | 12407 | Noldge, Don | 2046 Beach Blvd., Unit D-102 | Biloxi | MS | 39531 | 1,152 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $71,142.85 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2358. | *Brooke* | 12408 | Noohani, Tariq | 8336 Windsor Bluff Drive | Tampa | FL | 33647 | 3,947 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,923.13 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 2359. | *Brooke* | 12409 | Norman, Marc | 29127 Hidden Lake Ct. | Magnolia | TX | 77354 | 2,954 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2360. | *Amorin* | 12410 | Norris, Melissa | 721 Hundred Acre Road | Neely | MS | 39461 | 2,128 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,045.71 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2361. | *Amorin* | 12411 | Norton, James | 9451 Portside Terrace | Bradenton | FL | 34212 | 2,606 | C- Chinese Manufacturer #2 (purple stamp) | No | $20,471.56 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2362. | *Amorin* | 12413 | Nowicki, John C. | 2713 S.W. 18th Avenue | Cape Coral | FL | 33914 | 2,034 | J- "Drywall" with Dimensions | No | $10,625.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2363. | *Brooke* | 12414 | NuMan, Rafeeq and Joyce | 2717-2719 Valence Street | New Orleans | LA | 70125 | 1,704 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2364. | Amorin | 12415 | Nunez, Allen and Janet | 2104 Edgar Drive | Violet | LA | 70092 | 1,250 | D- Crescent City | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2365. | Amorin | 12416 | Nunez, Allen and Janet | 2108 Edgar Drive | Violet | LA | 70092 | 1,616 | D- Crescent City | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2366. | Brooke | 12417 | Nunez, III, Martin | 13940 Wales Street | New Orleans | LA | 70128 | 715 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2367. | *Brooke* | 12418 | Nunez, III, Martin | 13942 Wales Street | New Orleans | LA | 70128 | 1,062 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2368. | *Amorin* | 12419 | Nunez, Jeovany and Monica | 8049 W. 36th Avenue #4 | Hialeah | FL | 33018 | 1,356 | J- "Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2369. | *Brooke* | 12420 | Nunez, Marlen | 2301 Valmar Street | Meraux | LA | 70075 | 2,200 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2370.** | *Amorin* | 12421 | Nunez, Patricia | 22 E. Carmack Drive | Chalmette | LA | 70043 | 1,398 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $24,804.76 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| **2371.** | *Amorin* | 12422 | Nuqui, Magno and Aracelli | 10860 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | No | $13,669.42 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2372. | *Amorin* | 12423 | Nuss, Douglas | 20044 Larino Loop | Estero | FL | 33928 | 2,242 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2373. | *Amorin* | 12424 | Nyce, Tracy | 106 Burano Court | North Venice | FL | 34275 | 2,580 | B- C&K | No | $17,247.43 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2374. | Amorin | 12425 | O'Brien, Kelly and Lori | 3120 W. Wallcraft Avenue | Tampa | FL | 33611 | 3,300 | H- TAIAN TAISHAN/ Taihe edge tape | No | $33,296.85 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2375. | Brooke | 12426 | O'Connor, Chris and Zina | 2273 S.W. 132 Way | Davie | FL | 33325 | 1,878 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2376. | Amorin | 12427 | O'Key, Dennis Trustee of the Dennis A. O'Key Revocable Trust | 318 SE 14th Terrace | Cape Coral | FL | 33990 | 1,962 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,140.92 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2377.** | *Amorin* | 12428 | O'Leary, Dennis and Stephanie | 9523 26th Bay Street | Norfolk | VA | 23518 | 1,874 | K- Venture Supply | No | $80,346.77 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2378.** | *Amorin* | 12429 | O'Neil, Gerald and Brasch, Jacqueline | 818 King Leon Way | Sun City Center | FL | 33573 | 1,929 | J- "Drywall" with Dimensions | No | $24,295.92 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **2379.** | *Amorin* | 12430 | O'Rourke, Gabriela | 19229 Stone Hedge Drive | Tampa | FL | 33647 | 1,443 | B- C&K | No | $4,075.78 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2380. | *Amorin* | 12431 | O'Sullivan, Steven | 2612 Creely Drive | Chalmette | LA | 70043 | 1,099 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2381. | *Amorin* | 12432 | Octobre, Marie | 1609 SW 22nd Lane | Cape Coral | FL | 33991 | 1,210 | J- "Drywall" with Dimensions | No | $6,795.42 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2382. | *Brooke* | 12434 | Oglesby, Velvarae | 93 Cloverdale Road | Atmore | AL | 36502 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2383. | *Amorin* | 12435 | Oh, Gunman | 961 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $62,698.61 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2384. | *Amorin* | 12436 | OIP, LLC | 3509 Decomine Street | Chalmette | LA | 70043 | 1,800 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2385. | *Brooke* | 12437 | Ojinaka, Chinyere | 4754 Butler National Drive | Wesley Chapel | FL | 33543 | 2,928 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,688.37 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 2386. | *Amorin* | 12438 | Oler, Danette and Raymond | 160 E. Mariana Avenue, North | Ft. Myers | FL | 33971 | 1,992 | J- "Drywall" with Dimensions | No | $32,101.13 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 2387. | *Amorin* | 12439 | Olivas, John | 1628 Charlton | New Orleans | LA | 70122 | 1,860 | I- MADE IN CHINA MEET[S] OR EXCEED[S ] | No | $7,032.43 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2388. | *Amorin* | 12440 | Olivo, Luis | 613 S.E. 25th Terrace | Cape Coral | FL | 33904 | 2,052 | L- White edge tape/ no markings/ numbers or letters | No | $13,717.73 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2389. | *Amorin* | 12441 | Olschewiski, Krzysztof and Prandi, Chad | 8680 Cobblestone Pointe Circle | Boynton Beach | FL | 33472 | 4,134 | A- BNBM/ Dragon Board | No | $29,492.60 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2390. | *Amorin* | 12442 | Olson, Daniel and Sarah | 9535 26th Bay Street | Norfolk | VA | 23518 | 2,872 | K- Venture Supply | No | $116,737.66 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2391. | *Amorin* | 12443 | Olson, Dina and Olson-Dobol, Melissa | 357 NE 35th Terrace | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | No | $12,474.31 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 2392. | *Brooke* | 12444 | Omolu, Azeezat | 20312 Chestnut Grove Drive | Tampa | FL | 33647 | 2,756 | J- "Drywall" with Dimensions | No | $147,326.68 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2393. | *Brooke* | 12445 | Onagoruwa, Adenike | 411 South Dupre | New Orleans | LA | 70119 | 1,461 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2394. | *Amorin* | 12446 | Oravetz, Michael | 2810 NW 13th Street | Cape Coral | FL | 33993 | 2,019 | L- White edge tape/ no markings/ numbers or letters | No | $70,443.81 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2395. | *Amorin* | 12447 | Orjuela, Sonia | 14726 SW 6 Street Building 41, Unit 4101 | Pembroke Pines | FL | 33027 | 2,230 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $5,685.34 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2396. | *Amorin* | 12448 | Ortega, Ricardo and Harris, Richard | 14018 SW 274 Terrace | Homestead | FL | 33032 | 2,611 | L- White edge tape/ no markings/ numbers or letters | No | $14,927.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2397.** | *Amorin* | 12449 | Ortiz, Amelia and Mark | 9701 Cobbleston e Creek Drive | Boynton Beach | FL | 33472 | 3,156 | J- "Drywall" with Dimensions | No | $32,175.07 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| **2398.** | *Amorin* | 12450 | Ortiz, Daysi and Diaz, Rafael | 8199 West 36th Ave. Unit 10 | Hialeah | FL | 33018 | 1,464 | F- IMT Gypsum | No | $5,561.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2399.** | *Brooke* | 12451 | Ortuno, Carlos & Leticia | 2217 N.W. 7th Street, Unit 1001 | Miami | FL | 33125 | 1,130 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **2400.** | *Brooke* | 12452 | Overlook, LLC | 700 S. Laurel Street | Richmond | VA | 23220 | 1,384 | K- Venture Supply | No | $34,995.96 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2401. | *Brooke* | 12453 | Overlook, LLC | 702 S. Laurel Street | Richmond | VA | 23220 | 1,372 | K- Venture Supply | No | $34,692.52 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2402. | *Brooke* | 12454 | Overlook, LLC | 704 S. Laurel Street | Richmond | VA | 23220 | 1,033 | K- Venture Supply | No | $26,120.54 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2403. | *Brooke* | 12455 | Overlook, LLC | 706 S. Laurel Street | Richmond | VA | 23220 | 1,033 | K- Venture Supply | No | $26,120.54 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2404. | *Brooke* | 12456 | Overlook, LLC | 708 S. Laurel Street | Richmond | VA | 23220 | 1,376 | K- Venture Supply | No | $34,793.67 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2405. | *Brooke* | 12457 | Overlook, LLC | 710 S. Laurel Street | Richmond | VA | 23220 | 1,360 | K- Venture Supply | No | $34,389.09 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2406. | *Brooke* | 12458 | Overlook, LLC | 714 S. Pine Street | Richmond | VA | 23220 | 2,073 | K- Venture Supply | No | $52,418.08 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2407. | *Brooke* | 12459 | Overlook, LLC | 716 S. Pine Street | Richmond | VA | 23220 | 1,686 | K- Venture Supply | No | $42,632.36 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2408. | *Brooke* | 12460 | Overlook, LLC | 803 Holly Street | Richmond | VA | 23220 | 1,234 | K- Venture Supply | No | $31,203.05 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2409. | *Brooke* | 12461 | Overlook, LLC | 805 Holly Street | Richmond | VA | 23220 | 1,212 | K- Venture Supply | No | $30,672.03 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2410. | *Brooke* | 12462 | Overlook, LLC | 807 Holly Street | Richmond | VA | 23220 | 1,272 | K- Venture Supply | No | $32,163.92 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2411. | *Brooke* | 12463 | Overlook, LLC | 809 Holly Street | Richmond | VA | 23220 | 1,270 | K- Venture Supply | No | $32,138.63 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2412.** | *Amorin* | 12464 | Owen, J. Randall and Parks, Meredith | 2549 Robert Fenton | Williamsburg | VA | 23185 | 3,445 | K- Venture Supply | No | $53,232.87 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2413.** | *Amorin* | 12465 | Owens, Brenda | 2105 Lane Avenue | Birmingham | AL | 35217 | 812 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,587.66 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **2414.** | *Amorin* | 12466 | Page, Dwight and Psyche | 102 Overlook Point | Yorktown | VA | 23693 | 2,363 | K- Venture Supply | No | $103,512.42 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2415. | *Brooke* | 12467 | Painter, Richard & Robin | 11219 Laurel Brook Court | Riverview | FL | 33569 | 2,281 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2416. | *Amorin* | 12468 | Palamidessi, Anthony and Caroline | 3309 Aaron Thistle | Williamsburg | VA | 23188 | 1,418 | K- Venture Supply | No | $28,466.79 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2417. | *Brooke* | 12469 | Palermo, Merle | 501 Clarence Avenue | Pass Christian | MS | 39571 | 1,560 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2418. | *Brooke* | 12470 | Palma, Marilyn | 414 Broad Street | Hattiesburg | MS | 39401 | 1,419 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2419. | *Brooke* | 12471 | Palmer, Ben & Kay | 320 Pine Point | Eclectic | AL | 36024 | 3,005 | K- Venture Supply | No | $30,112.32 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 2420. | *Amorin* | 12472 | Palmer, Frances | 4601 Lafon Drive | New Orleans | LA | 70126 | 2,978 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 2421. | *Amorin* | 12473 | Palmer, Sonja and Strachan, Patricia | 27 County Road 144 | Corinth | MS | 38834 | 1,502 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2422. | Amorin | 12474 | Palmer, Sylvia | 7708 Alabama Street | New Orleans | LA | 70126 | 1,620 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2423. | Amorin | 12475 | Palombi, Mark and Allison | 10612 SW Kelsey Way, | Port St. Lucie | FL | 34987 | 2,653 | J- "Drywall" with Dimensions | No | $17,829.03 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 2424. | Amorin | 12476 | Park, II Heui | 113 Estons Run | Yorktown | VA | 23693 | 2,583 | K- Venture Supply | No | $123,940.32 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2425. | *Amorin* | 12477 | Parker, Jason | 1499 Highway 57 | Vincent | AL | 35178 | 1,260 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2426. | *Amorin* | 12478 | Parker, Marlon and Latasha | 954 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $53,035.79 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2427. | *Brooke* | 12479 | Parmar, Shakuntla | 1543 Highland Gate Point | Hoover | AL | 35244 | 5,739 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,752.58 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2428. | Amorin | 12480 | Parra, Judy | 12430 SW 50th Street, #109 | Miramar | FL | 33027 | 1,426 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,391.53 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2429. | Amorin | 12481 | Pass, Herbert and Arlene | 8826 NW 13 Street | Plantation | FL | 33322 | 1,555 | J- "Drywall" with Dimensions | No | $4,144.72 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2430. | Amorin | 12482 | Patching, Trevor and Karen | 8751 Thornbrook Terrace Point | Boynton Beach | FL | 33473 | 5,595 | L- White edge tape/ no markings/ numbers or letters | Yes (assignment of rights of remediation claim) | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2431. | Amorin | 12484 | Patin, Jose | 11305 Laurel Brook Ct. | Riverview | FL | 33569 | 2,052 | J- "Drywall" with Dimensions | No | $16,374.09 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2432. | Brooke | 12485 | Patterson, Fay | 93 Isaac Cove | Pontotoc | MS | 38863 | 2,112 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 2433. | Amorin | 12486 | Patterson, Joan | 1934 Rowland Drive | Odessa | FL | 33556 | 2,356 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,289.51 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2434. | *Amorin* | 12487 | Patterson, Lee and Brandie | 913 Highland Road | Birmingham | AL | 35209 | 2,611 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,319.97 | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com |
| 2435. | *Amorin* | 12488 | Patton, Kevin and Laura | 129 Cheaha Trail | Childersburg | AL | 35044 | 3,204 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,113.93 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2436. | *Amorin* | 12489 | Paukovich, Michael and Margarita | 11623 Hammocks Glade Drive | Riverview | FL | 33569 | 1,320 | J- "Drywall" with Dimensions | No | $79,566.15 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2437. | *Amorin* | 12490 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1201 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2438. | *Amorin* | 12491 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2439. | *Amorin* | 12492 | Tigers Eye Enterprises, LLC (c/o Whittington, Richard) | 900 E. Marion Avenue Unit 1203 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2440. | *Amorin* | 12493 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 1,647 | J-"Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2441. | *Amorin* | 12494 | Langebeeke, Peter on behalf of LABO, LLC | 900 E. Marion Avenue Unit 1303 | Punta Gorda | FL | 33950 | 1,647 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2442. | *Amorin* | 12495 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 1,647 | J-"Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2443. | *Amorin* | 12496 | Corvaia, Steve | 900 E. Marion Avenue Unit 1401 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2444. | *Amorin* | 12497 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2445. | *Amorin* | 12498 | Morton, Robert and Nancy | 900 E. Marion Avenue Unit 1301 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $3,825.16 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2446. | Amorin | 12499 | Peace Harbor Condominium Association, Inc. | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $11,010.28 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2447. | Amorin | 12500 | Oyer, Steve and Angela | 900 E. Marion Avenue Unit 1402 | Punta Gorda | FL | 33950 | 1,647 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2448. | Amorin | 12501 | Pelaez, Diego and Moreno, Juliana | 11231 NW 84th Street | Doral | FL | 33178 | 1,977 | L- White edge tape/ no markings/ numbers or letters | No | $117,737.58 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2449. | *Amorin* | 12502 | Pelligra, Anna R. | 1922 SE 22 Court | Homestead | FL | 33035 | 2,578 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2450. | *Amorin* | 12503 | Peloquin, Michael and Erin | 12747 Kentwood Avenue | Ft. Myers | FL | 33913 | 2,515 | J- "Drywall" with Dimensions | No | $30,869.72 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2451. | *Brooke* | 12504 | Pena, Abraham | 3412 Rosetta Dr. | Chalmette | LA | 70043 | 1,924 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2452. | *Amorin* | 12505 | Pena, Alfredo, Dheng, Guo and Wu, Mei Ai | 8019 W 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | $4,563.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2453. | *Brooke* | 12506 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1001 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2454. | *Brooke* | 12507 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1003 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2455. | *Brooke* | 12508 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1004 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2456. | *Brooke* | 12509 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1005 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2457. | *Brooke* | 12510 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1006 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2458. | *Brooke* | 12511 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1007 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2459. | *Brooke* | 12512 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1009 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2460. | *Brooke* | 12513 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 10A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2461. | *Brooke* | 12514 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1101 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2462. | *Brooke* | 12515 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1102 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2463. | *Brooke* | 12516 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1103 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2464. | *Brooke* | 12517 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1104 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2465. | *Brooke* | 12518 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1105 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2466. | *Brooke* | 12519 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1106 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2467. | *Brooke* | 12520 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1107 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2468. | *Brooke* | 12521 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1108 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2469. | *Brooke* | 12522 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1109 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2470. | *Brooke* | 12523 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2471.** | *Brooke* | 12524 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2472.** | *Brooke* | 12525 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 11C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2473.** | *Brooke* | 12526 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1201 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2474.** | *Brooke* | 12527 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1203 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2475.** | *Brooke* | 12528 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1204 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2476.** | *Brooke* | 12529 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1205 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2477. | *Brooke* | 12530 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1206 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2478. | *Brooke* | 12531 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1207 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2479. | *Brooke* | 12532 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1209 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2480. | *Brooke* | 12533 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2481.** | *Brooke* | 12534 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 12B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2482.** | *Brooke* | 12535 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1401 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2483. | *Brooke* | 12536 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1402 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2484. | *Brooke* | 12537 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1403 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2485.** | *Brooke* | 12538 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1404 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2486.** | *Brooke* | 12539 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1405 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2487.** | *Brooke* | 12540 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1406 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2488.** | *Brooke* | 12541 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1407 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2489. | *Brooke* | 12542 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1408 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2490. | *Brooke* | 12543 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1409 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2491. | *Brooke* | 12544 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2492. | *Brooke* | 12545 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2493.** | *Brooke* | 12546 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 14C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2494.** | *Brooke* | 12547 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1501 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2495. | *Brooke* | 12548 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1503 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2496. | *Brooke* | 12549 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1504 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2497. | *Brooke* | 12550 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1505 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $41,280.60 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2498. | *Brooke* | 12551 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1506 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2499. | *Brooke* | 12552 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1507 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2500. | *Brooke* | 12553 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1509 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2501. | *Brooke* | 12554 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2502. | *Brooke* | 12555 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2503. | *Brooke* | 12556 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 15C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2504. | *Brooke* | 12557 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1601 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2505. | *Brooke* | 12558 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1602 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2506. | *Brooke* | 12559 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1603 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2507.** | *Brooke* | 12560 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1604 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2508.** | *Brooke* | 12561 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1605 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2509.** | *Brooke* | 12562 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1606 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2510.** | *Brooke* | 12563 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1607 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2511. | *Brooke* | 12564 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1608 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2512. | *Brooke* | 12565 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1609 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2513. | *Brooke* | 12566 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2514. | *Brooke* | 12567 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2515. | *Brooke* | 12568 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 16C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2516. | *Brooke* | 12569 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1701 | Aventura | FL | 33160 | 3,533 | F- IMT Gypsum | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2517. | *Brooke* | 12570 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 17A (Elevator Bay) | Aventura | FL | 33160 | 305 | F- IMT Gypsum | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2518. | *Brooke* | 12571 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1802 | Aventura | FL | 33160 | 2,433 | F- IMT Gypsum | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2519.** | *Brooke* | 12572 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1804 | Aventura | FL | 33160 | 3,464 | F- IMT Gypsum | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2520.** | *Brooke* | 12573 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1805 | Aventura | FL | 33160 | 2,001 | F- IMT Gypsum | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2521.** | *Brooke* | 12574 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1806 | Aventura | FL | 33160 | 3,524 | F- IMT Gypsum | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2522.** | *Brooke* | 12575 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1807 | Aventura | FL | 33160 | 3,069 | F- IMT Gypsum | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2523. | *Brooke* | 12576 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 1809 | Aventura | FL | 33160 | 3,073 | F- IMT Gypsum | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2524. | *Brooke* | 12577 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 18B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | No | $6,285.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2525. | *Brooke* | 12578 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2526. | *Brooke* | 12579 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2527. | *Brooke* | 12580 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 19C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2528. | *Brooke* | 12581 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2001 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2529. | *Brooke* | 12582 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2002 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2530. | *Brooke* | 12583 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2003 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2531. | *Brooke* | 12584 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2004 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2532. | *Brooke* | 12585 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2007 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2533. | *Brooke* | 12586 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2008 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2534. | *Brooke* | 12587 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2009 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2535.** | *Brooke* | 12588 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2536.** | *Brooke* | 12589 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 20C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2537. | *Brooke* | 12590 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2101 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2538. | *Brooke* | 12591 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2103 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2539.** | *Brooke* | 12592 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2104 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2540.** | *Brooke* | 12593 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2105 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $41,280.60 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2541. | *Brooke* | 12594 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2106 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2542. | *Brooke* | 12595 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2107 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2543.** | *Brooke* | 12596 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2109 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2544.** | *Brooke* | 12597 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,837.23 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545. | *Brooke* | 12598 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2546. | *Brooke* | 12599 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 21C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2547.** | *Brooke* | 12600 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2201 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2548.** | *Brooke* | 12601 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2202 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2549. | *Brooke* | 12602 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2203 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2550. | *Brooke* | 12603 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2204 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2551. | *Brooke* | 12604 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2205 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2552. | *Brooke* | 12605 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2206 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2553. | *Brooke* | 12606 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2207 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2554. | *Brooke* | 12607 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2208 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2555. | *Brooke* | 12608 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2209 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2556. | *Brooke* | 12609 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2557. | *Brooke* | 12610 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2558. | *Brooke* | 12611 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 22C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2559. | *Brooke* | 12612 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2301 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2560. | *Brooke* | 12613 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2303 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2561. | *Brooke* | 12614 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2304 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2562. | *Brooke* | 12615 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2305 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2563. | *Brooke* | 12616 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2306 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2564. | *Brooke* | 12617 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2307 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2565. | *Brooke* | 12618 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2309 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2566. | *Brooke* | 12619 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2567.** | *Brooke* | 12620 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2568.** | *Brooke* | 12621 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 23C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2569. | *Brooke* | 12622 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2402 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2570. | *Brooke* | 12623 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2403 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2571.** | *Brooke* | 12624 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2404 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2572.** | *Brooke* | 12625 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2405 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2573. | *Brooke* | 12626 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2406 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2574. | *Brooke* | 12627 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2407 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2575.** | *Brooke* | 12628 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2408 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2576.** | *Brooke* | 12629 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2409 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2577.** | *Brooke* | 12630 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2578.** | *Brooke* | 12631 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2579. | *Brooke* | 12632 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 24C (Elevator Bay) | Aventura | FL | 33160 | 308 | L- White edge tape/ no markings/ numbers or letters | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2580. | *Brooke* | 12633 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2501 | Aventura | FL | 33160 | 3,533 | J- "Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2581. | *Brooke* | 12634 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2503 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2582. | *Brooke* | 12635 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2504 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2583. | *Brooke* | 12636 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2505 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2584. | *Brooke* | 12637 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2506 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2585.** | *Brooke* | 12638 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2507 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2586.** | *Brooke* | 12639 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2509 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2587.** | *Brooke* | 12640 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2588.** | *Brooke* | 12641 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2589.** | *Brooke* | 12642 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 25C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2590.** | *Brooke* | 12643 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2601 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2591. | *Brooke* | 12644 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2602 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2592. | *Brooke* | 12645 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2603 | Aventura | FL | 33160 | 3,082 | J- "Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2593.** | *Brooke* | 12646 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2604 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2594.** | *Brooke* | 12647 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2605 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2595.** | *Brooke* | 12648 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2606 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2596.** | *Brooke* | 12649 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2607 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2597. | *Brooke* | 12650 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2608 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2598. | *Brooke* | 12651 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2609 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2599. | *Brooke* | 12652 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2600. | *Brooke* | 12653 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2601. | *Brooke* | 12654 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 26C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2602. | *Brooke* | 12655 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2701 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2603. | *Brooke* | 12656 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2703 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $50,870.02 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2604. | *Brooke* | 12657 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2704 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2605. | *Brooke* | 12658 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2705 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2606. | *Brooke* | 12659 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2706 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2607. | *Brooke* | 12660 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2707 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2608. | *Brooke* | 12661 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2709 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2609.** | *Brooke* | 12662 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2610.** | *Brooke* | 12663 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27B (Elevator Bay) | Aventura | FL | 33160 | 365 | J- "Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2611. | *Brooke* | 12664 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 27C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2612. | *Brooke* | 12665 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2802 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2613. | *Brooke* | 12666 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2804 | Aventura | FL | 33160 | 3,464 | J- "Drywall" with Dimensions | No | $65,428.17 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2614. | *Brooke* | 12667 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2806 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | No | $66,418.51 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2615. | *Brooke* | 12668 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 2809 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2616. | *Brooke* | 12669 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28A (Elevator Bay) | Aventura | FL | 33160 | 305 | L- White edge tape/ no markings/ numbers or letters | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2617. | *Brooke* | 12670 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2618. | *Brooke* | 12671 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 28C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2619. | *Brooke* | 12672 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 29B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $5,064.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2620. | *Brooke* | 12673 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 30C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2621.** | *Brooke* | 12674 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 31A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2622.** | *Brooke* | 12675 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 3A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,356.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2623. | *Brooke* | 12676 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 405 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2624. | *Brooke* | 12677 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 407 | Aventura | FL | 33160 | 3,069 | L- White edge tape/ no markings/ numbers or letters | No | $42,592.67 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2625. | *Brooke* | 12678 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2626. | *Brooke* | 12679 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 4B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2627. | *Brooke* | 12680 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 501 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2628. | *Brooke* | 12681 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 502 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2629. | *Brooke* | 12682 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 503 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2630. | *Brooke* | 12683 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 504 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2631.** | *Brooke* | 12684 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 505 | Aventura | FL | 33160 | 2,001 | J- "Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2632.** | *Brooke* | 12685 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 506 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2633. | *Brooke* | 12686 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 507 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2634. | *Brooke* | 12687 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 508 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2635. | *Brooke* | 12688 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 509 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2636. | *Brooke* | 12689 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5A (Elevator Bay) | Aventura | FL | 33160 | 305 | J- "Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2637. | *Brooke* | 12690 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2638. | *Brooke* | 12691 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 5C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2639. | *Brooke* | 12692 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 601 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $66,567.06 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2640. | *Brooke* | 12693 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 603 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2641. | *Brooke* | 12694 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 604 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2642. | *Brooke* | 12695 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 605 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2643.** | *Brooke* | 12696 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 606 | Aventura | FL | 33160 | 3,524 | J-"Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| **2644.** | *Brooke* | 12697 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 607 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2645. | *Brooke* | 12698 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 609 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2646. | *Brooke* | 12699 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,445.79 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2647. | *Brooke* | 12700 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,283.21 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2648. | *Brooke* | 12701 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 6C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,497.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2649. | *Brooke* | 12702 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 701 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2650. | *Brooke* | 12703 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 703 | Aventura | FL | 33160 | 3,082 | J-"Drywall" with Dimensions | No | $59,123.07 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2651. | *Brooke* | 12704 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 704 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2652. | *Brooke* | 12705 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 705 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2653. | *Brooke* | 12706 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 707 | Aventura | FL | 33160 | 3,069 | J-"Drywall" with Dimensions | No | $58,908.49 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2654. | *Brooke* | 12707 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 708 | Aventura | FL | 33160 | 2,433 | J-"Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2655. | *Brooke* | 12708 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 709 | Aventura | FL | 33160 | 3,073 | J-"Drywall" with Dimensions | No | $50,721.47 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2656. | *Brooke* | 12709 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2657. | *Brooke* | 12710 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 7C (Elevator Bay) | Aventura | FL | 33160 | 308 | J-"Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2658. | *Brooke* | 12711 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 901 | Aventura | FL | 33160 | 3,533 | J-"Drywall" with Dimensions | No | $58,314.01 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2659. | *Brooke* | 12712 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 902 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | No | $40,157.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2660. | *Brooke* | 12713 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 903 | Aventura | FL | 33160 | 3,082 | L- White edge tape/ no markings/ numbers or letters | No | $42,773.08 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2661. | *Brooke* | 12714 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 904 | Aventura | FL | 33160 | 3,464 | J-"Drywall" with Dimensions | No | $57,175.12 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2662. | *Brooke* | 12715 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 905 | Aventura | FL | 33160 | 2,001 | J-"Drywall" with Dimensions | No | $33,027.55 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2663. | *Brooke* | 12716 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 906 | Aventura | FL | 33160 | 3,524 | J- "Drywall" with Dimensions | No | $58,165.46 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2664. | *Brooke* | 12717 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 907 | Aventura | FL | 33160 | 3,069 | J- "Drywall" with Dimensions | No | $50,655.44 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2665. | *Brooke* | 12718 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 908 | Aventura | FL | 33160 | 2,433 | J- "Drywall" with Dimensions | No | $48,410.98 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2666. | *Brooke* | 12719 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 909 | Aventura | FL | 33160 | 3,073 | J- "Drywall" with Dimensions | No | $58,974.52 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2667. | *Brooke* | 12720 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9A (Elevator Bay) | Aventura | FL | 33160 | 305 | J-"Drywall" with Dimensions | No | $5,458.93 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2668. | *Brooke* | 12721 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9B (Elevator Bay) | Aventura | FL | 33160 | 365 | J-"Drywall" with Dimensions | No | $6,296.35 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2669. | *Brooke* | 12722 | Peninsula II Developers, Inc. | 3301 NE 183rd Street, unit 9C (Elevator Bay) | Aventura | FL | 33160 | 308 | J- "Drywall" with Dimensions | No | $5,511.11 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 2670. | *Amorin* | 12723 | Penix, Frederick | 4334 Fieldview Circle | Wesley Chapel | FL | 33545 | 2,049 | B- C&K | No | $4,680.49 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2671. | *Amorin* | 12724 | Pennington, Dorothy | 302 West Shannon Lane | Harahan | LA | 70123 | 1,028 | D- Crescent City | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2672. | *Amorin* | 12725 | Penny, Andrew and Rachel | 1814 NW 22nd Place | Cape Coral | FL | 33993 | 2,017 | L- White edge tape/ no markings/ numbers or letters | No | $17,389.02 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2673. | *Brooke* | 12726 | Pensco Trust Company f/b/o/ McAfee, Samuel W. | 4134 Bismarck Palm Drive | Tampa | FL | 33610 | 1,240 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2674. | *Amorin* | 12727 | Peppers, Marvis June | 178 Lee Ridge Drive | Altoona | AL | 35952 | 1,162 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,183.67 | McCallum, Hoaglund, Cook & Irby Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2675. | *Amorin* | 12728 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit A | Covington | LA | 70433 | 890 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,679.35 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 2676. | *Amorin* | 12729 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit G | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,392.90 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 2677. | *Amorin* | 12730 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit H | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,492.60 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2678.** | *Amorin* | 12731 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit I | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,404.53 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| **2679.** | *Amorin* | 12732 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 104 Covington Meadows, Circle, Unit J | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,492.60 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| **2680.** | *Amorin* | 12733 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Circle, Unit D | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,173.84 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2681.** | *Amorin* | 12734 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Cl., Unit B | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,392.90 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| **2682.** | *Amorin* | 12735 | Perdomo, Winston (obo 8227 Oak Street, LLC) | 106 Covington Meadows Cl., Unit C | Covington | LA | 70433 | 1,476 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,074.14 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| **2683.** | *Brooke* | 12736 | Pereira, Stella | 24004 SW 109 Path | Homestead | FL | 33032 | 2,292 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2684. | *Amorin* | 12737 | Pereiro, Mirta | 8025 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,464 | J- "Drywall" with Dimensions | No | $4,909.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2685. | *Amorin* | 12738 | Perez, Jorge | 10165 SW 171 Street | Miami | FL | 33157 | 1,231 | A- BNBM/ Dragon Board | No | $5,970.19 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2686. | *Amorin* | 12739 | Perez, Jorge | 10169 SW 171 Street | Miami | FL | 33157 | 1,231 | A- BNBM/ Dragon Board | No | $5,970.19 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2687. | *Amorin* | 12740 | Perez, Karen and Hector | 2120 Etienne Drive | Meraux | LA | 70075 | 3,217 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,819.44 | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganl aw.net |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2688. | *Amorin* | 12741 | Perez, Mike | 10829 NW 79 Street | Doral | FL | 33178 | 1,894 | J- "Drywall" with Dimensions | No | $12,661.49 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2689. | *Amorin* | 12742 | Perez, Sandra and Pedro | 1927 Abundance Street | New Orleans | LA | 70122 | 1,830 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2690. | *Amorin* | 12743 | Perez, Zenaida | 965 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $52,868.80 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2691. | *Amorin* | 12744 | Perga, Anthony and Marcia, et al | 13932 Clubhouse Drive | Tampa | FL | 33618 | 2,340 | J-"Drywall" with Dimensions | No | $103,590.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2692. | *Brooke* | 12745 | Perkins, Monica and Jerry | 160 Turkey Trail Road | Odenville | AL | 35120 | 1,452 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2693. | *Amorin* | 12746 | Perone, Samuel | 7063 Lost Garden Terrace | Parkland | FL | 33076 | 5,144 | B- C&K | No | $256,314.73 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2694. | *Amorin* | 12747 | Kennedy, William | 7063 Lost Garden Terrace | Parkland | FL | 33076 | 5,144 | B- C&K | No | $22,407.80 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2695. | *Amorin* | 12748 | Perone, Samuel | 7261 Lemon Grass Drive | Parkland | FL | 33076 | 5,605 | B- C&K | No | $238,584.08 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2696. | *Brooke* | 12749 | Peters, Gerald | 4904 SW 22nd Place | Cape Coral | FL | 33904 | 3,794 | J- "Drywall" with Dimensions | No | $125,268.06 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 2697. | *Amorin* | 12750 | Peterson, John and Sydna | 6334 Canal Blvd. | New Orleans | LA | 70124 | 2,188 | D- Crescent City | No | $4,936.33 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2698. | *Amorin* | 12751 | Petrella, Elaine | 7534 Bristol Circle | Naples | FL | 34120 | 1,268 | J- "Drywall" with Dimensions | No | $2,896.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2699. | *Amorin* | 12752 | Petric, Vince and Whitney | 2816 Moss Street | Violet | LA | 70092 | 2,212 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,696.02 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |
| 2700. | *Amorin* | 12753 | Philippe, Kerrine and Dickenson, Peter | 206 Taylor Bay Lane | Brandon | FL | 33510 | 1,958 | J- "Drywall" with Dimensions | No | $10,996.23 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |
| 2701. | *Brooke* | 12754 | Phillips, Martha (f/k/a Chidarikire, Martha) | 1351 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufactur er #2 (purple stamp) | No | $19,560.94 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePe ople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702. | *Amorin* | 12755 | Phillips, Jacqueline and Rodney | 1025 Hollymead e Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $79,528.75 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2703. | *Amorin* | 12756 | Phillips, Jerry | 116 Woodcrest Drive | Slidell | LA | 70458 | 1,593 | J- "Drywall" with Dimensions | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2704. | *Brooke* | 12757 | Phillips, Patricia | 2025 Acadia Greens Dr. | Sun City | FL | 33573 | 1,429 | C- Chinese Manufactur er #2 (purple stamp) | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2705. | *Amorin* | 12758 | Picado, Henry and Tina | 208 Bear Drive | Arabi | LA | 70032 | 1,844 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2706. | *Amorin* | 12759 | Pierce, Alton | 7452 Briarheath Drive | New Orleans | LA | 70128 | 1,948 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 2707. | *Brooke* | 12760 | Pierce, Gessie | 665 SW Gailbreath | Port St. Lucie | FL | 34953 | 1,566 | J- "Drywall" with Dimensions | No | $85,916.78 | Pro Se 665 SW Gailbreath Port St. Lucie, FL 34953 561-502-1903 peterzazou@yahoo.com gessiecoriolan@gmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2708. | *Amorin* | 12761 | Pierre, Renior and Sherry | 5651 St. Bernard Avenue | New Orleans | LA | 70122 | 3,315 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 2709. | *Brooke* | 12762 | Pierre-Gilles, Mickel & Anseline | 1482 SW Medina Avenue | Port St. Lucie | FL | 34953 | 2,584 | L- White edge tape/ no markings/ numbers or letters | No | $5,902.58 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2710. | *Amorin* | 12763 | Pigna, Francisco and Ewa | 8836 Cobblestone Pt. Circle | Boynton Beach | FL | 33472 | 2,792 | A- BNBM/ Dragon Board | No | $19,918.57 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2711.** | *Amorin* | 12764 | Pimenta, Rodolfo | 2101 SW Dixen Court | Port St. Lucie | FL | 34953 | 2,422 | J- "Drywall" with Dimensions | No | $26,816.65 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **2712.** | *Amorin* | 12765 | Pineda, Samantha | 1142 Earhart Street E | Lehigh Acres | FL | 33974 | 1,887 | G- ProWall | No | $9,151.71 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **2713.** | *Amorin* | 12766 | Pinney, Nelson and Losi | 138 SE 29th Street | Cape Coral | FL | 33904 | 2,791 | J- "Drywall" with Dimensions | No | $9,953.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2714. | *Amorin* | 12767 | Pipkin, Joseph and Shannon | 5576 Brixton Road | Williamsburg | VA | 23185 | 2,176 | K- Venture Supply | No | $58,477.73 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2715. | *Amorin* | 12768 | Pitcher, John and Brust, Gina | 11191 Laurel Walk Road | Wellington | FL | 33449 | 2,714 | C- Chinese Manufacturer #2 (purple stamp) | No | $16,460.84 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2716. | *Amorin* | 12769 | Pitre, Diane | 10830 Yardley Road | New Orleans | LA | 70127 | 2,204 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,669.73 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2717. | *Amorin* | 12770 | Pittman, Earnest and Beverly | 711 Hibiscus Avenue | Lehigh Acres | FL | 33972 | 2,373 | C- Chinese Manufacturer #2 (purple stamp) | No | $5,420.59 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2718. | *Amorin* | 12771 | Pizanni, Calvin and Lindsay | 2661 Rue Jesann | Marrero | LA | 70072 | 1,262 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,435.90 | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 2719. | *Brooke* | 12772 | Planas, Jane | 2249 SW Elmwood Ave. | Port St. Lucie | FL | 34953 | 2,268 | A- BNBM/ Dragon Board | No | $66,564.57 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2720. | *Brooke* | 12773 | Platter, Holly | 19808 Sea Rider Way | Lutz | FL | 33559 | 5,595 | H- TAIAN TAISHAN/ Taihe edge tape | No | $19,989.50 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 2721. | *Amorin* | 12774 | Podrebarac, Gary | 29235 Caddyshack Lane | San Antonio | FL | 33576 | 1,616 | H- TAIAN TAISHAN/ Taihe edge tape | No | $33,291.92 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2722. | *Amorin* | 12775 | Polk, Donna | 330 Lang Avenue | Pass Christian | MS | 39571 | 1,344 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,915.14 | Seeger Weiss Christopher Seeger, Esq. 77 Water Street New York, NY 10005 (877) 912-2668 cseeger@seegerweiss.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2723. | *Amorin* | 12776 | Pollman, Todd and Robyn | 417 Holly Fern Terrace | Deland | FL | 32713 | 2,280 | F- IMT Gypsum | No | $10,335.37 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2724. | *Amorin* | 12777 | Pollock, Mark and Keri | 418 Turquoise Street | New Orleans | LA | 70124 | 2,908 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2725. | *Amorin* | 12778 | Pollux, LLC | 1145 Pineda Street East | Lehigh Acres | FL | 33974 | 2,014 | G- ProWall | No | $17,658.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2726. | *Amorin* | 12779 | Pollux, LLC | 1220 Ederle Street | Lehigh Acres | FL | 33974 | 2,142 | G- ProWall | No | $18,771.82 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2727. | *Amorin* | 12780 | Pollux, LLC | 1257 Brookpark Avenue | Lehigh Acres | FL | 33913 | 1,744 | G- ProWall | No | $15,390.53 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2728. | *Amorin* | 12781 | Pollux, LLC | 721 Ashley Road | Lehigh Acres | FL | 33974 | 2,027 | G- ProWall | No | $17,807.96 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2729. | *Amorin* | 12782 | Pomes, Ashley | 2416 Munster | Meraux | LA | 70075 | 1,450 | D- Crescent City | No | $6,049.40 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 2730. | *Amorin* | 12783 | Ponce Properties, LLC (c/o Jennifer Gardner) | 117 S. Solomon Drive (Apartments #1-4) | New Orleans | LA | 70119 | 3,926 | H- TAIAN TAISHAN/ Taihe edge tape | No | $15,337.65 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2731. | *Amorin* | 12784 | Popov, Alexander and Susan | 8842 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,408 | A- BNBM/ Dragon Board | No | $24,313.21 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2732. | *Amorin* | 12785 | Popovitch, Robert | 1217 Avondale Lane | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $93,403.35 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2733. | *Amorin* | 12786 | Potter, Harold and Tricia | 4819 Portmamock Way | Wesley Chapel | FL | 33543 | 3,374 | L- White edge tape/ no markings/ numbers or letters | No | $33,633.28 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2734. | *Amorin* | 12787 | Powell, Claire and George | 5508 Holly Road | Virginia Beach | VA | 23451 | 2,363 | K- Venture Supply | No | $105,038.68 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2735. | Amorin | 12788 | Powell, Claire and George | 5510 Holly Road | Virginia Beach | VA | 23451 | 2,792 | K- Venture Supply | No | $332,976.36 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2736. | Amorin | 12789 | Prendergast, Kenneth and Naomi | 564 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 3,416 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,718.58 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2737. | Amorin | 12790 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1205 South Genois Street | New Orleans | LA | 70125 | 851 | D- Crescent City | No | $2,922.46 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2738. | *Amorin* | 12791 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 1603 Hollygrove Street | New Orleans | LA | 70118 | 1,555 | D- Crescent City | No | $7,224.73 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2739. | *Amorin* | 12792 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | D- Crescent City | No | $8,812.50 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2740. | Amorin | 12793 | Hazeur, Melvina | 2205-07 St. Roch Avenue | New Orleans | LA | 70117 | 1,627 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2741. | Amorin | 12794 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 789 | D- Crescent City | No | $2,414.34 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2742.** | *Amorin* | 12795 | Harris, Shawn | 2521 St. Roch Avenue | New Orleans | LA | 70117 | 789 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **2743.** | *Amorin* | 12796 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2601 Arts Street | New Orleans | LA | 70117 | 1,152 | D- Crescent City | Claimant received an assignment of rights of remediation claim from homeowner but did not remediate the property | $3,476.78 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2744. | *Amorin* | 12797 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2617 Eagle Street | New Orleans | LA | 70118 | 812 | D- Crescent City | No | $2,479.01 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2745. | *Amorin* | 12798 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 2923 Mistletoe Street | New Orleans | LA | 70118 | 1,362 | D- Crescent City | No | $4,459.14 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2746. | *Amorin* | 12799 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3029 La. Avenue Parkway | New Orleans | LA | 70125 | 1,353 | D- Crescent City | No | $3,960.26 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2747. | *Amorin* | 12800 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | D- Crescent City | No | $4,659.31 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2748. | *Amorin* | 12801 | Robinson, Harold | 3035 General Taylor | New Orleans | LA | 70125 | 1,381 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2749. | *Amorin* | 12802 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3320 Delachaise Street | New Orleans | LA | 70125 | 1,734 | D- Crescent City | No | $18,915.06 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2750. | *Amorin* | 12803 | Lazard, Lloyd | 3320 Delachaise Street | New Orleans | LA | 70125 | 1,734 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2751. | *Amorin* | 12804 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3632 Monroe Street | New Orleans | LA | 70118 | 1,355 | D- Crescent City | No | $20,848.75 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2752. | Amorin | 12805 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3815-17 Delachaise | New Orleans | LA | 70125 | 1,190 | D- Crescent City | No | $3,689.26 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2753. | Amorin | 12806 | Gross, John | 3815-17 Delachaise | New Orleans | LA | 70125 | 1,190 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2754. | Amorin | 12807 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4319 S. Tonti Street | New Orleans | LA | 70125 | 1,468 | D- Crescent City | No | $4,520.73 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2755. | Amorin | 12808 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4423-25 Walmsley Avenue | New Orleans | LA | 70125 | 1,628 | D- Crescent City | No | $5,746.38 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2756. | *Amorin* | 12809 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 4609 S. Johnson Street | New Orleans | LA | 70125 | 1,390 | D- Crescent City | No | $4,693.19 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2757. | *Amorin* | 12810 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5 Alice Court | New Orleans | LA | 70117 | 457 | D- Crescent City | No | $1,826.15 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2758. | *Amorin* | 12811 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | D- Crescent City | No | $2,885.51 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2759. | *Amorin* | 12812 | Carter, Henry and Verline | 5319 N. Rampart Street | New Orleans | LA | 70117 | 937 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2760. | *Amorin* | 12813 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5329 Chartres Street | New Orleans | LA | 70117 | 1,207 | D- Crescent City | No | $4,037.25 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2761. | *Amorin* | 12814 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 629 Forstall Street | New Orleans | LA | 70117 | 1,218 | D- Crescent City | No | $6,358.24 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2762.** | *Amorin* | 12815 | Butler, Clarice | 629 Forstall Street | New Orleans | LA | 70117 | 1,218 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| **2763.** | *Amorin* | 12816 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | D- Crescent City | No | $3,390.55 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2764. | *Amorin* | 12817 | White, John and Evangeline | 820 Deslonde Street | New Orleans | LA | 70117 | 1,101 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2765. | *Amorin* | 12818 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8230 Apple Street | New Orleans | LA | 70118 | 1,731 | D- Crescent City | No | $1,863.11 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2766. | *Amorin* | 12819 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 8918 Palm Street | New Orleans | LA | 70118 | 1,167 | D- Crescent City | No | $3,744.69 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2767. | *Amorin* | 12820 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 921 Lamanche Street | New Orleans | LA | 70117 | 2,542 | D- Crescent City | No | $26,080.47 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2768. | *Amorin* | 12821 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | D- Crescent City | No | $9,579.81 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2769. | *Amorin* | 12822 | Taylor, Estate of Charlie (c/o Comesha Francis and Lakesha Francis) | 5441-3 Chartres | New Orleans | LA | 70117 | 1,973 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2770. | *Amorin* | 12823 | Preservation Alliance of New Orleans, Inc., d/b/a Preservation Resource Center of New Orleans | 3610 Louisiana Ave. Pkwy. | New Orleans | LA | 70125 | 3,110 | D- Crescent City | No | $923.85 | Simon, Peragine, Smith & Redfearn, LLP Robert Redfearn, Jr. 1100 Poydras St., 30th Floor New Orleans, LA 70163 (504) 569-2030 redfearnjr@spsr-law.com |
| 2771. | *Amorin* | 12824 | Sims, Leslie Jr. | 3610 Louisiana Avenue Parkway | New Orleans | LA | 70125 | 3,110 | D- Crescent City | Yes (assignment of rights of remediation claim to Preservation Alliance of New Orleans) | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2772. | *Amorin* | 12825 | Prestenback, Mae Rose | 2041 Livaccari Drive | Violet | LA | 70092 | 1,188 | D- Crescent City | No | $6,496.49 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 2773. | *Amorin* | 12826 | Prestridge, John | 12535 Maddox Road | Chunchula | AL | 36521 | 2,714 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,834.06 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2774. | *Amorin* | 12827 | Price, Lear | 7681 Branch Drive | New Orleans | LA | 70128 | 2,104 | D- Crescent City | No | $5,048.26 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2775. | *Amorin* | 12828 | Priester, Isembe and Stephanie | 3805 Machado Street | Tampa | FL | 33610 | 1,496 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2776. | *Amorin* | 12829 | Prieto, Belkis | 8049 W 36th Avenue #5 | Hialeah | FL | 33018 | 1,360 | J- "Drywall" with Dimensions | No | $4,560.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2777. | *Brooke* | 12830 | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 201 | Naples | FL | 34119 | 1,828 | J- "Drywall" with Dimensions | No | $39,427.79 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2778. | *Brooke* | 12831 | Prime Homes at Portofino Falls | 7043 Ambrosia Lane, Unit 202 | Naples | FL | 34119 | 1,890 | J- "Drywall" with Dimensions | No | $85,978.18 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2779. | *Brooke* | 12832 | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3301 | Naples | FL | 34119 | 1,828 | L- White edge tape/ no markings/ numbers or letters | No | $53,283.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2780. | *Brooke* | 12833 | Prime Homes at Portofino Falls | 7054 Ambrosia Lane, Unit 3302 | Naples | FL | 34119 | 1,500 | B- C&K | No | $77,105.13 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2781. | *Brooke* | 12834 | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3102 | Naples | FL | 34119 | 1,890 | J-"Drywall" with Dimensions | No | $88,131.99 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400 patrick@colson.com |
| 2782. | *Brooke* | 12835 | Prime Homes at Portofino Falls | 7060 Venice Way, Unit 3103 | Naples | FL | 34119 | 1,679 | J-"Drywall" with Dimensions | No | $56,843.91 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH  Coral Gables, FL 33134  (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2783. | *Brooke* | 12836 | Prince, Cherry | 88 Spring Lake Boulevard | Clanton | AL | 35045 | 1,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2784. | *Amorin* | 12837 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $11,919.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2785. | *Amorin* | 12838 | Jada Corporation c/o Gustavo Berges | 10360 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2786. | *Amorin* | 12839 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | No | $8,229.29 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2787. | *Amorin* | 12840 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $11,919.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2788. | *Brooke* | 12841 | Frieze, Karen | 10360 SW Stephanie Way, #6-201 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $6,318.06 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2789. | *Amorin* | 12842 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $8,302.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2790. | *Amorin* | 12843 | Gitto,  Frank | 10360 S.W. Stephanie Way, Apt. 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2791. | *Amorin* | 12844 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2792. | *Amorin* | 12845 | Dinneen, Walter F. and Vickie L. | 10360 S.W. Stephanie Way, Unit 6-203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2793. | *Amorin* | 12846 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | No | $8,229.29 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2794. | *Amorin* | 12847 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $9,679.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2795. | *Amorin* | 12848 | St. Julien, Lynda | 10360 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $0.00 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 2796. | *Amorin* | 12849 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2797. | Amorin | 12850 | Real Property Resolutions Group, LLC | 10360 SW Stephanie Way, Unit 6-208 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $10,464.50 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2798. | Amorin | 12851 | Promenade at Tradition Community Association, Inc. | 10360 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $10,716.13 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2799. | Amorin | 12852 | Serrano, Irene and Pouncey, Kenneth | 10360 Stephanie Way, #210 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2800. | Amorin | 12853 | Promenade at Tradition Community Association, Inc. | 10400 SW Stephanie Way, Unit 211 | Port St. Lucie | FL | 34987 | 1,242 | F- IMT Gypsum | No | $8,302.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2801. | *Amorin* | 12854 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 104 | Port St. Lucie | FL | 34987 | 1,448 | J-"Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2802. | *Amorin* | 12855 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-104 | Port St. Lucie | FL | 34987 | 1,448 | J-"Drywall" with Dimensions | No | $11,821.56 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2803. | *Amorin* | 12856 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 105 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | No | $8,229.29 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2804. | *Amorin* | 12857 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 106 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $10,803.04 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2805. | *Brooke* | 12858 | Marozi, Gary | 10440 SW Stephanie Way, Unit 4-106 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $0.00 | Pro Se 604 E. 5th Street Stuart, FL 34994 772-486-1200 garymarozi@yahoo.com |
| 2806. | *Amorin* | 12859 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 201 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | No | $11,919.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2807. | *Amorin* | 12860 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $8,302.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2808. | *Amorin* | 12861 | Adams, John and Andrea (o/b/o MAKB, LLC) | 10440 SW Stephanie Way, 4-202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $82,313.40 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2809. | *Amorin* | 12862 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2810. | *Amorin* | 12863 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 204 | Port St. Lucie | FL | 34987 | 1,231 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2811. | *Amorin* | 12864 | Real Property Resolutions Group, LLC | 10440 SW Stephanie Way, Unit 4-204 | Port St. Lucie | FL | 34987 | 1,231 | J-"Drywall" with Dimensions | No | $30,599.31 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2812. | *Amorin* | 12865 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J-"Drywall" with Dimensions | No | $9,679.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2813. | *Amorin* | 12866 | Godwin, Franklin and Veronia | 10440 Stephanie Way, Unit 205 | Port St Lucie | FL | 34987 | 1,448 | J-"Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2814. | *Amorin* | 12867 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 207 | Port St. Lucie | FL | 34987 | 1,250 | J-"Drywall" with Dimensions | No | $8,356.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2815.** | *Amorin* | 12868 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **2816.** | *Amorin* | 12869 | Toler, Calvin and Allison | 10440 SW Stephanie Way Unit 210 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2817. | *Amorin* | 12870 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $11,919.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2818. | *Amorin* | 12871 | Fenalson, Jarred and Rochelle | 10440 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2819. | *Amorin* | 12872 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 101 | Port St. Lucie | FL | 34987 | 1,783 | J- "Drywall" with Dimensions | No | $11,919.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2820. | *Amorin* | 12873 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 202 | Port St. Lucie | FL | 34987 | 1,242 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2821. | Amorin | 12874 | Gaita, Gina | 10480 SW Stephanie Way, Unit #3-202 | Port St. Lucie | FL | 34986 | 1,242 | J- "Drywall" with Dimensions | No | $7,741.28 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2822. | Amorin | 12875 | Promenade at Tradition Community Association, Inc. | 10480 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2823. | *Amorin* | 12876 | Traina, Lorraine and Richard | 10480 S.W. Stephanie Way Unit 206 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2824. | *Amorin* | 12877 | Promenade at Tradition Community Association, Inc. | 10520 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2825. | *Brooke* | 12878 | Elkins, Jr., George S. | 10520 SW. Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | L- White edge tape/ no markings/ numbers or letters | No | $94,907.77 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2826. | *Amorin* | 12879 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2827. | *Amorin* | 12880 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit 102 | Port St. Lucie | FL | 34987 | 1,231 | L- White edge tape/ no markings/ numbers or letters | No | $85,298.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2828. | *Amorin* | 12881 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $8,082.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2829. | *Amorin* | 12882 | Roy, Sandy | 10560 SE Stephanie Way Unit 203 | Port St. Lucie | FL | 34987 | 1,209 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2830. | *Amorin* | 12883 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $9,679.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2831. | Amorin | 12884 | Quackenbush, Ronald and Lorraine | 10560 SW Stephanie Way Unit 205 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $0.00 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 2832. | Amorin | 12885 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $8,356.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2833. | *Amorin* | 12886 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 208 | Port St. Lucie | FL | 34987 | 1,448 | J- "Drywall" with Dimensions | No | $9,679.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2834. | *Amorin* | 12887 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 209 | Port St. Lucie | FL | 34987 | 1,371 | J- "Drywall" with Dimensions | No | $5,760.51 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2835. | *Amorin* | 12888 | Jamison, Steve and Kim | 10560 S.W. Stephanie Way, Unit 1-209 | Port St. Lucie | FL | 34987 | 1,371 | J- "Drywall" with Dimensions | No | $28,474.93 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2836. | *Amorin* | 12889 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2837. | *Amorin* | 12890 | Real Property Resolutions Group, LLC | 10560 SW Stephanie Way, Unit 212 | Port St. Lucie | FL | 34987 | 1,783 | F- IMT Gypsum | No | $65,869.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2838. | *Amorin* | 12891 | Promenade at Tradition Community Association, Inc. | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2839. | *Amorin* | 12892 | Dumas, John | 10560 Stephanie Way Unit 1-104 | Port St. Lucie | FL | 34987 | 1,448 | L- White edge tape/ no markings/ numbers or letters | No | $10,330.26 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2840. | *Amorin* | 12893 | Promenade at Tradition Community Association, Inc. | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $8,356.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2841. | *Amorin* | 12894 | Mueller, Shirley | 10560 SW Stephanie Way Unit 1-207 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $0.00 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 2842. | *Amorin* | 12895 | Promenade at Tradition Community Association, Inc. | 10440 SW Stephanie Way, Unit 206 | Port St. Lucie | FL | 34987 | 1,250 | J- "Drywall" with Dimensions | No | $8,356.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2843. | *Amorin* | 12896 | Promendade, 9-101 LLC | 11102 NW 83rd Street Unit #9-101 | Doral | FL | 33178 | 1,312 | A- BNBM/ Dragon Board | No | $14,141.46 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2844. | *Brooke* | 12897 | Propps, Timothy | 4448 Parkshore Dr | Marrero | LA | 70072 | 1,821 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,929.82 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2845. | *Amorin* | 12898 | Proto, Benjamin and Holly | 10 Bradford Point | Virginia Beach | VA | 23455 | 2,995 | K- Venture Supply | No | $95,917.93 | Pender & Coward, P.C. William Lascara, Esq. 22 Central Park Avenue, Suite 400 Virginia Beach, VA 23462-3026 (757) 490-3000 wlascara@pendercoward.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2846. | *Amorin* | 12900 | Prynada, Christine | 2068 Zuyder Terrace | North Port | FL | 34286 | 1,872 | J- "Drywall" with Dimensions | No | $79,226.57 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2847. | *Amorin* | 12901 | Puerto, Rafael M. | 10902 NW 83rd Street #214 | Doral | FL | 33178 | 1,385 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2848. | *Amorin* | 12903 | Purcell, Veronica | 6845 Mitchell Street | Jupiter | FL | 33458 | 1,218 | J- "Drywall" with Dimensions | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2849. | *Amorin* | 12904 | Purse, Jason | 4309 Creekside Loop | Williamsburg | VA | 23188 | 973 | K- Venture Supply | No | $7,476.85 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2850. | *Amorin* | 12905 | Puzo, Roberto and Zuraya | 5772 SW 162 Pass | Miami | FL | 33193 | 1,823 | J- "Drywall" with Dimensions | No | $9,306.69 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2851. | *Brooke* | 12906 | Quan, Cindy; Quan, Hoa; Le Quon Lang, Nhan | 14132 Boony Lane | Garden Grove | CA | 92843 | 4,205 | D- Crescent City | No | $0.00 | Burdman Law Group Scott Burdman, Esq. Pieter M. O'Leary, Esq. 6370 Lusk Blvd., Suite F203 San Diego, CA 92121 (888) 350-9080 sburdman@burdmanlaw.com poleary@burdmanlaw.com |
| 2852. | *Amorin* | 12907 | Quattrocchi, William A. | 10320 SW Stephanie Way Unit #212 | Port St. Lucie | FL | 34987 | 1,603 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2853. | *Brooke* | 12908 | Quattromini, Liliana & Alvarez, Elias | 6034 SW 160th Ave | Miami | FL | 33193 | 2,595 | J-"Drywall" with Dimensions | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 2854. | *Amorin* | 12909 | Quezada, Nelly | 11404 Laurel Brook Court | Riverview | FL | 33569 | 1,644 | J-"Drywall" with Dimensions | No | $10,990.22 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2855. | *Amorin* | 12910 | Quittner, Lee and Alyssa | 9830 Cobblestone Creek | Boynton Beach | FL | 33472 | 3,975 | J- "Drywall" with Dimensions | No | $99,893.44 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2856. | *Amorin* | 12911 | Raburn, Jacob and Melissa | 4102 Three Oaks Road | Plant City | FL | 33565 | 1,296 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,317.98 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2857. | *Amorin* | 12912 | Rahman, Mohamad | 935 Bayshore Drive | Terra Ceia | FL | 34250 | 2,691 | J-"Drywall" with Dimensions | No | $164,230.19 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 2858. | *Amorin* | 12913 | Ramirez, Xiomara, Villavicencio, Carlos and DeLaCruz-Oller, Nelida | 8019 W. 36th Avenue #5 | Hialeah | FL | 33018 | 1,356 | J-"Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2859. | *Amorin* | 12914 | Ramos-Firvida, LLC, Firvida, Maria, and Ramos, Jose | 2488 North Landing Road Suite 109 | Virginia Beach | VA | 23456 | 1,613 | K- Venture Supply | No | $52,452.37 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2860. | *Amorin* | 12915 | Ramsay, Raymond and Tina | 13628A Rebel Road | Theodore | AL | 36582 | 2,756 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,222.81 | Don Barrett P.A. and Lovelace Law Firm Don Barrett 404 Court Square PO Box 927 Lexington, MS 39095 (662) 380-5018 DBarrett@barrettlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2861. | *Amorin* | 12916 | Randazzo, Antonio and Deborah | 2193 Willoughby Street | Port Charlotte | FL | 33980 | 2,109 | G- ProWall | No | $11,688.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2862. | *Amorin* | 12917 | Randazzo, Virginia | 121 West St. Avide Street | Chalmette | LA | 70043 | 1,381 | H- TAIAN TAISHAN/ Taihe edge tape | No | $573.65 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2863. | *Amorin* | 12918 | Rankins, Edward and Pamela | 4841 Francisco Verrette Drive | New Orleans | LA | 70126 | 1,697 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 2864. | *Amorin* | 12919 | Raphael, Gene and Que | 3018 Lake Butler Court | Cape Coral | FL | 33909 | 2,700 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2865. | *Amorin* | 12920 | Rareshide, Charles A. and Deborah A. | 2404 Aramis Drive | Meraux | LA | 70075 | 2,062 | D- Crescent City | No | $8,001.57 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm .com |
| 2866. | *Amorin* | 12921 | Raspall, Maria and Stephanie | 8105 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | J- "Drywall" with Dimensions | No | $4,483.33 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.co m |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2867. | *Amorin* | 12922 | Ratliff, Duane and Beth | 4205 Amelia Plantation Court | Vero Beach | FL | 32967 | 2,696 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2868. | *Amorin* | 12923 | Rattan, Ravindra | 2942 SW Skyline St. | Port St. Lucie | FL | 34987 | 2,250 | J- "Drywall" with Dimensions | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2869. | *Amorin* | 12924 | Raucci, Steven and Dorothy | 10856 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J- "Drywall" with Dimensions | No | $13,669.42 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2870. | *Amorin* | 12926 | Raymond, Davidson and Robert, Jean | 8797 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3,830 | A- BNBM/ Dragon Board | No | $27,323.83 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2871. | *Amorin* | 12927 | Razzaq, Anjum and Hasan, Seema | 4820 Portmarnock Way | Wesley Chapel | FL | 33543 | 2,849 | H- TAIAN TAISHAN/ Taihe edge tape | No | $16,066.61 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2872. | *Brooke* | 12928 | RCR Holdings II, LLC | 1660 Renaissance Commons #2425 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | $97,868.07 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |
| 2873. | *Brooke* | 12929 | RCR Holdings II, LLC | 1660 Renaissance Commons #2625 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | $96,855.47 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2874. | *Brooke* | 12930 | RCR Holdings II, LLC | 1690 Renaissance Commons #1421 | Boynton Beach | FL | 33426 | 1,119 | J- "Drywall" with Dimensions | No | $96,591.64 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |
| 2875. | *Brooke* | 12931 | RCR Holdings II, LLC | 1690 Renaissance Commons #1506 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | $97,547.94 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2876. | *Brooke* | 12932 | RCR Holdings II, LLC | 1690 Renaissance Commons #1507 | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | $97,114.21 | Mrachek, Fitzgerald, Rose, Konopka, Thomas & Weiss, P.A. Gregory Weiss, Esq. 505 S. Flagler Drive, Suite 600 West Palm Beach, FL 33401 (561) 355-6993 gweiss@mrachek-law.com |
| 2877. | *Brooke* | 12933 | Read, Christopher & Kimberly | 1327 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,254 | C- Chinese Manufacturer #2 (purple stamp) | No | $13,489.94 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2878. | *Brooke* | 12934 | Real Investments of New Orleans, LLC | 2824 Lloyds Ave. | Chalmette | LA | 70043 | 1,030 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2879. | Amorin | 12935 | Rebello, Deodato | 1675 St. Claire Avenue E | North Fort Myers | FL | 33914 | 2,384 | J-"Drywall" with Dimensions | No | $13,064.54 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2880. | Amorin | 12936 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1111 | Boynton Beach | FL | 33426 | 817 | J-"Drywall" with Dimensions | No | $93,941.80 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2881. | Amorin | 12937 | Reckseit, Ronald and Jacqueline | 1690 Renaissance Commons Blvd. Unit 1225 | Boynton Beach | FL | 33426 | 1,246 | J-"Drywall" with Dimensions | No | $94,434.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2882. | Amorin | 12938 | Redden, James and Deloris | 190 Ode Moore Road | Michie | TN | 38357 | 1,188 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2883. | Amorin | 12939 | Reed, Corey Ike and Angelynn | 32 Ike and Ann Road | McIntosh | AL | 36553 | 1,664 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,667.92 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2884. | Amorin | 12940 | Reed, Ernest and Rosie | 7539 Ebbtide Drive | New Orleans | LA | 70126 | 2,213 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2885. | *Amorin* | 12941 | Reed, Theresa | 701 60th Street | Fairfield | AL | 35064 | 1,981 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,350.58 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 2886. | *Amorin* | 12942 | Reed, Randy | 494 Cedar Creek Road | Odenville | AL | 35120 | 3,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $20,809.96 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2887. | *Amorin* | 12943 | Reeves, Carrie H. | 4926 Paradise Lake Circle | Birmingham | AL | 35244 | 1,680 | K- Venture Supply | No | $39,698.11 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2888. | *Amorin* | 12944 | Reeves, Michael and Kathryn | 2226 Soho Bay Court | Tampa | FL | 33606 | 1,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2889. | *Brooke* | 12945 | Regis, Ferdinand | 6026 Campus Boulevard | New Orleans | LA | 70126 | 959 | E- DUN | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2890. | Amorin | 12946 | Reilly, Karen and Paul | 198 The Maine | Williamsburg | VA | 23185 | 3,775 | K- Venture Supply | No | $111,028.59 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2891. | Amorin | 12947 | Reinstein, Michael | 100 Spring Hill Drive | Jensen Beach | FL | 34957 | 2,503 | J- "Drywall" with Dimensions | No | $10,625.46 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |
| 2892. | Amorin | 12948 | Renaud, Jodi and Eric | 3505 W. Empedrado Street #5 | Tampa | FL | 33629 | 2,307 | J- "Drywall" with Dimensions | No | $17,853.37 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2893.** | *Amorin* | 12949 | Renner, Russell | 188 Regency Circle | Moyock | NC | 27958 | 2,456 | K- Venture Supply | No | $23,146.88 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| **2894.** | *Amorin* | 12950 | Requejado, Osvaldo and Norka | 3504 SW 147 Place | Miami | FL | 33185 | 2,626 | J- "Drywall" with Dimensions | No | $117,342.16 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2895. | *Amorin* | 12951 | Resnick, Jonathan S. and Diane | 17910 Monte Vista Drive | Boca Raton | FL | 33496 | 5,505 | J- "Drywall" with Dimensions | No | $36,801.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2896. | *Amorin* | 12952 | Retfalvi, Paul | 1722 Hansen Street | Sarasota | FL | 34231 | 3,819 | L- White edge tape/ no markings/ numbers or letters | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2897.** | *Amorin* | 12953 | Reveles, Juan | 10798 NW 81st Lane | Doral | FL | 33178 | 1,894 | L- White edge tape/ no markings/ numbers or letters | No | $108,634.92 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| **2898.** | *Amorin* | 12954 | Rey, Angel | 1332 Riviera Avenue | New Orleans | LA | 70122 | 2,372 | D- Crescent City | No | $2,853.72 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2899.** | *Amorin* | 12955 | Reynolds, K. Michael | 1011 Dogwood Avenue | Daphne | AL | 36526 | 1,782 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $92,921.73 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| **2900.** | *Amorin* | 12956 | Rice, Chaence | 1727 NW 19th Street | Cape Coral | FL | 33993 | 2,087 | J- "Drywall" with Dimensions | No | $6,998.29 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **2901.** | *Brooke* | 12957 | Richard, Dwight & Alice | 4748-4750 Shalimar Drive | New Orleans | LA | 70126 | 2,325 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2902. | *Amorin* | 12958 | Richard, Roger and Brenda | 2824 Guerra Drive | Violet | LA | 70092 | 1,222 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2903. | *Amorin* | 12959 | Richards, John and Patricia | 811 King Leon Way | Sun City Center | FL | 33573 | 1,766 | J- "Drywall" with Dimensions | No | $12,580.80 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2904. | *Amorin* | 12960 | Richardson, Jr., Eddie and Mary | 2913 E. 31st Avenue | Tampa | FL | 33610 | 1,256 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,521.03 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2905. | *Brooke* | 12961 | Richardson, Ronnie | 3001-3 Daniel Drive | VIolet | LA | 70092 | 1,725 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2906. | *Amorin* | 12962 | Ricketts, Joseth | 5339 SW 40 Avenue | Fort Lauderdale | FL | 33314 | 1,874 | J- "Drywall" with Dimensions | No | $63,733.29 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2907. | *Brooke* | 12963 | Riddle, Jeanette | 4659 Lancelot Drive | New Orleans | LA | 70127 | 1,011 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 2908. | *Amorin* | 12964 | Ridley, Olivia | 3461 Acton Road | Moody | AL | 35004 | 2,459 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,545.81 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2909. | *Amorin* | 12965 | Riedl, Anton and Melissa | 969 Hollymeade Circle | Newport News | VA | 23602 | 2,227 | K- Venture Supply | No | $88,235.36 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2910. | *Amorin* | 12967 | Rincon, Gabriel and Angela | 7726 NW 128th Avenue | Parkland | FL | 33076 | 3,272 | C- Chinese Manufactur er #2 (purple stamp) | No | $19,845.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2911. | *Amorin* | 12968 | Rincon, Gabriel and Rosas, Luz Angela | 6038 NW 116 Drive | Coral Springs | FL | 33076 | 2,093 | B- C&K | No | $12,199.11 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2912. | *Amorin* | 12969 | Rios, Jacqui | 2700-2702 SW 89th Avenue | Miami | FL | 33165 | 3,656 | C- Chinese Manufactur er #2 (purple stamp) | No | $13,822.89 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantp a.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2913. | *Amorin* | 12970 | Rismiller, Todd | 3619 Oasis Boulevard | Cape Coral | FL | 33915 | 2,044 | G- ProWall | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2914. | *Amorin* | 12971 | Rivas, Rigoberto and Mitjans, Luis | 3506 Tropicana Parkway West | Cape Coral | FL | 33993 | 2,247 | J- "Drywall" with Dimensions | No | $5,125.92 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2915. | *Brooke* | 12972 | River Pointe at Grand Harbor Condominium HOA | 5620 North Harbor Village Drive, #301 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2916. | *Brooke* | 12973 | River Pointe at Grand Harbor Condominium HOA & Bruckner, Steve | 5620 North Harbor Village Drive, #201 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2917. | *Brooke* | 12975 | River Pointe at Grand Harbor Condominium HOA & Melnick, Elizabeth | 5620 North Harbor Village Drive, #302 | Vero Beach | FL | 32967 | 3,260 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2918. | *Brooke* | 12976 | River Pointe at Grand Harbor Condominium HOA & Mendell, John & Linda | 5620 North Harbor Village Drive, #401 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2919.** | *Brooke* | 12977 | River Pointe at Grand Harbor Condominium HOA & Passaretti, Bernice | 5620 North Harbor Village Drive, #203 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **2920.** | *Brooke* | 12979 | River Pointe at Grand Harbor Condominium HOA | 5620 North Harbor Village Drive, #303 | Vero Beach | FL | 32967 | 3,118 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **2921.** | *Brooke* | 12980 | River Pointe at Grand Harbor Condominium HOA | 5620 North Harbor Village Drive, #202 | Vero Beach | FL | 32967 | 3,260 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2922. | *Amorin* | 12981 | Rivera, Damian and Sonia | 3518 20th Street, SW | Lehigh Acres | FL | 33976 | 1,712 | G- ProWall | No | $12,213.68 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2923. | *Amorin* | 12982 | Rivera, Jorge and Margarita | 306 West Tropicana Parkway | Cape Coral | FL | 33993 | 2,265 | G- ProWall | No | $15,141.64 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2924. | *Amorin* | 12984 | Rizzo, Frank and Christina | 8020 NW 126 Terrace | Parkland | FL | 33076 | 2,647 | A- BNBM/ Dragon Board | No | $21,498.66 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2925. | *Amorin* | 12985 | Robbins, Michelle | 3390 Lago De Talavera | Wellington | FL | 33467 | 4,705 | A- BNBM/ Dragon Board | No | $33,594.75 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 2926. | *Amorin* | 12986 | Roberts, Alice | 11825 Bayport Lane, Unit 501 | Ft. Myers | FL | 33908 | 2,203 | J- "Drywall" with Dimensions | No | $23,894.64 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2927. | *Amorin* | 12987 | Roberts, Candi (fka Darst) | 1014 Hollymeade Circle | Newport News | VA | 23602 | 1,897 | K- Venture Supply | No | $76,915.73 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2928. | *Brooke* | 12988 | Roberts, Charles & Judith | 4121 Constantine Loop | Wesley Chapel | FL | 33543 | 1,528 | F- IMT Gypsum | No | $38,962.98 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2929. | *Amorin* | 12989 | Roberts, Kenneth and Audrey | 3477 Lago De Talavera | Wellington | FL | 33467 | 4,381 | A- BNBM/ Dragon Board | No | $31,033.59 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2930. | *Brooke* | 12990 | Roberts, Wanda | 3949 Port Sea Place | Kissimmee | FL | 34746 | 1,923 | A- BNBM/ Dragon Board | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2931. | *Amorin* | 12991 | Teague, Eddie and Michele | 2807 21st Street W | Lehigh Acres | FL | 33971 | 1,698 | J- "Drywall" with Dimensions | No | $16,282.81 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2932. | *Brooke* | 12992 | Robertson, Ralph and Colleen | 5575 Brixton Road | Williamsburg | VA | 23185 | 2,236 | K- Venture Supply | No | $17,469.41 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2933.** | *Amorin* | 12993 | Robichaux, Ronald Jr. | 1416 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | J-"Drywall" with Dimensions | No | $26,491.02 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **2934.** | *Amorin* | 12994 | Robichaux, Ronald Jr. | 1422 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,860 | J-"Drywall" with Dimensions | No | $24,557.19 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| **2935.** | *Amorin* | 12995 | Robinhood Terrace, LLC | 5611 Shannon Drive | Fort Pierce | FL | 34951 | 1,700 | J-"Drywall" with Dimensions | No | $7,525.31 | Carey, Danis & Lowe Andrew Cross, Esq. 8235 Forsyth Blvd, Suite 1100 Saint Louis, Missouri 63105 (866) 791-7022 across@careydanis.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2936. | *Amorin* | 12996 | Robinson, James and Stephanie | 15 Rebel Lane | Laurel | MS | 39443 | 2,280 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,046.74 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 2937. | *Amorin* | 12997 | Robinson, Jerome and Ellen | 2609 Sand Bar Lane | Marrero | LA | 70072 | 1,481 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,517.96 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2938. | *Amorin* | 12998 | Robinson, Karen A. | 4744-46 Deomntluzin Street | New Orleans | LA | 70122 | 2,834 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $27,380.56 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2939. | *Amorin* | 12999 | Robinson, Taurean and Jo-Ann | 22766 SW 89th Place | Cutler Bay | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | $2,964.99 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2940. | *Brooke* | 13000 | Robinson-Reese, Inger | 1024 Levista Drive | Locust Grove | GA | 30248 | 2,862 | K- Venture Supply | No | $27,395.90 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2941. | *Amorin* | 13001 | Rocca, Frank and Kathleen | 2735 NW 42nd Avenue | Cape Coral | FL | 33993 | 2,349 | G- ProWall | No | $19,414.50 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2942. | *Amorin* | 13002 | Rodgers, Albert and Aquilla | 4783 SW 176 Terrace | Miramar | FL | 33029 | 3,261 | B- C&K | No | $21,799.95 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2943. | *Brooke* | 13003 | Rodko, Olaff | 2905 E. 19th St. | Lehigh Acres | FL | 33972 | 1,461 | J- "Drywall" with Dimensions | No | $6,752.91 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 2944. | *Brooke* | 13004 | Rodney, Lance | 3201 Angelique Drive | Violet | LA | 70092 | 1,246 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, LA 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2945. | *Amorin* | 13005 | Rodriguez, Victor and Jill | 304 Lancelot Avenue | Lehigh Acres | FL | 33974 | 1,800 | G- ProWall | No | $12,979.96 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2946. | *Amorin* | 13006 | Rodriguez, Wilfredo and Angeline Rodriguez, Barbara | 18069 S.W. 54th Street | Miramar | FL | 33029 | 3,654 | B- C&K | Yes (assignment of rights of remediation claim) | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2947. | *Brooke* | 13007 | Roettele, Hue | 103 Edward Avenue | Pass Christian | MS | 39571 | 2,076 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2948. | *Brooke* | 13008 | Roettele, Hue | 6147 Beatline Road | Pass Christian | MS | 39560 | 2,497 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2949. | *Amorin* | 13009 | Rogers, Glenn | 1101 Highland Way | Kimberly | AL | 35091 | 2,039 | K- Venture Supply | No | $24,055.19 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2950. | *Amorin* | 13010 | Rogers, Margaret | 9527 26th Bay Street | Norfolk | VA | 23518 | 1,874 | K- Venture Supply | No | $79,304.73 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2951. | *Brooke* | 13011 | Rojas, Eugenio and Marulanda, Liliana | 11211 N.W. 84th Street | Doral | FL | 33178 | 2,047 | L- White edge tape/ no markings/ numbers or letters | No | $85,266.11 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2952. | *Brooke* | 13012 | Rojhani, Ira and Sherri | 8269 NW 124 Terrace | Parkland | FL | 33076 | 2,865 | J- "Drywall" with Dimensions | No | $59,996.08 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2953. | *Amorin* | 13013 | Roland, Linda | 4308 Jeanne Marie Place | New Orleans | LA | 70122 | 1,444 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2954. | *Brooke* | 13014 | Rollins, Gerald T. | 659 Windermere Drive | Lehigh Acres | FL | 33972 | 1,803 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2955. | *Amorin* | 13015 | Romain, Doug | 10846 SW Meeting Street | Port St. Lucie | FL | 34987 | 2,027 | J- "Drywall" with Dimensions | No | $16,071.54 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2956. | *Amorin* | 13016 | Romain, Eric J. and Tracy H. | 2350 Lyndel Drive Chalmette, Apts. A-D | Chalmette | LA | 70043 | 3,658 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $24,455.88 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2957. | *Brooke* | 13017 | Romero, Carlos | 2217 N.W. 7th Street, Unit 603 | Miami | FL | 33125 | 951 | F- IMT Gypsum | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2958. | *Amorin* | 13018 | Romero, M.D. Jacqueline and Jose | 3645 7th Avenue, NW | Naples | FL | 34120 | 7,629 | J- "Drywall" with Dimensions | No | $386,366.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2959. | *Amorin* | 13019 | Rondeno, Charlotte | 7543 Lady Gray Street | New Orleans | LA | 70127 | 2,481 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 2960. | *Amorin* | 13020 | Rosado, Lurdenis and Angel Rosado | 11151 Laurel Walk Road | Wellington | FL | 33449 | 2,775 | C- Chinese Manufactur er #2 (purple stamp) | No | $19,797.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2961. | *Brooke* | 13021 | Rosario, Ricardo | 7157 Dorian Street | New Orleans | LA | 70126 | 1,260 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2962. | *Brooke* | 13022 | Rose, Gerald and Santa A. | 1654 Emerald Dunes Drive | Sun City Center | FL | 33573 | 1,966 | B- C&K | No | $4,490.89 | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com |
| 2963. | *Amorin* | 13023 | Rose, Michael | 185 Medici Terrace | North Venice | FL | 34275 | 2,562 | J- "Drywall" with Dimensions | No | $17,902.10 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2964. | *Amorin* | 13024 | Rosen, Kevin | 17830 Monte Vista Drive | Boca Raton | FL | 33496 | 4,604 | J- "Drywall" with Dimensions | No | $362,300.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2965. | *Amorin* | 13025 | Rosen, Michael | 17538 Middlebrook Way | Boca Raton | FL | 33496 | 5,935 | J- "Drywall" with Dimensions | No | $343,659.32 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2966. | *Brooke* | 13026 | Roskamp, Michael and Bloem-Roskamp, Sandra | 196 171st Avenue, E | North Redington Beach | FL | 33708 | 1,290 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2967. | *Amorin* | 13027 | Roskowski, Thomas and Jill | 101 Patricks Court | Carrollton | VA | 23314 | 3,343 | K- Venture Supply | No | $199,223.08 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2968. | *Amorin* | 13028 | Ross, Estates of Robert and Natalie | 1418 Emerald Dunes Drive | Sun City Center | FL | 33573 | 2,482 | J- "Drywall" with Dimensions | No | $19,844.03 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2969. | *Brooke* | 13030 | Roundtree, Alisa | 4429 NW 33rd Court | Miami | FL | 33142 | 1,224 | J- "Drywall" with Dimensions | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2970. | Amorin | 13031 | Rousseau, Gisselle | 1976 SE 23 Avenue | Homestead | FL | 33035 | 1,938 | J- "Drywall" with Dimensions | No | $59,037.54 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2971. | Amorin | 13032 | Rousseau, Ronnie | 106 Covington Meadows Circle, Unit A | Covington | LA | 70433 | 898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $369.28 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |
| 2972. | Amorin | 13033 | Rowser, Eugene | 1801 A Street | Demopolis | AL | 36732 | 1,344 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2973. | *Amorin* | 13034 | Roy, Brien ("Clifford") | 8007 West 36 Avenue, Apt. 4 | Hialeah | FL | 33018 | 1,356 | J-"Drywall" with Dimensions | No | $4,547.04 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2974. | *Amorin* | 13035 | RSJ Hospitalet Investments, LLC | 8049 W. 36th Avenue #6 | Hialeah | FL | 33018 | 1,356 | J-"Drywall" with Dimensions | No | $4,547.04 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2975. | *Amorin* | 13036 | Rubin, Mitchell | 9800 Cobblestone Lakes Court | Boynton Beach | FL | 33472 | 3,772 | J- "Drywall" with Dimensions | No | $21,183.75 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2976. | *Amorin* | 13037 | Ruff, Jeremy and Lina | 1601 W. 15th Street | Lehigh Acres | FL | 33972 | 2,068 | J- "Drywall" with Dimensions | No | $67,948.70 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977. | *Amorin* | 13038 | Ruhnke, Edward and Mary | 3013 S. Sandfiddler | Virginia Beach | VA | 23456 | 2,464 | K- Venture Supply | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2978. | *Amorin* | 13039 | Ruiz, Elia | 1952 Sugar Mill Road | St. Bernard | LA | 70085 | 1,122 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,158.96 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2979. | *Amorin* | 13040 | Rushing, Shirley | 4727 Eunice Drive | New Orleans | LA | 70127 | 1,449 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,561.75 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 2980. | *Amorin* | 13041 | Russell, Winsome n/k/a Hutchinson, Winsome | 184 Wanatah Avenue | Lehigh Acres | FL | 33874 | 2,243 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $21,421.28 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 2981. | *Amorin* | 13042 | Russo, Charles and Josephine | 2246 Sifield Greens Way | Sun City Center | FL | 33573 | 2,214 | B- C&K | No | $15,575.70 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2982. | *Amorin* | 13043 | Russo, John | 7416 Read Blvd. | New Orleans | LA | 70126 | 2,024 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 2983. | *Brooke* | 13044 | Rust, Pieter | 1726 SW Trafalgar Pkwy | Cape Coral | FL | 33991 | 2,152 | L- White edge tape/ no markings/ numbers or letters | No | $12,085.74 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 2984. | *Amorin* | 13045 | Rutski, Timothy and Minnie | 8807 Osceola Acres Trail | Odessa | FL | 33556 | 4,128 | J- "Drywall" with Dimensions | No | $49,153.60 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2985. | *Amorin* | 13046 | Ruzic, Kitty | 7348 J.V. Cummings Drive | Fairhope | AL | 36532 | 3,345 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2986. | *Brooke* | 13047 | Ryan, Frank and Lisa | 8010 NW 126 Terrace | Parkland | FL | 33076 | 3,500 | A- BNBM/ Dragon Board | No | $24,152.62 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 2987. | *Amorin* | 13048 | Ryan, Patrick and Jennifer | 13019 Lighthouse Lane | Carrollton | VA | 23314 | 2,980 | K- Venture Supply | No | $80,100.93 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2988. | *Amorin* | 13049 | Ryan, William and Shanna | 66 Scotland Road | Hampton | VA | 23663 | 2,038 | K- Venture Supply | No | $42,364.69 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2989. | *Amorin* | 13050 | Ryckman, Rickey | 4820 Janice Avenue | Kenner | LA | 70065 | 2,870 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,856.27 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2990. | *Amorin* | 13051 | Rydberg, Don | 467 Magnolia Circle | Warrior | AL | 35180 | 5,320 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,418.25 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 2991. | *Amorin* | 13052 | Ryffel, Eric | 2700 Rita Avenue North | Lehigh Acres | FL | 33971 | 1,531 | G- ProWall | No | $7,425.16 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2992. | *Amorin* | 13053 | Sabesan, Lawrence | 6308 41st Court | Sarasota | FL | 34243 | 2,101 | J- "Drywall" with Dimensions | No | $110,177.61 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 2993. | *Amorin* | 13054 | Sage, Richard and Barbara | 1705 NW 14th Avenue | Cape Coral | FL | 33993 | 2,419 | F- IMT Gypsum | No | $113,029.61 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2994. | *Brooke* | 13055 | Saidi, Parwin; Saidi, Johnaqa; and, SaidiP, LLC | 13 Oak Alley Lane | Long Beach | MS | 39560 | 1,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 2995. | *Amorin* | 13056 | Saklad, Bernard | 15550 Florenza Circle | Delray Beach | FL | 33446 | 1,883 | C- Chinese Manufacturer #2 (purple stamp) | No | $35,185.07 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2996. | *Amorin* | 13057 | Sakony, Karen and Vincent | 4063 Dunbarton Circle | Williamsburg | VA | 23188 | 2,475 | K- Venture Supply | No | $86,940.77 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 2997. | *Amorin* | 13058 | Sakowski, Mark | 120 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 | K- Venture Supply | No | $98,560.46 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2998. | *Amorin* | 13059 | Salas, Esteban and Gomez, Iveth | 8129 W. 36th Avenue #1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | $4,563.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 2999. | *Amorin* | 13060 | Saldibar, Erin and Gasper | 612 Markham Drive | Slidell | LA | 70458 | 1,874 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,389.11 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3000. | *Amorin* | 13061 | Saliba, Dawn | 6102 Raintree Trail | Fort Pierce | FL | 34950 | 1,435 | J- "Drywall" with Dimensions | No | $6,315.10 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3001. | *Amorin* | 13062 | Salman, Samir and Julia | 3620 SW 3rd Terrace | Cape Coral | FL | 33991 | 2,134 | J- "Drywall" with Dimensions | No | $14,265.89 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3002. | *Amorin* | 13063 | Salzer, Doug and Lisa | 614 Carmenere Drive | Kenner | LA | 70065 | 3,313 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3003. | *Amorin* | 13064 | Samos Holdings, LLC (Foustanellas, Peter) | 27021 Eden Road Ct. | Bonita Springs | FL | 34135 | 2,722 | J- "Drywall" with Dimensions | No | $18,196.71 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3004. | *Brooke* | 13065 | Sampedro, Manuel | 14860 SW 160 Street | Miami | FL | 33187 | 2,408 | A- BNBM/ Dragon Board | No | $134,641.51 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3005. | *Amorin* | 13066 | Samples, Deneen | 2711 Bristol Place | New Orleans | LA | 70131 | 2,302 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,903.02 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 3006. | *Brooke* | 13067 | Samples, Judith and Samples, Donald | 10214 Wildwood Circle | Dowling Park | FL | 32064 | 1,956 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3007. | *Amorin* | 13068 | San Filippo, Keith and Linda | 3208 NE 4 Street | Pompano Beach | FL | 33062 | 2,621 | J- "Drywall" with Dimensions | No | $22,467.33 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3008. | *Amorin* | 13069 | Sanchez, Julio and Nelaine | 8037 W. 36th Avenue Unit 1 | Hialeah | FL | 33018 | 1,361 | J- "Drywall" with Dimensions | No | $4,563.81 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3009. | *Amorin* | 13070 | Sanchez, Julius | 2004 Walkers Lane | Meraux | LA | 70075 | 1,399 | D- Crescent City | No | $3,195.70 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3010. | *Amorin* | 13071 | Sanden, Paul Conrad | 824 Boca Ciega Isle Drive | St. Petersburg | FL | 33706 | 1,930 | H- TAIAN TAISHAN/ Taihe edge tape | No | $92,135.19 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3011. | *Brooke* | 13072 | Sanders, Boone, Trustee for Sammy A. Sanders Revocable Living Trust | 2212 NE 35th Terracem | Cape Coral | FL | 33909 | 1,785 | J- "Drywall" with Dimensions | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3012. | *Amorin* | 13073 | Sanders, Christian and Weidner, Julie | 1917 Maxey Manor Court | Virginia Beach | VA | 23454 | 1,842 | K- Venture Supply | No | $55,991.11 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3013. | *Brooke* | 13074 | Sandmeier, Peter; Sandmeier, Marianne; PAM Enterprise of SW FL, LLC | 1719 SW 54th Street | Cape Coral | FL | 33914 | 2,183 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3014. | *Brooke* | 13075 | Sandoval, Elsa Z. | 2217 NW 7 ST, #504 | Miami | FL | 33125 | 1,161 | F- IMT Gypsum | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3015. | *Amorin* | 13076 | Sangiovanni, Ralph and Catherine | 2219 SE 27th Street | Cape Coral | FL | 33904 | 4,932 | G- ProWall | No | $32,453.29 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3016. | *Amorin* | 13077 | Sansone, Shelly | 412 Doerr Drive | Arabi | LA | 70032 | 2,345 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,779.20 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3017. | Amorin | 13078 | Santacruz, Jose and Yvette | 4806 Portmarnock Way | Wesley Chapel | FL | 33543 | 3,374 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,707.16 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3018. | Brooke | 13079 | Santana , Silvana | 8709 Pegasus Drive | Lehigh Acres | FL | 33971 | 2,982 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3019. | Amorin | 13080 | Santana, Francisco and Maricellis and Santana, Ramon and Caren | 11311 Bridge Pine Drive | Riverview | FL | 33569 | 2,269 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,168.38 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3020. | *Brooke* | 13081 | Santiago, Ty | 3065 Pale Moon Place | McDonough | GA | 30253 | 1,670 | K- Venture Supply | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3021. | *Amorin* | 13082 | Santimauro, Robert and Joanne | 22220 Red Laurel Lane | Estero | FL | 33928 | 4,683 | G- ProWall | No | $33,409.26 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3022. | *Amorin* | 13083 | Santos, Hector and Fenta, Nigest | 7516 Bridgeview Drive | Wesley Chapel | FL | 33545 | 2,309 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3023. | *Amorin* | 13084 | Sarwar, Choudhry | 19263 Stonehedge Drive | Tampa | FL | 33647 | 1,587 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,000.25 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3024. | *Brooke* | 13085 | Sausse, Bertrand & Cynthia | 2900 Meadow Dr. | Violet | LA | 70092 | 1,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 3025. | *Amorin* | 13086 | Savage, Carter and Barbara | 106 Shenandoah River Court | Hertford | NC | 27944 | 2,418 | K- Venture Supply | No | $35,008.23 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3026. | *Brooke* | 13087 | Scalco, Robert | 99 Hilton Drive | Sylacuga | AL | 35151 | 3,304 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,492.02 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 3027. | *Amorin* | 13088 | Scallan, Patricia E. and Ronald | 3912 Charles Drive | Chalmette | LA | 70043 | 1,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3028. | *Amorin* | 13089 | Schafer, Clyde and Pauline | 814 King Leon Way | Sun City Center | FL | 33573 | 1,364 | J- "Drywall" with Dimensions | No | $12,549.77 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3029. | *Amorin* | 13090 | Schaller, Frederick | 4901 Bundy Road | New Orleans | LA | 70127 | 1,355 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3030. | *Amorin* | 13091 | Schandelmeier, Patricia | 25748 Deep Creek Blvd. | Punta Gorda | FL | 33983 | 2,195 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Pro Se 1932 Allen Street Englewood, FL 34223 941-204-8857 pattis204@yahoo.com |
| 3031. | *Brooke* | 13092 | Scharett, Daniel & Elizabeth | 2719 Flagami Lane | North Port | FL | 34286 | 1,656 | L- White edge tape/ no markings/ numbers or letters | No | $45,672.14 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3032. | *Amorin* | 13093 | Schenck, Vickie and Gary | 308 St. John the Baptist | Chalmette | LA | 70043 | 1,577 | D- Crescent City | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA  70057 985-783-6789 andrew@lemmonlawfirm.com |
| 3033. | *Amorin* | 13094 | Schieber, Sid and Sara | 540 Bimini Bay Blvd. | Apollo Beach | FL | 33572 | 2,778 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,849.01 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3034. | *Amorin* | 13095 | Schleifer, Dr. Jochen and Riehm, Dr. Susanne | 844 SW 36th Terrace | Cape Coral | FL | 33914 | 2,087 | G- ProWall | No | $14,888.99 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3035. | *Amorin* | 13096 | Schoenberg, Ken and Kathleen | 3801 Sabal Lakes Road | Delray Beach | FL | 33445 | 2,701 | A- BNBM/ Dragon Board | No | $19,269.36 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3036. | *Amorin* | 13097 | Schott, Mark and Susan | 6673 Marshall Foch Street | New Orleans | LA | 70124 | 3,047 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3037. | *Amorin* | 13098 | Schubert, Alex and Beth | 2301 Livaccari Drive | Violet | LA | 70092 | 1,190 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3038. | *Amorin* | 13099 | Schulman, Norman and Roxanne | 6580 Martinque Way | Vero Beach | FL | 32967 | 3,579 | F- IMT Gypsum | No | $23,973.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3039. | *Amorin* | 13100 | Schultz, Kimberly | 2051 Kings Fork Road | Suffolk | VA | 23434 | 2,978 | K- Venture Supply | No | $32,294.40 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3040. | *Amorin* | 13101 | Schwab, David and Melissa | 6352 General Diaz Street | New Orleans | LA | 70124 | 2,100 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3041. | *Brooke* | 13102 | Sciacca, Michael | 3072 Pale Moon Place | McDonough | GA | 30253 | 1,838 | K- Venture Supply | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3042. | *Brooke* | 13103 | Scott, Anna | 583 Cottonwood Rd. | Sebastian | FL | 32958 | 2,105 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3043. | *Amorin* | 13104 | Scott, Benjamin and Fay | 5256 NW S. Lovett Circle | Port St. Lucie | FL | 34986 | 2,313 | J- "Drywall" with Dimensions | No | $7,706.39 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3044. | *Amorin* | 13105 | Scott, James and Karen | 525 SW Akron Avenue | Stuart | FL | 34994 | 2,440 | J- "Drywall" with Dimensions | No | $22,049.27 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3045. | *Amorin* | 13106 | Scott, Sonya | 224 Clay Street | Suffolk | VA | 23434 | 3,008 | K- Venture Supply | No | $20,106.07 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3046. | *Amorin* | 13107 | Scott, Steven and Berna | 1757 W. Queen Street | Hampton | VA | 23666 | 2,458 | K- Venture Supply | No | $48,949.62 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3047. | *Amorin* | 13108 | Seal, Liz Eneida | 453 Sacramento Street | North Fort Myers | FL | 33903 | 1,144 | F- IMT Gypsum | Yes (assignment of rights of remediation claim) | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3048. | *Brooke* | 13109 | Seeburg, David | 1773 Funderburg Bend Road | Pell City | AL | 35128 | 2,078 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3049. | *Brooke* | 13110 | Seel, Ronald | 99 Coe Road | Belleair | FL | 33756 | 3,613 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3050. | *Amorin* | 13111 | Seelig, Samuel P. | 152 Elaine Avenue | Harahan | LA | 70123 | 2,768 | D- Crescent City | No | $16,788.36 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3051. | *Brooke* | 13112 | Seeman, Paul and Patti | 312 Tindalls Court | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | No | $94,809.85 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3052. | *Amorin* | 13113 | Segnello, Jeffrey and Monica | 393 NW Sheffield Circle | Port St. Lucie | FL | 34983 | 2,930 | J-"Drywall" with Dimensions | No | $30,212.67 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3053. | *Brooke* | 13114 | Seibert, Louis and Seibert, Barbara | 3540 Lansing Loop, Unit 201 | Estero | FL | 33928 | 2,542 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3054. | *Amorin* | 13115 | Seijo, Lazaro and Mirta | 1927 SE 22nd Drive | Homestead | FL | 33035 | 3,567 | J-"Drywall" with Dimensions | No | $103,357.67 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3055. | *Amorin* | 13116 | Selikoff, Peter | 739 Sheltered Cove Road | Jasper | AL | 35504 | 2,803 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,382.54 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3056. | *Amorin* | 13117 | Selzer, Nell | 106 Covington Meadows Circle, Unit F | Covington | LA | 70433 | 898 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,669.59 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA  70433 (985) 292-2300 jean@paullea.com |
| 3057. | *Amorin* | 13118 | Seratt, Douglas and Bernice | 213 Shore Front Lane | Wilsonville | AL | 35186 | 3,673 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,996.66 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3058. | *Amorin* | 13119 | Serbin, Bruce and Susan | 7990 NW 126 Terrace | Parkland | FL | 33076 | 2,609 | A- BNBM/ Dragon Board | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3059. | *Amorin* | 13120 | Serigne, Paul and Hope | 2408 Reunion Street | Violet | LA | 70092 | 2,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,512.69 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3060. | *Amorin* | 13121 | Serrino, Jeanine | 1220 NW 17th Street | Cape Coral | FL | 33993 | 2,017 | F- IMT Gypsum | No | $97,652.34 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3061. | *Amorin* | 13123 | Seymore, Melvin | 920 County Road 946 | Cullman | AL | 35057 | 1,288 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of remediation claim) | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3062. | *Brooke* | 13124 | Shaheed, Dawud & Cynthia | 6234 Curran Road | New Orleans | LA | 70126 | 1,066 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3063. | *Brooke* | 13125 | Sharret, Brenda | 3625 Baudin Street | New Orleans | LA | 70119 | 900 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3064. | *Brooke* | 13126 | Sharret, Brenda | 3627 Baudin Street | New Orleans | LA | 70119 | 900 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3065. | *Amorin* | 13127 | Shaw, Scott and Jackie | 3125 SW 22nd Avenue | Cape Coral | FL | 33914 | 1,807 | G- ProWall | No | $12,884.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3066. | *Amorin* | 13128 | Shedd, Kevin and Christine | 229 NW 25th Avenue | Cape Coral | FL | 33993 | 1,996 | J- "Drywall" with Dimensions | No | $27,597.57 | Viles & Beckman, LLC Michael Beckman, Esq. 6350 Presidential Court Fort Myers, FL 33919 (239) 334-3933 michael@vilesandbeckman.com |
| 3067. | *Amorin* | 13129 | Shelmire, Geraldine | 4208 Van Avenue | New Orleans | LA | 70122 | 1,334 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3068. | *Amorin* | 13130 | Shen, Xueming and Wu, Xiaoyan | 4340 Blackthorne Court | Virginia Beach | VA | 23455 | 4,715 | K- Venture Supply | No | $99,219.43 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3069. | *Amorin* | 13131 | Shepherd, Eric and Tracy and Bryson, Diane | 1045 Venetian Drive #204 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3070. | *Amorin* | 13132 | Sheppard, Austin | 16502 A Davis Road | Summerdale | AL | 36580 | 4,013 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,568.56 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3071. | *Amorin* | 13133 | Shepherd, Felix and Jacqueline | 1045 Venetian Drive (7 of 8) #205 | Melbourne | FL | 32904 | 1,860 | J-"Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $8,546.29 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3072. | *Brooke* | 13134 | Sheridan Beach Club Condominium Association #3, Inc. | 519 E. Sheridan St., Unit 302 | Dania Beach | FL | 33004 | 1,150 | J-"Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3073. | *Amorin* | 13135 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 301 | Dania Beach | FL | 33004 | 1,150 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3074. | *Amorin* | 13136 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 304 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3075. | *Amorin* | 13137 | Hocker, Dina | 509 E. Sheridan Unit 304 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3076. | *Amorin* | 13138 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 307 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3077. | *Amorin* | 13139 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, Unit 408 | Dania Beach | FL | 33004 | 1,250 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,726.09 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3078. | *Amorin* | 13140 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3079. | *Amorin* | 13141 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, Unit 306 | Dania Beach | FL | 33004 | 1,150 | J-"Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3080. | *Amorin* | 13142 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Pool Bath | Dania Beach | FL | 33004 | 324 | J-"Drywall" with Dimensions | No | $3,788.44 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3081. | *Amorin* | 13143 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 105 | Dania Beach | FL | 33004 | 1,150 | J-"Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3082. | *Amorin* | 13144 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street, Unit 404 | Dania Beach | FL | 33004 | 1,250 | L- White edge tape/ no markings/ numbers or letters | No | $4,726.09 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3083. | *Brooke* | 13145 | LoGrasso, Azucena | 529 E. Sheridan St., Unit 404 | Dania Beach | FL | 33004 | 1,250 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3084. | *Amorin* | 13146 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E Sheridan Street Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3085. | *Amorin* | 13147 | 509 Sheridan Street 103 Land Trust | 509 E Sheridan Street, Unit 103 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3086. | *Amorin* | 13148 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3087. | *Amorin* | 13149 | Beckmeier, Marc | 519 E. Sheridan Blvd. #206 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3088. | *Amorin* | 13150 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | J-"Drywall" with Dimensions | No | $5,954.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3089. | *Amorin* | 13151 | Bishop, Chad | 529 E. Sheridan Street #403 | Dania Beach | FL | 33004 | 1,575 | J-"Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3090. | *Amorin* | 13152 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 1,575 | J-"Drywall" with Dimensions | No | $5,954.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3091. | *Amorin* | 13153 | Bracco, Kirsten | 529 E. Sheridan Street #406 | Dania Beach | FL | 33004 | 1,575 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3092. | *Amorin* | 13154 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street, #101 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3093. | *Amorin* | 13155 | Comaze-FL, LLC(Javier Zepeda) | 519 E. Sheridan Blvd. #101 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3094. | *Amorin* | 13156 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3095. | *Amorin* | 13157 | Ferrari, Ercole and Divina | 509 E. Sheridan Street, #308 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3096. | *Amorin* | 13158 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan, Unit 405 | Dania Beach | FL | 33004 | 1,575 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,954.88 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3097. | *Amorin* | 13159 | Galiardo, Frederick and Jeanne | 509 E. Sheridan, Unit #405 | Dania Beach | FL | 33004 | 1,575 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3098. | *Amorin* | 13160 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3099. | *Amorin* | 13161 | Glassman, Monica and Childs, Joan | 529 E. Sheridan Street #307 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3100. | Amorin | 13162 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3101. | Amorin | 13163 | Gravel, Kathie | 529 E. Sheridan, Unit 301 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3102. | Amorin | 13164 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan, Unit 305 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3103. | *Amorin* | 13165 | Gunson, Christopher | 509 E. Sheridan, Unit #305 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3104. | *Amorin* | 13166 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3105. | *Amorin* | 13167 | Miller, Brenda J. and Martinez, William | 509 E. Sheridan Street #306 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3106. | *Amorin* | 13168 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3107. | *Amorin* | 13169 | Ospina, Richard | 509 E. Sheridan Street #303 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3108. | *Amorin* | 13170 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3109. | *Amorin* | 13171 | Romero, Roberto M. | 519 E. Sheridan Street #105 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3110. | *Amorin* | 13172 | Sheridan Beach Club Condominium Number Three, Inc. | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3111. | *Amorin* | 13173 | Royak Paula and Jules | 519 E. Sheridan Street #107 | Dania Beach | FL | 33004 | 1,150 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3112. | *Amorin* | 13174 | Sheridan Beach Club Condominium Number Three, Inc. | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 1,250 | J- "Drywall" with Dimensions | No | $4,726.09 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3113. | *Amorin* | 13175 | Santoni, Andrea | 529 E. Sheridan Street #408 | Dania Beach | FL | 33004 | 1,250 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3114. | *Amorin* | 13176 | Sheridan Beach Club Condominium Number Three, Inc. | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,348.01 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3115. | *Amorin* | 13177 | Torchia, Saverio and Ornella | 509 E. Sheridan Street, #302 | Dania Beach | FL | 33004 | 1,150 | H- TAIAN TAISHAN/ Taihe edge tape | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3116. | *Amorin* | 13178 | Sherman, Aryn and Cody | 3833 Misty Landing Drive | Valrico | FL | 33594 | 3,143 | J- "Drywall" with Dimensions | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3117. | *Amorin* | 13179 | Sherman, Louise | 11107 Ancient Futures Drive | Tampa | FL | 33647 | 2,713 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3118. | *Amorin* | 13180 | Sherwood, Karl | 1029 Hollymeade Circle | Newport News | VA | 23602 | 1,797 | K- Venture Supply | No | $66,617.75 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3119. | *Brooke* | 13181 | Shimek, Jennifer | 2612 W. Morrison Avenue | Tamps | FL | 33629 | 3,168 | L- White edge tape/ no markings/ numbers or letters | No | $13,651.19 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3120. | Amorin | 13182 | Shipp, Jason and Jennifer | 18935 Pecan Lane | Robertsdale | AL | 36567 | 2,564 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $181,036.15 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 3121. | Amorin | 13183 | Shiyou, Norman | 6030 Wanda Circle | Kiln | MS | 39556 | 1,990 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3122. | Brooke | 13184 | Short, Craig and Sabrina | 206 - 208 Third St. | Chalmette | LA | 70043 | 1,584 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3123. | *Brooke* | 13185 | Shortt, Heather | 141 Andrew Court | Forsyth | GA | 31029 | 1,832 | K- Venture Supply | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3124. | *Amorin* | 13186 | Shuss, Gregory | 10858 Tiberio | Ft. Myers | FL | 33913 | 2,285 | J- "Drywall" with Dimensions | No | $31,351.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3125. | *Amorin* | 13187 | Siegel, Wayne and Mandy | 9355 Cobblestone Brooke Court | Boynton Beach | FL | 33472 | 4,249 | A- BNBM/ Dragon Board | No | $30,313.04 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3126. | *Amorin* | 13188 | Siegel, William and Sandra | 3220 NE 4 Street | Pompano Beach | FL | 33062 | 2,426 | J- "Drywall" with Dimensions | No | $23,733.65 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3127. | *Brooke* | 13189 | Siegrist, Kevin W. | 11185 Stonecreek Street | Wellington | FL | 33449 | 3,002 | C- Chinese Manufacturer #2 (purple stamp) | No | $21,416.74 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3128. | *Brooke* | 13190 | Signature Investments, LLC | 1495 Brooks Road | Sylacauga | AL | 35150 | 1,227 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3129.** | *Amorin* | 13191 | Sigur, Frederick | 3608-10 Packenham Dr. | Chalmette | LA | 70043 | 1,845 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| **3130.** | *Amorin* | 13192 | Silva, Maria | 10308 Stone Moss Avenue | Tampa | FL | 33647 | 1,278 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,457.42 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **3131.** | *Amorin* | 13193 | Silva, Raphael and Grace | 10312 Stone Moss Avenue | Tampa | FL | 33647 | 1,587 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,625.71 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3132. | *Amorin* | 13194 | Silver Creek Baptist Church c/o Rev. Will McCabney | 2334 Tupelo Street | New Orleans | LA | 70117 | 1,398 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 3133. | *Amorin* | 13195 | Silverblatt, James and Cheryl | 194 Medici Terrace | North Venice | FL | 34275 | 2,393 | J- "Drywall" with Dimensions | No | $17,121.72 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw. com |
| 3134. | *Amorin* | 13196 | Simmons, Sandra and James | 240 Latigue Road | Waggaman | LA | 70094 | 3,120 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,293.90 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3135. | *Amorin* | 13197 | Simon, Catherine | 3817 Napoleon Avenue | New Orleans | LA | 70125 | 3,481 | D- Crescent City | No | $44,075.99 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 3136. | *Amorin* | 13198 | Simon, Reginald | 4962 Painters Street | New Orleans | LA | 70122 | 1,810 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 3137. | *Amorin* | 13199 | Simpson, Catherine | 112 Chanticleer Court | Williamsburg | VA | 23185 | 2,118 | K- Venture Supply | No | $138,707.27 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3138. | *Amorin* | 13200 | Simpson, Kayan and Briscoe, Christopher | 9682 Clemmons Street | Parkland | FL | 33076 | 1,569 | J- "Drywall" with Dimensions | No | $7,800.69 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 3139. | *Amorin* | 13201 | Simpson, Terry | 221 Kennedy Street | State Line | MS | 39362 | 2,880 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3140. | *Amorin* | 13202 | Sims, Elvina and Darryl | 4991 Dorgenois Street | New Orleans | LA | 70117 | 1,960 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3141. | Amorin | 13203 | Sims, Ronald and Serbrenia | 4215 New Town Avenue | Williamsburg | VA | 23188 | 2,442 | K- Venture Supply | No | $46,435.25 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3142. | Amorin | 13204 | Sims, Sarah and Michael | 2017 Guerra Drive | Violet | LA | 70092 | 1,784 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3143. | *Brooke* | 13205 | Singer, Brad | 1019 N.E. 87th St. | Miami | FL | 33138 | 2,368 | J- "Drywall" with Dimensions | No | $9,524.03 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 3144. | *Amorin* | 13206 | Singleton, Diedre | 552 Huseman Lane | Covington | LA | 70435 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,169.84 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3145. | *Amorin* | 13207 | Skair, Kevin and Fabiola | 11148 Ancient Futures Drive | Tampa | FL | 33647 | 3,419 | B- C&K | No | $12,926.82 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3146. | *Amorin* | 13208 | Skinner, Andre' | 3703 Polk Street | Portsmouth | VA | 23703 | 2,449 | K- Venture Supply | No | $54,008.12 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3147. | *Amorin* | 13209 | Slavich, Randy and Susan | 13 Brittany Place | Arabi | LA | 70032 | 3,470 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,535.18 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3148. | *Brooke* | 13210 | Silva, Sandra | 3408 Galloping Bend Way | Auburn | GA | 30011 | 2,946 | K- Venture Supply | No | $38,719.98 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3149. | *Brooke* | 13211 | Smietana, Mark | 8106 NW 111 Terrace | Parkland | FL | 33076 | 3,989 | L- White edge tape/ no markings/ numbers or letters | No | $237,790.94 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3150. | *Amorin* | 13212 | Smiles, John and Jacquelyn | 2021 Walkers Lane | Meraux | LA | 70075 | 1,389 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3151. | *Amorin* | 13213 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3152. | *Amorin* | 13214 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2503-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3153. | *Amorin* | 13215 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 3154. | *Amorin* | 13216 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2505-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 3155. | *Amorin* | 13217 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-A North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3156. | *Amorin* | 13218 | Smith Enterprises, Inc. (Erik C. Smith - President) | 2507-B North Melody Lane | Corinth | MS | 38834 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3157. | *Amorin* | 13219 | Smith, Estates of Allen and Janis (c/o David Dupre) | 25720 E. Sycamore Street | Lacombe | LA | 70445 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3158. | *Amorin* | 13220 | Smith, Barry and Markita | 5573 Parkside Circle | Hoover | AL | 35224 | 2,238 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,461.60 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3159.** | *Amorin* | 13221 | Smith, Cheryl and George | 79 Derbes | Gretna | LA | 70053 | 4,912 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $21,167.54 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| **3160.** | *Amorin* | 13222 | Smith, Daniel & Nicole | 766 Tabernacle Road | Monroeville | AL | 36460 | 2,158 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Taylor Martino, PC Edward P. Rowan, Esq. 455 St. Louis St, Ste 2100 Mobile AL 36602 (251) 433-3131 Ed@TaylorMartino.com |
| **3161.** | *Amorin* | 13223 | Smith, Gary | 4849-51 Lynhuber Drive | New Orleans | LA | 70126 | 2,335 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3162. | *Amorin* | 13224 | Smith, Juanita | 956 Hollymeade Circle | Newport News | VA | 23602 | 1,716 | K- Venture Supply | No | $47,500.89 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3163. | *Amorin* | 13225 | Smith, Linda | 5001 North Prieur Street | New Orleans | LA | 70117 | 1,488 | D- Crescent City | No | $3,947.23 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3164. | *Brooke* | 13226 | Smith, Lionel & Darleen | 2420 St. Paul Ct. | Violet | LA | 70092 | 2,444 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3165. | *Amorin* | 13227 | Smith, Mary Anne and Williams, Jerald | 309 Lemoyne Road | Pass Christian | MS | 39571 | 2,245 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,307.84 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3166. | *Brooke* | 13228 | Smith, Sabrina | 4575 Hickerson Drive | New Orleans | LA | 70127 | 1,950 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3167. | *Amorin* | 13229 | Smith, Scott and Wendy | 3840 Sorrel Vine Drive | Wesley Chapel | FL | 33544 | 3,832 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3168. | *Amorin* | 13230 | Smith, Tarika | 3005 Oak Drive | Violet | LA | 70092 | 1,640 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3169. | *Amorin* | 13231 | Smith, Wanda and Samuel | 4019 Appaloosa Court | Suffolk | VA | 23434 | 3,460 | K- Venture Supply | No | $68,426.21 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3170. | *Amorin* | 13232 | Smith-Jacob, Shakira Pitman, Kendrick | 12421 SW 50 Court #337 | Miramar | FL | 33027 | 1,481 | H- TAIAN TAISHAN/ Taihe edge tape | No | $5,599.48 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3171. | *Brooke* | 13233 | Snyder, Roger and Snyder, Rachel | 6275 Marcy Street | Cocoa | FL | 32927 | 1,383 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3172. | *Amorin* | 13234 | Snyder, Sharon F. and Gwinn, Elizabeth R. | 1344 Gaudet Drive | Marrero | LA | 70072 | 2,701 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3173. | *Amorin* | 13235 | Solana, Marlen | 507 Lincoln Avenue | Lehigh Acres | FL | 33972 | 1,990 | J- "Drywall" with Dimensions | No | $6,630.23 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3174. | *Amorin* | 13236 | Soldavini-Clapper, Brigid | 3580 Lansing Loop, Unit #102 | Estero | FL | 33928 | 2,011 | J- "Drywall" with Dimensions | No | $10,625.46 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3175. | *Amorin* | 13237 | Somerhalder, Bob | 218 Surf Street | Waveland | MS | 39576 | 520 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 3176. | *Amorin* | 13238 | Somma, Joseph | 4739 Quarter Staff Road | Birmingham | AL | 35223 | 1,784 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,745.08 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3177. | *Amorin* | 13239 | Somohano, Martha | 388 NE 34th Avenue | Homestead | FL | 33033 | 1,762 | J- "Drywall" with Dimensions | No | $12,474.31 | VM Diaz and Partners Victor Diaz, Esq. 1000 Fifth Street., Suite 400 Miami Beach, FL 33139 (305) 704-3200 victor@diazpartners.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3178. | *Amorin* | 13240 | Sonnie, Eric and Andrea | 10864 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | J-"Drywall" with Dimensions | No | $11,013.06 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3179. | *Amorin* | 13241 | Sotillo, Maurice and Donna | 6901 S. Flagler Drive | W.Palm Beach | FL | 33405 | 3,036 | C- Chinese Manufacturer #2 (purple stamp) | No | $11,478.74 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3180. | *Amorin* | 13242 | Sotomayor, Josefa (aka Josefa Echeverria) and Alvaro Alcivar | 8069 NW 108 Place | Doral | FL | 33178 | 1,901 | J- "Drywall" with Dimensions | No | $4,326.42 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3181. | *Brooke* | 13243 | South Hampton Holding, LLC | 3355 S. Military Hwy | Chesapeake | VA | 23323 | 44,804 | K- Venture Supply | No | $331,747.04 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3182. | *Amorin* | 13245 | Sparkman, David and Elizabeth | 3014 Via Parma Street | Plant City | FL | 33566 | 1,904 | B- C&K | No | $11,548.06 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3183. | *Amorin* | 13246 | Spencer, Edna | 3806 N. 24th Street | Tampa | FL | 33610 | 1,606 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,111.93 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3184. | *Amorin* | 13247 | Spencer, Thomas and Virginia | 2481 Lakewood Manor Drive | Athens | GA | 30606 | 6,259 | K- Venture Supply | No | $94,365.83 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3185. | *Amorin* | 13248 | Sperier Mary Rose | 2216 Plaza Drive | Chalmette | LA | 70043 | 1,479 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $33,249.73 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3186. | *Amorin* | 13249 | Spiga, Saturnino and Susan | 8617 Via Rapallo Drive #203 | Estero | FL | 33928 | 1,732 | F- IMT Gypsum | No | $12,356.36 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3187. | *Amorin* | 13250 | Spires, Scott | 3106 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3188. | *Amorin* | 13251 | Spires, Scott | 3108 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3189. | *Amorin* | 13252 | Spires, Scott | 3110 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3190. | *Amorin* | 13253 | Spires, Scott | 3112 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3191. | *Amorin* | 13254 | Spires, Scott | 3113 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3192. | *Amorin* | 13255 | Spires, Scott | 3114 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3193. | *Amorin* | 13256 | Spires, Scott | 3115 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3194. | *Amorin* | 13257 | Spires, Scott | 3116 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,591.83 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3195. | *Amorin* | 13258 | Spires, Scott | 3117 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3196. | *Amorin* | 13259 | Spires, Scott | 3118 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3197. | *Amorin* | 13260 | Spires, Scott | 3119 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3198. | *Amorin* | 13261 | Spires, Scott | 3120 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3199. | *Amorin* | 13262 | Spires, Scott | 3121 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3200. | *Amorin* | 13263 | Spires, Scott | 3122 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3201. | Amorin | 13264 | Spires, Scott | 3123 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3202. | Amorin | 13265 | Spires, Scott | 3124 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3203. | Amorin | 13266 | Spires, Scott | 3125 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3204. | *Amorin* | 13267 | Spires, Scott | 3126 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,591.83 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3205. | *Amorin* | 13268 | Spires, Scott | 3127 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3206. | *Amorin* | 13269 | Spires, Scott | 3128 Bethany Lane | Waycross | GA | 31501 | 896 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,387.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3207. | *Amorin* | 13270 | Spires, Scott | 35 Janie Circle, Apts 9-24 | Nahunta | GA | 31553 | 14,336 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $51,385.92 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3208. | *Amorin* | 13271 | Sponsel, David and Julia | 3332 Grassglen Place | Wesley Chapel | FL | 33544 | 3,474 | B- C&K | No | $19,141.64 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3209. | *Amorin* | 13272 | Sposa, Estate of Jacqueline (c/o Jack Crutchfield) | 10639 Camarelle Circle | Ft. Myers | FL | 33913 | 1,275 | J- "Drywall" with Dimensions | No | $24,160.26 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3210. | *Brooke* | 13273 | Sprayberry, Christopher and Shaw-Sprayberry, Amanda | 2607 N.W. 11th Street | Cape Coral | FL | 33993 | 2,027 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |
| 3211. | *Brooke* | 13274 | Srivastava, Ravi & Shweta | 11542 Hammocks Glade Dr. | Riverview | FL | 33569 | 1,519 | J- "Drywall" with Dimensions | No | $14,843.99 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3212. | *Amorin* | 13275 | St. Germain, Keith | 3213 Angelique Drive | Violet | LA | 70092 | 1,856 | D- Crescent City | No | $4,650.48 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3213. | *Amorin* | 13276 | Stamper, Kevin and Si-Jong | 430 Breckenridge Circle, SE | Palm Bay | FL | 32909 | 2,414 | J- "Drywall" with Dimensions | No | $15,636.34 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3214. | *Amorin* | 13277 | Stanich, Dorothy | 1912 Duels | New Orleans | LA | 70119 | 1,549 | D- Crescent City | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3215. | *Amorin* | 13278 | Starnes, David | 4095 Dunbarton Circle | Willamsburg | VA | 23188 | 2,475 | K- Venture Supply | No | $85,459.48 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3216. | *Amorin* | 13279 | Staton, Lori Ann | 1216 Magnolia Alley | Mandeville | LA | 70471 | 1,652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $90,548.93 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3217. | *Amorin* | 13280 | Staub, Dana and Marcus | 1208 Magnolia Alley | Mandeville | LA | 70471 | 1,663 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3218. | *Amorin* | 13281 | Steele Family Enterprises, LLC | 6736 Magnolia Point Drive | Land O'Lakes | FL | 34637 | 2,762 | J- "Drywall" with Dimensions | No | $10,431.44 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3219. | *Brooke* | 13282 | Steele, Timothy | 3 Martin Circle | Foley | AL | 36535 | 2,081 | L- White edge tape/ no markings/ numbers or letters | No | $7,409.94 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3220. | *Amorin* | 13283 | Steele, Wanda E. | 7821 Mullett Street | New Orleans | LA | 70126 | 2,370 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 3221. | *Amorin* | 13284 | Steffy, Sandra and Meyers, Peggy | 26121 Highway 40 | Bush | LA | 70431 | 2,249 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,653.12 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3222. | *Amorin* | 13285 | Steiner, Stephanie | 8665 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 4,134 | A- BNBM/ Dragon Board | No | $29,492.61 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3223. | *Amorin* | 13286 | Sterling Properties, LLC Meadows, Rainer | 3200 Hamilton Road | Opelika | AL | 36801 | 2,747 | K- Venture Supply | No | $30,487.62 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3224. | *Brooke* | 13287 | Sterling, Cheryl | 6711 East Hermes Street | New Orleans | LA | 70126 | 1,993 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,902.83 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3225. | *Amorin* | 13288 | Sterling, Elvin, Jr. | 9921 Cane Bayou Road | Port Allen | LA | 70767 | 7,012 | D- Crescent City | No | $6,026.37 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3226. | *Brooke* | 13289 | Sterling, Megan | 3425 Acorn Drive | Violet | LA | 70092 | 1,441 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3227. | *Amorin* | 13290 | Stevens, Gregory | 14151 Citrus Crest Circle | Tampa | FL | 33625 | 1,937 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,748.21 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3228. | *Amorin* | 13291 | Stewart, Chester | 6848 Long Leaf Drive | Parkland | FL | 33076 | 4,842 | B- C&K | No | $254,415.96 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3229. | *Amorin* | 13292 | Stewart, Stephen and Danielle | 6415 McRae Place | Vero Beach | FL | 32967 | 2,515 | J- "Drywall" with Dimensions | No | $16,812.90 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3230. | *Amorin* | 13293 | Stock, Wayne C. | 10604 Broadland Pass | Tohonotosassa | FL | 33592 | 4,638 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $500,000.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3231. | *Amorin* | 13294 | Stone, Thomas and Lauren | 2316 Gallant | Chalmette | LA | 70043 | 2,574 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,051.85 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw .com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3232. | *Brooke* | 13295 | Stout, Mark | 12718 Dennis Drive | Fort Myers | FL | 33908 | 8,009 | J-"Drywall" with Dimensions | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 3233. | *Amorin* | 13296 | Stout, Michael and Kristina | 2308 Legend Drive | Meraux | LA | 70075 | 1,579 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3234. | *Amorin* | 13297 | Strelec, Betty A. | 5187 Kumquat Avenue | North Port | FL | 34286 | 2,268 | J- "Drywall" with Dimensions | No | $9,980.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3235. | *Brooke* | 13298 | Stribling, Linda | 3500 Palmisano Blvd. | Chalmette | LA | 70043 | 3,770 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3236. | *Amorin* | 13299 | Strickland, Melody L. | 18 County Road 315 | Corinth | MS | 38834 | 1,602 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 3237. | *Amorin* | 13300 | Stringer, Allen and June | 306 Cirpriani Way | North Venice | FL | 34275 | 1,889 | J- "Drywall" with Dimensions | No | $15,031.50 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3238. | *Brooke* | 13301 | Stuart Podolsky o.b.o. Balmoral Special, LLC | 9801 Collins Avenue, Unit 10Z | Bal Harbour | FL | 33154 | 1,984 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3239.** | *Brooke* | 13302 | Stuker, Richard | 5989 Grand Loop Road | Sugar Hill | GA | 30518 | 3,192 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **3240.** | *Amorin* | 13303 | Sturm, Ann (c/o Lesley Robinson-Holman) | 14055 Dan Park Loop | Ft. Myers | FL | 33912 | 1,830 | G- ProWall | No | $8,875.27 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3241. | *Brooke* | 13304 | Stutzman, Diane | 5356 LRC Road | Waterloo | IL | 62298 | 4,373 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Plaintiffs' Steering Committee The Plaintiffs' Steering Committee c/o Arnold Levin, Esq. Levin Sedran & Berman 510 Walnut Street, Suite 500 Philadelphia, PA 19106 (215) 592-1500 eschwab@bkc-law.com |
| 3242. | *Amorin* | 13305 | Summerall, Charles and Sharon | 2060 Deerwood Road | Seffner | FL | 33584 | 1,630 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3243. | *Amorin* | 13306 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd - BLDG 76. APT 218 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | No | $2,268.52 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3244. | *Amorin* | 13307 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 101 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3245. | *Amorin* | 13308 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 102 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3246. | *Amorin* | 13309 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 104 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3247. | *Amorin* | 13310 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 106 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3248. | *Amorin* | 13311 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 108 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3249. | *Amorin* | 13312 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 205 | Sunrise | FL | 33322 | 640 | J-"Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3250. | *Amorin* | 13313 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 206 | Sunrise | FL | 33322 | 640 | J-"Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3251. | *Amorin* | 13314 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 209 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3252. | *Amorin* | 13315 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 210 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3253. | *Amorin* | 13316 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 302 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3254. | *Amorin* | 13317 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 304 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3255. | *Amorin* | 13318 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 305 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3256. | *Amorin* | 13319 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 306 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3257. | *Amorin* | 13320 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3258. | *Amorin* | 13321 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 309 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3259. | *Amorin* | 13322 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2721 N Pine Island Road - Bldg. 69, apt. 310 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3260. | *Amorin* | 13323 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2800 N Pine Island Road  - Bldg. 62, apt. 309 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3261. | *Amorin* | 13324 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 102 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3262. | *Amorin* | 13325 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 104 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3263. | *Amorin* | 13326 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 201 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3264. | *Amorin* | 13327 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 202 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3265. | Amorin | 13328 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2801 N Pine Island Road - Bldg 72 apt 303 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3266. | Amorin | 13329 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 112 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3267. | *Amorin* | 13330 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 311 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3268. | *Amorin* | 13331 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2811 N Pine Island Road - Bldg. 71, apt. 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3269. | *Amorin* | 13332 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg 66 Apt 302 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3270. | *Amorin* | 13333 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 2911 N Pine Island Road - Bldg. 66 apt. 103 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3271. | *Amorin* | 13334 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd Building 76-Unit 201 | Sunrise | FL | 33322 | 600 | J-"Drywall" with Dimensions | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3272. | *Amorin* | 13335 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG 76. Unit 202 | Sunrise | FL | 33322 | 600 | J-"Drywall" with Dimensions | No | $2,344.14 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3273. | *Amorin* | 13336 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG, 76. APT. 203 | Sunrise | FL | 33322 | 600 | J-"Drywall" with Dimensions | No | $3,024.70 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3274. | *Amorin* | 13337 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG, 76. APT. 207 | Sunrise | FL | 33322 | 600 | J-"Drywall" with Dimensions | No | $3,024.70 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3275. | *Amorin* | 13338 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG.76, APT. 208 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | No | $2,268.52 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3276. | *Amorin* | 13339 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG 76.APT 210 | Sunrise | FL | 33322 | 600 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3277. | *Amorin* | 13340 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8851 Sunrise Lakes Blvd BLDG 76. APT 211 | Sunrise | FL | 33322 | 600 | J-"Drywall" with Dimensions | No | $2,268.52 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3278. | *Amorin* | 13341 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8861 Sunrise Lakes Blvd BLDG 83. APT 311 | Sunrise | FL | 33322 | 850 | J-"Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3279. | *Amorin* | 13342 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd Unit 75-207 | Sunrise | FL | 33322 | 640 | J-"Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3280. | *Amorin* | 13343 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd BLDG. 75, APT. 208 | Sunrise | FL | 33322 | 640 | J-"Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3281. | Amorin | 13344 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 8881 Sunrise Lakes Blvd BLDG. 75, APT. 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3282. | Amorin | 13345 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd Bldg  136 Apt 307 | Sunrise | FL | 33322 | 1,030 | J- "Drywall" with Dimensions | No | $3,894.30 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3283. | *Amorin* | 13346 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd Bldg 136 Apt 207 | Sunrise | FL | 33322 | 1,030 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3284. | *Amorin* | 13347 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9681 Sunrise Lakes Blvd Bldg 136 Apt 310 | Sunrise | FL | 33322 | 976 | J- "Drywall" with Dimensions | No | $3,690.13 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3285. | *Amorin* | 13348 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd Bldg 153 Apt 311 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3286. | *Amorin* | 13349 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | 9900 Sunrise Lakes Blvd Bldg 153 Apt 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3287. | *Amorin* | 13350 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3288. | *Amorin* | 13351 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 68 – 8841 Sunrise Lakes Blvd., Unit 110 | Sunrise | FL | 33322 | 929 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3289. | *Amorin* | 13353 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 201 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3290. | *Amorin* | 13354 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 202 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3291. | *Amorin* | 13355 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3292. | *Amorin* | 13356 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3293. | *Amorin* | 13357 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 69 – 2721 Pine Island Road N., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3294. | *Amorin* | 13358 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 210 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3295. | *Amorin* | 13359 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 71 – 2811 Pine Island Road N., Unit 310 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3296. | *Amorin* | 13360 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 101 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3297. | *Amorin* | 13361 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 203 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3298. | *Amorin* | 13362 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3299. | *Amorin* | 13363 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 302 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3300. | *Amorin* | 13364 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 72 – 2801 Pine Island Road N., Unit 304 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3301. | *Amorin* | 13365 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 75 – 8881 Sunrise Lakes Blvd., Unit 107 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3302. | *Amorin* | 13366 | Sunrise Lakes Condominium Apt Phase III, Inc 1 | Bldg. 76 – 8851 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | No | $0.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3303. | *Amorin* | 13367 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - BLDG 92. APT 107 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3304. | *Amorin* | 13368 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine - BLDG 92 Apt 310 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3305. | Amorin | 13369 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Rd. North, Bldg 92, Unit 209 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3306. | Amorin | 13370 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 2761 Pine Island Road N, Unit 92-208 | Sunrise | FL | 33322 | 750 | J- "Drywall" with Dimensions | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3307. | *Amorin* | 13371 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9001 Sunrise Lakes - BLDG. 88, APT. 312 | Sunrise | FL | 33322 | 850 | J- "Drywall" with Dimensions | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3308. | *Amorin* | 13372 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd - Unit 89-102 - Hirsch BLDG. 89, APT. 102 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3309. | *Amorin* | 13373 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9021 Sunrise Lakes Blvd BLDG. 89 APT. 105 | Sunrise | FL | 33322 | 590 | J-"Drywall" with Dimensions | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3310. | *Amorin* | 13374 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | 9041 Sunrise Lakes Blvd BLDG 90 APT 309 | Sunrise | FL | 33322 | 620 | J-"Drywall" with Dimensions | No | $2,344.14 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3311. | Amorin | 13375 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3312. | Amorin | 13376 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3313. | *Amorin* | 13377 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 88 – 9001 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3314. | *Amorin* | 13378 | Battista, Estate of Leo | 9001 Sunrise Lakes Blvd. 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes | $0.00 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3315. | *Amorin* | 13379 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 101 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3316. | *Amorin* | 13380 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 201 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3317. | *Amorin* | 13381 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 202 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3318. | *Amorin* | 13382 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 203 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3319. | *Amorin* | 13383 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 204 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3320. | *Amorin* | 13384 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 205 | Sunrise | FL | 33322 | 590 | H- TAIAN TAISHAN/ Taihe edge tape | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3321. | *Amorin* | 13385 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 206 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3322. | *Amorin* | 13386 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 207 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3323. | *Amorin* | 13387 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 209 | Sunrise | FL | 33322 | 590 | J- "Drywall" with Dimensions | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3324. | *Amorin* | 13388 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 210 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe  Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3325. | *Amorin* | 13389 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 211 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3326. | *Amorin* | 13390 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 89 – 9021 Sunrise Lakes Blvd., Unit 212 | Sunrise | FL | 33322 | 590 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,230.71 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3327. | *Amorin* | 13391 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 207 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3328. | *Amorin* | 13392 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 307 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3329. | *Amorin* | 13393 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 308 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3330. | *Amorin* | 13394 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 92 – 2761 Pine Island Road N., Unit 309 | Sunrise | FL | 33322 | 750 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,835.65 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3331. | *Amorin* | 13395 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 301 | Sunrise | FL | 33322 | 850 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3332. | *Amorin* | 13396 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 302 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3333. | *Amorin* | 13397 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 303 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3334. | *Amorin* | 13398 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 304 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3335. | *Amorin* | 13399 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3336. | *Amorin* | 13400 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 308 | Sunrise | FL | 33322 | 640 | J- "Drywall" with Dimensions | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3337. | *Amorin* | 13401 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 309 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3338. | *Amorin* | 13402 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 310 | Sunrise | FL | 33322 | 850 | H- TAIAN TAISHAN/ Taihe edge tape | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3339. | *Amorin* | 13403 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 311 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3340. | *Amorin* | 13404 | Sunrise Lakes Condominium Apt Phase III, Inc 2 | Bldg. 97 – 9261 Sunrise Lakes Blvd., Unit 312 | Sunrise | FL | 33322 | 850 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,213.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3341. | *Amorin* | 13405 | Sunrise Lakes Condominium Apt Phase III, Inc 5 | Bldg. 153 – 9900 Sunrise Lakes Blvd., Unit 307 | Sunrise | FL | 33322 | 640 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,419.76 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3342. | *Brooke* | 13406 | Sunseri, Sal and Victoria | 5714 Memphis St. | New Orleans | LA | 70124 | 4,788 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Steckler, LLP Bruce Steckler, Esq. 12720 Hillcrest Road, Suite 1045 Dallas, TX 75230 (972) 387-4040 Bruce@stecklerlaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3343.** | *Amorin* | 13407 | Surdow, Sean and Francis | 3813 18th Street | Lehigh Acres | FL | 33971 | 1,746 | J- "Drywall" with Dimensions | No | $10,088.25 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **3344.** | *Amorin* | 13408 | Surles, Michael | 605 Caroline Drive | Vero Beach | FL | 32968 | 2,846 | A- BNBM/ Dragon Board | No | $18,490.85 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **3345.** | *Brooke* | 13409 | Sutton, Shawndrika | 12931 Lake Carmel Dr. | New Orleans | LA | 70128 | 1,014 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $670.44 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3346. | *Brooke* | 13410 | Suzewits, Kathryn | 12476 Country White Circle | Tampa | FL | 33635 | 1,146 | C- Chinese Manufacturer #2 (purple stamp) | No | $6,499.21 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3347. | *Amorin* | 13411 | Swank, Michael and Brenda | 1170 Corinth Greens Drive | Sun City Center | FL | 33573 | 1,607 | C- Chinese Manufacturer #2 (purple stamp) | No | $30,028.21 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3348. | *Amorin* | 13412 | Swartz, Douglas | 2230 NW Juanita Place | Cape Coral | FL | 33993 | 2,967 | L- White edge tape/ no markings/ numbers or letters | No | $116,308.74 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3349. | Amorin | 13413 | Sweeney, Kerrell and Suzanne | 2036 Landry Court | Meraux | LA | 70075 | 3,660 | H- TAIAN TAISHAN/ Taihe edge tape | No | $1,520.34 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3350. | Amorin | 13414 | Sweeney, Patrick and Susan | 3100 Orangetree Bend | Ft. Myers | FL | 33905 | 1,834 | J- "Drywall" with Dimensions | No | $12,260.38 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3351. | Amorin | 13416 | Szuflada, Susan and Juan | 3357 S.W. Mundy Street | Port St. Lucie | FL | 34953 | 2,488 | J- "Drywall" with Dimensions | No | $28,792.57 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3352. | *Amorin* | 13417 | Talavera, LLC | 3261 Lago de Talvara, Lot 1 | Wellington | FL | 33467 | 3,887 | A- BNBM/ Dragon Board | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3353. | *Amorin* | 13418 | Talavera, LLC | 3301 Lago de Talavera, Lot 6 | Wellington | FL | 33467 | 3,414 | A- BNBM/ Dragon Board | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3354. | *Amorin* | 13419 | Talavera, LLC | 3462 Lago de Talavera, Lot 67 | Wellington | FL | 33467 | 3,414 | A- BNBM/ Dragon Board | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3355. | *Amorin* | 13420 | Talavera, LLC | 3533 Lago de Talavera, Lot 35 | Wellington | FL | 33467 | 3,565 | A- BNBM/ Dragon Board | No | $10,625.46 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3356. | *Amorin* | 13421 | Talbot, Cynthia | 2101 Governors Pointe Drive | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | No | $105,024.41 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3357. | *Brooke* | 13422 | Tamajon, Luis | 4704 SW 166 Crt | Miami | FL | 33185 | 1,623 | J- "Drywall" with Dimensions | No | $7,866.50 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3358. | *Amorin* | 13423 | Tarver, Theodore and Cynthia | 1016 Woodbrook Road | Birmingham | AL | 35215 | 1,666 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,298.94 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3359. | *Amorin* | 13424 | Tataris, Anna and DeJesus, Roy | 4842 Tuscan Loon Drive | Tampa | FL | 33619 | 1,572 | J- "Drywall" with Dimensions | No | $265,000.00 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3360. | *Amorin* | 13425 | Tatum, Martin and Doris | 3808 Alexander Lane | Marrero | LA | 70072 | 1,884 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $16,114.39 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3361. | *Amorin* | 13426 | Taylor, Noel | 3110 Law Street | New Orleans | LA | 70117 | 1,533 | D- Crescent City | No | $4,008.91 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 3362. | *Amorin* | 13427 | Rondeno, Colleen | 3110 Law Street | New Orleans | LA | 70117 | 1,533 | D- Crescent City | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3363. | *Amorin* | 13428 | Taylor, Travis | 11090 Douglas Road | Grand Bay | AL | 36541 | 1,144 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Reeves & Mestayer Jim Reeves, Esq. 160 Main St Biloxi, MS 39530 (228) 374-5151 jrr@rmlawcall.com |
| 3364. | *Amorin* | 13429 | Taylor, Willie Mae | 1409 Delery Street | New Orleans | LA | 70117 | 648 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3365. | *Amorin* | 13430 | Tedder, Estates of Julian and Betty (c/o Sabrina A. Kaiser) | 25249 County Road 49 | Loxley | AL | 36551 | 2,894 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $163,103.73 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3366. | *Brooke* | 13431 | Tedeman, Mary Jo | 11001 Gulf Reflections Dr., #402 | Ft. Myers | FL | 33908 | 1,416 | J- "Drywall" with Dimensions | No | $9,466.03 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 3367. | *Amorin* | 13432 | The Myers Building, LLC | 1305 2nd Avenue North | Birmingham | AL | 35203 | 7,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $29,490.85 | McCallum Hoagland/ Whitfield, Bryson & Mason, LLP Eric Hoagland, Esq. 905 Montgomery Highway, Suite 201 Vestavia Hills, AL 35216 (205) 545-8334 ehoaglund@mhcilaw.com |
| 3368. | *Amorin* | 13433 | Thomas, Celeste | 3313-3315 General Taylor St | New Orleans | LA | 70122 | 2,121 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3369. | *Amorin* | 13434 | Thomas, Herman and Valice | 2215 Joilet Street | New Orleans | LA | 70118 | 2,094 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3370. | *Amorin* | 13435 | Thomas, Pious/Soni | 1739 Queen Palm Way | North Port | FL | 34288 | 2,703 | J- "Drywall" with Dimensions | No | $26,661.94 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3371. | *Amorin* | 13436 | Thomas, Steven and Elaine | 1840 Cody Lane | Fort Pierce | FL | 34945 | 2,394 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3372. | *Amorin* | 13437 | Thomasevich, Eli and Priscilla | 11201 Laurel Walk Road | Wellington | FL | 33449 | 2,575 | C- Chinese Manufacturer #2 (purple stamp) | No | $18,370.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3373. | *Amorin* | 13438 | Thomley, Eloise and Wayne | 31195 Oak Drive (aka Lot164 of Ono North, Phase Two) | Orange Beach | AL | 36561 | 2,536 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | Yes (assignment of rights of remediation claim) | $13,281.82 | Holston Vaughan & Barton Law Richard Holston, Esq. Post Office Box 195 Mobile, Alabama 36601 (251) 432-8883 rhh@holstonvaughan.com |
| 3374. | *Amorin* | 13439 | Thompson, Lisa | 1412 NW 12th Place | Cape Coral | FL | 33993 | 1,734 | J- "Drywall" with Dimensions | No | $10,148.67 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3375. | *Amorin* | 13440 | Thompson, Jason and Jennifer | 1045 Venetian Drive #202 | Melbourne | FL | 32904 | 1,781 | J- "Drywall" with Dimensions | The condominum association pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3376. | *Amorin* | 13441 | Thornton, Stanley and April | 336 County Road 703 | Jemison | AL | 35085 | 3,162 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $14,167.57 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3377. | *Brooke* | 13442 | Tice, Jerri | 1971 Buttahatchee Drive | Hamilton | AL | 35570 | 3,432 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $15,632.33 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3378. | *Brooke* | 13443 | Tiernan, John L. & Virginia Lee | 4326 Garden Blvd. | Cape Coral | FL | 33909 | 1,472 | J- "Drywall" with Dimensions | No | $10,923.19 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3379. | *Amorin* | 13444 | Tierney, Susann and Jeffrey | 3303 Rannock Moor | Williamsburg | VA | 23188 | 1,244 | K- Venture Supply | No | $25,134.08 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3380. | *Amorin* | 13445 | Tinney, Marjorie | 171 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,462 | J- "Drywall" with Dimensions | No | $8,210.66 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3381. | *Brooke* | 13446 | Tobias, Norma | 2571 Newbern Avenue | Clearwater | FL | 33761 | 1,740 | C- Chinese Manufacturer #2 (purple stamp) | No | $30,084.64 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3382. | *Amorin* | 13447 | Tomas, Noel; Coates, Lance; Masana, Virginia, Villania, Flor; Nestib, Joan | 3961 Border Way | Virginia Beach | VA | 23456 | 2,947 | K- Venture Supply | No | $89,677.28 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3383. | *Amorin* | 13448 | Tompkins, Mark and Karen | 3306 Arran Thistle | Williamsburg | VA | 23188 | 1,334 | K- Venture Supply | No | $29,517.84 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3384. | *Amorin* | 13449 | Tomson, Ants and Aino | 15168 Fiddlesticks Blvd. | Ft. Myers | FL | 33912 | 7,267 | J- "Drywall" with Dimensions | No | $346,205.28 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3385. | *Amorin* | 13450 | Ton, Phat and Le, Han | 5519 Brixton Road | Williamsburg | VA | 23188 | 2,275 | K- Venture Supply | No | $57,686.27 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3386. | *Amorin* | 13451 | Toney, Ferdinand and Charlotte | 2115-2117 Pleasure Street | New Orleans | LA | 70122 | 1,548 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3387. | Amorin | 13452 | Topf, Frank and Yvonne | 2417 Caitlan Loch Lane | Virginia Beach | VA | 23456 | 3,549 | K- Venture Supply | No | $67,051.74 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3388. | Amorin | 13453 | Toppin, Nikita | 19227 Stone Hedge Drive | Tampa | FL | 33647 | 1,552 | B- C&K | No | $5,867.92 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3389. | Brooke | 13454 | Torrejon, Juan | 12256 SW 82nd St. | Miami | FL | 33183 | 3,010 | J- "Drywall" with Dimensions | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3390. | *Brooke* | 13455 | Torres, Yanisel; Llopiz, Yosvani | 1210 Cordoba Street E. | Lehigh Acres | FL | 33974 | 2,136 | G- ProWall | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3391. | *Amorin* | 13456 | Torri, Linda | 8409 Dunnavant Road | Leeds | AL | 35094 | 1,067 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,022.85 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3392. | *Brooke* | 13457 | Toughlian, Edward and DeMulder, Jeanne | 10530 Palm Cove Avenue | Tampa | FL | 33647 | 3,914 | B- C&K | No | $8,940.67 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3393. | *Amorin* | 13458 | Touriz, Christopher and Denise | 8031 W. 36th Avenue #3 | Hialeah | FL | 33018 | 1,360 | J-"Drywall" with Dimensions | No | $4,560.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3394. | *Amorin* | 13459 | Touriz, Christopher and Denise | 8079 W 36th Avenue #2 | Hialeah | FL | 33018 | 1,360 | J-"Drywall" with Dimensions | No | $4,560.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3395. | *Amorin* | 13460 | Townsend, Steven and Maher, Christopher | 225 NE 5th Terrace | Cape Coral | FL | 33909 | 1,642 | J-"Drywall" with Dimensions | No | $21,602.31 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3396. | *Amorin* | 13461 | Tracey, Ron and Hazel | 402 Waveland Avenue | Waveland | MS | 39576 | 1,669 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 3397. | *Brooke* | 13462 | Tran, Kha | 9811 Andover Drive | New Orleans | LA | 70127 | 1,889 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3398. | *Amorin* | 13463 | Travelstead, Joel on behalf of Chalmette Redevelopment Parnters, LLC | 51 West Carolina | Chalmette | LA | 70043 | 1,960 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3399. | *Amorin* | 13464 | Treadaway, Danny and Kathy | 2009 Kingbird Boulevard | St. Bernard | LA | 70085 | 1,184 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3400. | *Amorin* | 13465 | Triche, Susan and Glenn | 3605 Decomine Drive | Chalmette | LA | 70043 | 1,250 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $905.28 | Berrigan Litchfield, LLC Kathy Torregano, Esq. 201 Saint Charles Ave, Ste 4204 New Orleans, LA 70170-4204 (504) 568-0541 ktorregano@berriganlaw.net |
| 3401. | *Amorin* | 13466 | Tromatore, Ronald and Peggy | 1221 Bayou Road | St. Bernard | LA | 70085 | 2,199 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3402. | *Amorin* | 13467 | Troublefield, Elmer and Jefferies, Rorrie | 8 St. John's Drive | Hampton | VA | 23666 | 2,871 | K- Venture Supply | No | $85,361.59 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3403. | *Amorin* | 13468 | Troutman, Rodney and Sheila | 336 Siena Vista Place | Sun City Center | FL | 33573 | 1,991 | B- C&K | No | $14,084.94 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3404. | *Amorin* | 13469 | Trujillo, Lisset | 8049 W 36th Avenue #3 | Hialeah | FL | 33018 | 1,337 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3405. | *Brooke* | 13470 | Tschantz, John & DeAnn | 4736 Crayton Court | Naples | FL | 34103 | 3,463 | J-"Drywall" with Dimensions | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3406. | *Amorin* | 13471 | Tucker, Joseph and Deborah | 2285 SW Plymouth Street | Port St. Lucie | FL | 34983 | 1,858 | J-"Drywall" with Dimensions | No | $12,420.82 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3407. | *Brooke* | 13472 | Tucker, Phil (as administrator of the estate of Malvin Cavalier) | 3011 Clouet Street | New Orleans | LA | 70126 | 1,028 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3408. | *Amorin* | 13473 | Tupper, Douglas and Loreen | 7937 Camden Woods Drive | Tampa | FL | 33619 | 2,417 | B- C&K | No | $5,521.10 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3409. | *Brooke* | 13474 | Turkell-White, Barbara | 1660 Renaissance Commons Blvd., Apt. 2207C | Boynton Beach | FL | 33426 | 1,240 | L- White edge tape/ no markings/ numbers or letters | No | $94,608.82 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3410. | *Brooke* | 13475 | Turnbow, Tony & Tiffany | 22806 SW 89 Place | Miami | FL | 33190 | 2,201 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3411. | *Amorin* | 13476 | Tyler, Albania | 6 St. John's Drive | Hampton | VA | 23666 | 2,474 | K- Venture Supply | No | $75,354.85 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3412. | *Amorin* | 13477 | Ucci, Walter | 1562 SW 150th Terrace | Davie | FL | 33326 | 4,869 | J- "Drywall" with Dimensions | No | $34,548.36 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 3413. | *Brooke* | 13478 | Umfrey, Kevin; Umfrey, Travis | 3836 Lyndell Drive | Chalmette | LA | 70043 | 1,200 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3414. | *Amorin* | 13479 | Unschuld, Neal | 6072 N.W. 116th Drive | Coral Springs | FL | 33076 | 1,544 | B- C&K | No | $54,531.96 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3415. | *Amorin* | 13480 | Urso, Christopher | 2120 Delightful Drive | Ruskin | FL | 33570 | 1,484 | J- "Drywall" with Dimensions | No | $9,920.61 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 3416. | *Amorin* | 13481 | Urtubey, Jason | 2617 69th Street W | Lehigh Acres | FL | 33971 | 1,847 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3417. | *Amorin* | 13482 | Usaga, Johana and Rodriguez, Jesus | 12986 S.W. 135 Street | Miami | FL | 33186 | 1,773 | J- "Drywall" with Dimensions | No | $0.00 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3418. | *Amorin* | 13483 | Utterback, John and Beverly | 1241 Kendari Terrace | Naples | FL | 34120 | 1,649 | B- C&K | No | $6,304.55 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3419. | *Amorin* | 13484 | Vaca, Amada | 1152 SW Kickaboo Road | Port St. Lucie | FL | 34953 | 2,235 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3420. | *Amorin* | 13485 | Vacationhit, LLC c/o Koch, Torsten and Diana | 2118 SW 25th Street | Cape Coral | FL | 33914 | 2,142 | J-"Drywall" with Dimensions | No | $15,518.39 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3421. | *Amorin* | 13486 | Valdes, Jorge and Juana | 1962 SE 22 Court | Homestead | FL | 33035 | 2,113 | J-"Drywall" with Dimensions | No | $67,480.45 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3422. | *Amorin* | 13487 | Valdes, Michael and Florenda | 8912 SW 229th Street | Cutler Bay | FL | 33190 | 2,941 | J- "Drywall" with Dimensions | No | $36,282.22 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3423. | *Amorin* | 13488 | Valle, Gladys | 302 NE 14th Street | Cape Coral | FL | 33909 | 1,734 | J- "Drywall" with Dimensions | No | $83,908.45 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3424. | *Amorin* | 13490 | Vanasdale, Connie and Dennis | 2373 S.W. Almansa Avenue | Port St. Lucie | FL | 34953 | 2,107 | C- Chinese Manufacturer #2 (purple stamp) | No | $7,864.22 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3425. | *Amorin* | 13491 | Vappie, Cathy Parker | 9700 Andover Drive | New Orleans | LA | 70127 | 1,709 | D- Crescent City | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3426. | *Amorin* | 13492 | Vargas, Teodoro and Yolanda | 5112 Cactus Needle Lane | Wesley Chapel | FL | 33543 | 1,385 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,625.46 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3427. | *Brooke* | 13493 | Varughese, Joseph and MaryKutty | 16596 82nd Road N. | Loxahatchee | FL | 33470 | 3,423 | F- IMT Gypsum | No | $1,206.30 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3428. | Amorin | 13494 | Vasquez, Claudia | 702 S.W. 147 Avenue | Pembroke Pines | FL | 33027 | 1,660 | J- "Drywall" with Dimensions | Yes (assignment of rights of remediation claim) | $5,000.00 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3429. | Amorin | 13495 | Vaughan, Gregory and Pauline | 2036 NW 7th Street | Cape Coral | FL | 33993 | 1,408 | J- "Drywall" with Dimensions | No | $3,216.26 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3430. | Amorin | 13496 | Vaughan-Miller, Marilyn Faye | 2601 Mary Elizabeth Lane | Plant City | FL | 33565 | 4,767 | H- TAIAN TAISHAN/ Taihe edge tape | No | $18,023.45 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3431. | *Brooke* | 13497 | Velez, Humberto | 604 Plumosa Avenue | Lehigh Acres | FL | 33972 | 2,973 | L- White edge tape/ no markings/ numbers or letters | No | $6,791.16 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3432. | *Brooke* | 13498 | Vazquez, Hernan | 1690 Renaissance Commons Unit #1308 | Boynton Beach | FL | 33426 | 1,240 | J- "Drywall" with Dimensions | A previous owner pursuing a claim for this property is subject to a separate opt-in settlement agreement with Taishan. | $100,566.97 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3433. | *Amorin* | 13499 | Ventimiglia, Sal | 9597 Cinnamon Court | Parkland | FL | 33076 | 2,932 | J- "Drywall" with Dimensions | No | $209,892.93 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3434. | *Amorin* | 13500 | Verrino, Anthony and Diane | 2408 Creely Drive | Chalmette | LA | 70043 | 1,524 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3435. | *Amorin* | 13501 | Vescio, Angelo and Elena | 425 - 21st Court SW | Vero Beach | FL | 32960 | 2,530 | J- "Drywall" with Dimensions | No | $86,322.55 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3436. | *Amorin* | 13502 | Vest, Hugh and Tracy | 111 Eston's Run | Yorktown | VA | 23693 | 3,037 | K- Venture Supply | No | $77,161.07 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3437. | *Amorin* | 13503 | Viada, Jodi | 3017 Oak Drive | Violet | LA | 70092 | 1,168 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3438. | *Brooke* | 13504 | Vickers, Karin | 2259 SE 19 Avenue | Homestead | FL | 33035 | 3,898 | L- White edge tape/ no markings/ numbers or letters | No | $135,599.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3439. | *Amorin* | 13505 | Vickers, Phillip and Sandra | 29234 Caddy Shack Lane | San Antonio | FL | 33576 | 1,664 | H- TAIAN TAISHAN/ Taihe edge tape | No | $19,871.97 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3440. | *Amorin* | 13507 | Villalobos, Angel and Maria | 10849 NW 79 Street | Doral | FL | 33178 | 1,894 | J-"Drywall" with Dimensions | No | $2,640.62 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3441. | *Amorin* | 13508 | Villanueva, Lanny | 1800 Michelle Drive | St. Bernard | LA | 70085 | 1,883 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $782.18 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3442. | *Amorin* | 13509 | Villarama, Lilia | 202 Medici Terrace | North Venice | FL | 34275 | 2,195 | J- "Drywall" with Dimensions | No | $27,295.00 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3443. | *Amorin* | 13510 | Villasana, George and Michael | 170 SE 2nd Street | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3444. | *Amorin* | 13511 | Villaverde, Gilbert & Gloria | 1616 SW 52nd Street | Cape Coral | FL | 33914 | 3,144 | L- White edge tape/ no markings/ numbers or letters | No | $35,613.90 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3445. | *Amorin* | 13512 | Vincent, Earl S. (Jr.) and Myrna B. | 4800 Stemway Drive | New Orleans | LA | 70126 | 2,580 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,805.58 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3446. | *Brooke* | 13513 | Vlahakis, George P. | 20067 Larino Loop | Estero | FL | 33928 | 2,512 | J- "Drywall" with Dimensions | No | $29,357.64 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |
| 3447. | *Amorin* | 13514 | Voebel, Matt | 3313 Charles Court | Chalmette | LA | 70043 | 1,800 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3448. | Amorin | 13515 | Vollmar, Frank and Elizabeth | 1820 SW 3rd Avenue | Cape Coral | FL | 33991 | 1,718 | J- "Drywall" with Dimensions | No | $22,110.37 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3449. | Amorin | 13516 | Vollrath, Richard and Rebecca | 319 Siena Vista Place Unit 271 | Sun City Center | FL | 33573 | 1,976 | B- C&K | No | $16,641.02 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3450. | Amorin | 13517 | Voltolina, Michael and Roxann | 2005 Maryland Avenue | Kenner | LA | 70062 | 1,568 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3451. | *Amorin* | 13518 | Von dem Bach, Christine | 302 Shield Drive | Cresview | FL | 32539 | 1,930 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,408.66 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3452. | *Amorin* | 13519 | Vrchota, Roy | 1330 68th Street North | West Palm Beach | FL | 33412 | 2,518 | A- BNBM/ Dragon Board | No | $17,963.81 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3453. | *Amorin* | 13520 | Vu, Jessie and Mai, Kristy | 11342 Pressburg Street | New Orleans | LA | 70128 | 1,973 | D- Crescent City | No | $17,784.26 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3454. | *Amorin* | 13521 | Vu, Thanh and Trinh, Tro | 501 E. North Street | Pass Christian | MS | 39571 | 1,516 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3455. | *Amorin* | 13522 | Vucinovich, Thomas and Warrine | 4330 Genoa Road | New Orleans | LA | 70129 | 2,174 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3456. | *Amorin* | 13523 | Wagley, David | 4607 Loraine Avenue South | Lehigh Acres | FL | 33976 | 1,434 | F- IMT Gypsum | No | $8,588.35 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3457. | *Amorin* | 13524 | Wagner, Angela | 2844 Clouet Street | New Orleans | LA | 70126 | 1,024 | D- Crescent City | No | $3,251.55 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambert firm.com |
| 3458. | *Amorin* | 13525 | Walker, Alphonso and Nora | 4973 Chantilly Drive | New Orleans | LA | 70126 | 2,145 | D- Crescent City | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3459. | *Amorin* | 13526 | Walker, Barry | 30 Lang Place | Ragland | AL | 35131 | 1,069 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,809.27 | David L. Horsley H Arthur Edge, P.C. 2320 Highland Avenue, Suite 175 Birmingham, Alabama 35205 Phone (205)453-0322 david@edgelawyers.com |
| 3460. | *Amorin* | 13527 | Walker, Ben | 1012 Hollymeade Circle | Newport News | VA | 23602 | 1,716 | K- Venture Supply | No | $81,598.14 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3461. | *Amorin* | 13528 | Walker, Demetra | 485 Tranquil Drive | Winder | GA | 30680 | 1,746 | K- Venture Supply | No | $15,952.63 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3462. | Brooke | 13529 | Walker, James B. | 11848 Arlington Boulevard | Spanish Fort | AL | 36527 | 2,264 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,000.00 | Daniell, Upton & Perry, P.C. Jonathan Law 30421 State Highway 181 Daphne, Alabama 36527 (251) 625-0046 JRL@dupm.com |
| 3463. | Amorin | 13530 | Walker, William and Melissa | 1536 Abyss Drive | Odessa | FL | 33556 | 3,109 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $122,402.49 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3464. | Amorin | 13531 | Wallace, Alonza | 108 Old Folkston Road | Kingsland | GA | 31548 | 3,651 | C- Chinese Manufacturer #2 (purple stamp) | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3465. | *Amorin* | 13532 | Wallace, Kim L. | 25715 E. Spruce Street | Lacombe | LA | 70445 | 1,440 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3466. | *Amorin* | 13533 | Walls, Larry and Rosalee | 2510 Van Buren Parkway | Cape Coral | FL | 33993 | 2,248 | J- "Drywall" with Dimensions | No | $30,058.86 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3467. | *Brooke* | 13534 | Walsdorf, John | 226 & 228 14th Street | New Orleans | LA | 70124 | 2,578 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3468. | *Amorin* | 13535 | Walsh, James and Barbara | 14781 Quay Lane | Delray Beach | FL | 33446 | 2,297 | A- BNBM/ Dragon Board | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3469. | *Amorin* | 13536 | Walter, Katie n/k/a Simonds, Katie | 4002 24th Street SW | Lehigh Acres | FL | 33976 | 1,886 | G- ProWall | No | $17,756.19 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3470. | *Amorin* | 13537 | Wanadoo, LLC | 9275 Marsh Island Drive | Vero Beach | FL | 32963 | 5,977 | A- BNBM/ Dragon Board | No | $88,974.03 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3471. | *Amorin* | 13538 | Wangler, Paul | 5972 Louisville Street | New Orleans | LA | 70124 | 1,820 | D- Crescent City | No | $2,115.16 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 3472. | *Amorin* | 13539 | Ward, Lawrence | 214-B 80th Street | Virginia Beach | VA | 23451 | 2,500 | K- Venture Supply | No | $152,180.53 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3473. | *Amorin* | 13540 | Ware, Shawnell | 7310 Camberley Drive | New Orleans | LA | 70128 | 2,583 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $11,730.47 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3474. | *Brooke* | 13541 | Washington, Earllean | 207 Olivari St. | Waveland | MS | 39576 | 1,656 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Hawkins Gibson Edward Gibson, Esq. 153 Main St Bay St Louis, MS 39520 (228) 467-4225 egibson@hgattorneys.com |
| 3475. | *Brooke* | 13542 | Washington, Eva and Edward | 4636 Donna Drive | New Orleans | LA | 70127 | 1,540 | D- Crescent City | No | $0.00 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 3476. | *Amorin* | 13543 | Washington, Joseph and Brenda | 28833 Lindenhurst Drive | Wesley Chapel | FL | 33544 | 3,847 | B- C&K | No | $15,346.73 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3477. | *Brooke* | 13544 | Washington, Lacresha | 5714 Cameron Blvd. | New Orleans | LA | 70122 | 888 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3478. | *Amorin* | 13545 | Washington, Terry and Kathy | 4654 Stephen Girard Avenue | New Orleans | LA | 70126 | 1,230 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |
| 3479. | *Brooke* | 13546 | Wasson, Paul | 1620 Chesapeake Dr. | Odessa | FL | 33556 | 1,792 | J- "Drywall" with Dimensions | No | $23,981.94 | Lucas Magazine Martin Macyszyn, Esq. Liberty Professional Building 8606 Government Drive New Port Richey, FL 34654 (727) 849-5353 martin@lgmlawgroup.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3480. | *Amorin* | 13547 | Watkins, Brian and Beth | 240 Ode Moore Road | Michie | TN | 38357 | 1,284 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3481. | *Amorin* | 13548 | Watson, Joan Trust | 10834 Tiberio Drive | Ft. Myers | FL | 33913 | 2,249 | J- "Drywall" with Dimensions | No | $26,687.32 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3482. | *Amorin* | 13549 | Way, Cedric and Michele | 14929 Man O War Drive | Odessa | FL | 33556 | 3,573 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,818.09 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3483.** | *Brooke* | 13550 | Wease, Brandon | 11110 Ancient Futures Dr. | Tampa | FL | 33647 | 2,119 | B- C&K | No | $8,011.68 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| **3484.** | *Amorin* | 13551 | Weaver, Mary (nka Mary McPherson) | 1403 Lovelady Lane | Lawley | AL | 36793 | 936 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,538.90 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| **3485.** | *Amorin* | 13552 | Webster, James and Rosalie | 1100 Driftwood Drive | Vero Beach | FL | 32963 | 2,432 | C- Chinese Manufacturer #2 (purple stamp) | No | $82,810.07 | Gould, Cooksey, Fennell, PA David M. Carter, Esq. 979 Beachland Blvd. Vero Beach, FL 32963 772-231-1100 dcarter@gouldcooksey.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3486. | Brooke | 13553 | Weeks, Cherryl | 9907 Briarcliff Drive | Mobile | AL | 36608 | 1,950 | K- Venture Supply | No | $5,231.70 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3487. | Amorin | 13554 | Wegweiser, Wanda and Rebecca | 1690 Renaissance Commons Apt. 1312 | Boynton Beach | FL | 33426 | 1,246 | J- "Drywall" with Dimensions | No | $104,918.85 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3488. | Brooke | 13555 | Weinberg, Henry | 8535 Club Estate Drive | Lake Worth | FL | 33467 | 4,172 | J- "Drywall" with Dimensions | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3489. | *Brooke* | 13556 | Weinberger, Benjamin & Ruth | 2440 NE 27 Terrace | Fort Lauderdale | FL | 33305 | 2,816 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3490. | *Amorin* | 13557 | Weiner, Darryl | 6890 Long Leaf Drive | Parkland | FL | 33076 | 3,883 | J- "Drywall" with Dimensions | No | $29,389.42 | Krupnick Campbell Michael Ryan, Esq. 12 SE 7th St #801 Fort Lauderdale, FL 33301-3434 (954) 763-8181 mryan@krupnicklaw.com |
| 3491. | *Amorin* | 13558 | Weisinger, Max | 3733 Kenyon Street | Ft. Myers | FL | 33905 | 2,179 | J- "Drywall" with Dimensions | No | $14,566.72 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3492. | *Amorin* | 13559 | Welch, Billy and Kay | 1102 Amber Lake Court | Cape Coral | FL | 33909 | 3,664 | B- C&K | No | $162,952.75 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3493. | *Amorin* | 13560 | Wells, Crystal | 534 Angela Street | Arabi | LA | 70032 | 1,100 | D- Crescent City | No | $4,988.87 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 3494. | *Brooke* | 13562 | Wells, Patricia | 4701 Marque Drive | New Orleans | LA | 70127 | 1,892 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3495. | *Amorin* | 13563 | Welshans, Kent Robert | 174 Blount Parkway | Trafford | AL | 35172 | 1,056 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gentle, Turner & Sexton K. Edward Sexton, II 501 Riverchase Parkway East, Suite 100 Hoover, AL 35244 (205)-716-3000 esexton@gtandslaw.com |
| 3496. | *Brooke* | 13564 | Werthman, Paul | 1725 SW 17 Pl. | Cape Coral | FL | 33991 | 2,034 | J- "Drywall" with Dimensions | No | $13,597.40 | Roberts & Durkee PA Milstein Adelman LLP C. David Durkee, Esq. 2665 South Bayshore Drive Suite 300 Coconut Grove, FL 33133 (305) 442-1700 durkee@rdlawnet.com |
| 3497. | *Amorin* | 13565 | Wessler, Robert and Barri | 11643 Bluff Lane | Gulfport | MS | 39503 | 2,653 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,053.29 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3498.** | *Brooke* | 13566 | West, Teresa | 1446 Beardens Farm Road | Woodstock | AL | 35188 | 3,598 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **3499.** | *Amorin* | 13567 | West, Wayne | 3216 Gallo Drive | Chalmette | LA | 70043 | 1,856 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| **3500.** | *Amorin* | 13568 | Wester, Billy Ray | 346 Talton Circle | Attalla | AL | 35954 | 2,735 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $10,340.70 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3501. | *Amorin* | 13569 | Westerfield, Robert and Ashley | 3209 Decomine Drive | Chalmette | LA | 70043 | 1,204 | D- Crescent City | No | $0.00 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3502. | *Amorin* | 13570 | Wheeler, Daniel | 3118 Pakenham Dr. | Chalmette | LA | 70043 | 1,210 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,607.21 | Paul A. Lea, Jr., APLC Paul A. Lea, Jr., Esq. 724 East Boston Street Covington, LA 70433 (985) 292-2300 jean@paullea.com |
| 3503. | *Amorin* | 13571 | Wheeler, Dennis and Diane | 4226 S.W. 1st Avenue | Cape Coral | FL | 33914 | 2,147 | L- White edge tape/ no markings/ numbers or letters | No | $0.00 | Allison Grant, P.A. Allison Grant, Esq. 14 Southeast 4th Street Boca Raton, Florida 33432 (561) 994-9646 agrant@allisongrantpa.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3504. | *Brooke* | 13572 | Wheeler, Netsy and Celestine, Relinda | 4912 Chrysler Street | New Orleans | LA | 70127 | 1,452 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,322.65 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3505. | *Amorin* | 13573 | Wheeler, Richard and Elizabeth | 5159 44th Avenue North | St. Petersburg | FL | 33709 | 1,309 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,646.48 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3506. | *Amorin* | 13574 | Whelan, John and Robin | 6588 Canton Street | Ft. Myers | FL | 33966 | 2,892 | J- "Drywall" with Dimensions | No | $16,241.63 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3507. | *Amorin* | 13575 | White, Charles and JoAnn | 194 Heasletts Road | Childersburg | AL | 35044 | 1,680 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $7,962.53 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3508. | *Amorin* | 13576 | White, Jerry and Celeste | 2604 Creely Drive | Chalmette | LA | 70043 | 1,928 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,136.36 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3509. | *Amorin* | 13577 | White, Ronald | 1926/1928 Lapeyrouse Street | New Orleans | LA | 70116 | 1,460 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,805.58 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3510. | *Amorin* | 13578 | White, Taegan and Richard | 24331 SW 129 Court | Homestead | FL | 33032 | 1,300 | J- "Drywall" with Dimensions | No | $4,990.05 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3511. | *Amorin* | 13579 | Whitfield, Douglas and Sherry; deLeon, Gordon and Donna | 2609 Veronica Drive | Chalmette | LA | 70043 | 2,196 | D- Crescent City | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3512. | *Amorin* | 13580 | Whitfield, Tydell Nealy | 5848 Louis Prima Drive, West | New Orleans | LA | 70128 | 2,356 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $8,967.82 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3513. | *Amorin* | 13581 | Whitlock, Scott and Lucille | 1124 NE 15th Street | Cape Coral | FL | 33909 | 1,901 | J- "Drywall" with Dimensions | No | $15,364.64 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3514. | *Amorin* | 13582 | Whitney, Brian | 435 S. Oregon Avenue Unit 402 | Tampa | FL | 33606 | 2,637 | J- "Drywall" with Dimensions | No | $17,287.54 | Reich & Binstock Dennis Reich, Esq. 4265 San Felipe, Suite 1000 Houston, TX 77027 (713) 352-7883 DReich@reichandbinstock.com |
| 3515. | *Amorin* | 13583 | Whitten, Tim and Julie | 5223 Municipal Park Drive | Loxley | AL | 36551 | 1,463 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,500.88 | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3516. | *Amorin* | 13584 | Whittington, Brenda and Charles | 2105 Governors Pointe Drive | Suffolk | VA | 23436 | 3,391 | K- Venture Supply | No | $49,958.88 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3517. | *Brooke* | 13585 | Wieland, Dana | 7549 Tamarind Avenue | Tampa | FL | 33625 | 1,598 | B- C&K | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3518. | *Amorin* | 13586 | Wiesman, Robert H. and Juan Z | 3508 41st Street SW | Lehigh Acres | FL | 33976 | 1,515 | J- "Drywall" with Dimensions | No | $1,062.54 | Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3519. | *Amorin* | 13587 | Wiggins, David Alan | 4447 Sierra Lane | Gardendale | AL | 35071 | 1,753 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $9,284.24 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3520. | *Amorin* | 13588 | Wilfer, Rosanne | 1202 Magnolia Alley | Mandeville | LA | 70471 | 1,768 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,667.73 | The Lambert Firm Hugh Lambert, Esq. 701 Magazine St, New Orleans LA 70130 (504) 529-2931 hlambert@thelambertfirm.com |
| 3521. | *Amorin* | 13589 | Wilkie, Robert and Dolores | 1742 Bobcat Trail | North Port | FL | 34288 | 2,685 | J- "Drywall" with Dimensions | No | $123,650.68 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3522. | Brooke | 13590 | Wilkins, Richard E. & Florence T. | 1311 Lyonshire Drive | Wesley Chapel | FL | 33543 | 1,191 | C- Chinese Manufacturer #2 (purple stamp) | No | $25,022.27 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3523. | Amorin | 13591 | Williams, Ann | 5940 Kensington Blvd. | New Orleans | LA | 70127 | 5,196 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3524. | Amorin | 13592 | Williams, Arnelle and Shelby | 3844 Alexander Lane | Marrero | LA | 70072 | 1,697 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $3,876.42 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3525. | *Amorin* | 13593 | Williams, Damien and Claudette | 2904 Alana Lane | Marrero | LA | 70072 | 1,553 | H- TAIAN TAISHAN/ Taihe edge tape | No | $4,583.78 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3526. | *Amorin* | 13594 | Williams, David | 4859 Evangeline Drive | New Orleans | LA | 70127 | 2,090 | D- Crescent City | No | $0.00 | Binegar Christian, LLC David A. Binegar, Esq. 4902 Canal Street, Suite 301 New Orleans, Louisiana 70119 (504) 301 1403 davidbinegar@hotmail.com |
| 3527. | *Amorin* | 13595 | Williams, David and Cassidy | 334 NW 17th Terrace | Cape Coral | FL | 33993 | 2,118 | G- ProWall | No | $26,277.44 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3528. | *Amorin* | 13596 | Williams, Deborah | 2101 Caluda Lane | Violet | LA | 70092 | 2,400 | D- Crescent City | No | $0.00 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3529. | *Brooke* | 13597 | Williams, Debra Williams, Lawrence M., Jr. | 8600 Scottsdale Drive | New Orleans | LA | 70128 | 1,535 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |
| 3530. | *Amorin* | 13598 | Williams, Gail | 35 East Carmack | Chalmette | LA | 70043 | 1,190 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3531.** | *Amorin* | 13599 | Williams, Helen | 4155 Bismarck Palm Drive | Tamps | FL | 33610 | 1,692 | J- "Drywall" with Dimensions | No | $3,865.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **3532.** | *Amorin* | 13600 | Williams, Jeffrey and Joan | 2025 McArthur Avenue | Alva | FL | 33920 | 1,803 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| **3533.** | *Amorin* | 13601 | Williams, Logan A. | 2429 Judy Drive | Meraux | LA | 70075 | 1,317 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3534. | *Brooke* | 13602 | Williams, Marten | 2428 Magnolia Street | New Orleans | LA | 70113 | 1,820 | D- Crescent City | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3535. | *Brooke* | 13603 | Williams, Ollie (Jr) & Joyce | 4838 Donna Drive | New Orleans | LA | 70127 | 1,856 | D- Crescent City | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3536. | *Brooke* | 13604 | Williams, Peter | 20400 SW 316 ST | Homestead | FL | 33030 | 1,964 | J- "Drywall" with Dimensions | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3537. | *Amorin* | 13605 | Williams, Raymond and Dedre | 3325 Lago De Talavera | Loxahatchee | FL | 33467 | 5,023 | A- BNBM/ Dragon Board | No | $37,204.64 | Billing, Cochran, Lyles, Mauro & Ramsey, P.A. Manuel Comras, Esq. 1601 Forum Place, Suite 400 West Palm Beach, FL 33401 (561) 659-5970 MRC@bclmr.com |
| 3538. | *Amorin* | 13606 | Williams, Vashaun and Erika | 2730 Beech Grove | Wesley Chapel | FL | 33544 | 3,108 | H- TAIAN TAISHAN/ Taihe edge tape | No | $6,076.18 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3539. | *Amorin* | 13607 | Williamson, Dennis and Kathy | 4901 Trace Street | Violet | LA | 70092 | 2,500 | D- Crescent City | No | $0.00 | Gainsburgh Benjamin Gerald Meunier, Esq. 2800 Energy Centre 1100 Poydras Street New Orleans, LA 70163 (504) 522-2304 gmeunier@gainsben.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3540. | *Amorin* | 13608 | Wilson, Wilbert and Joyce | 4619 Evangeline Drive | New Orleans | LA | 70127 | 1,130 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3541. | *Brooke* | 13609 | Wilson, Brad | 4516 Stella Dr. | Meraux | LA | 70075 | 1,567 | D- Crescent City | No | $0.00 | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |
| 3542. | *Amorin* | 13610 | Wilson, Carolyn | 9910 Grant Street | New Orleans | LA | 70127 | 2,186 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3543. | *Amorin* | 13611 | Wilson, Diane and Richard | 11812 Bayport Lane #2404 | Ft. Myers | FL | 33908 | 2,203 | J- "Drywall" with Dimensions | No | $17,436.22 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3544. | *Amorin* | 13612 | Wilson, Matthew Jack | 4114 W. Watrous Avenue | Tampa | FL | 33629 | 1,798 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,987.06 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3545. | *Amorin* | 13613 | Wilson, Michael | 513 SE 17th Place | Cape Coral | FL | 33990 | 2,233 | J- "Drywall" with Dimensions | No | $0.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3546. | *Amorin* | 13614 | Wilson, Michael and Wilson-Romans, Adma | 1986 NW 79TH TERRACE | Pembroke Pines | FL | 33024 | 1,587 | J- "Drywall" with Dimensions | No | $13,125.95 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3547. | Amorin | 13615 | Wilson, Robert F. and Patricia L. | 2425 Pecan Drive | Chalmette | LA | 70043 | 1,376 | D- Crescent City | No | $6,425.42 | Herman, Herman & Katz Russ Herman, Esq. 820 O'Keefe Avenue New Orleans, LA 70113 (504) 581-4892 rherman@hhklawfirm.com |
| 3548. | Amorin | 13616 | Wilson, Roslyn | 830 W. 31st Street | Norfolk | VA | 23508 | 2,123 | K- Venture Supply | No | $65,789.78 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3549. | Amorin | 13617 | Wiltz, Kenneth and Barbara | 5334 Cameron Blvd | New Orleans | LA | 70122 | 1,282 | D- Crescent City | Yes (assignment of rights of remediation claim) | $0.00 | Berniard Law Firm, LLC Jeffrey Berniard, Esq. 300 Lafayette St, #101 New Orleans, Louisiana 70130 (504) 527-6225 Jeff@getjeff.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3550. | *Amorin* | 13618 | Winder, Diedre and Merle Dean | 10846 Tiberio Drive | Ft. Myers | FL | 33913 | 1,823 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,013.06 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3551. | *Amorin* | 13619 | Wint, Edmond and Dockery-Wint, Jacqueline | 1590 Abalom Street | Port Charlotte | FL | 33980 | 1,655 | J- "Drywall" with Dimensions | No | $63,113.39 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3552. | *Amorin* | 13620 | Wischler, Robert | 3387 Desaix Boulevard | New Orleans | LA | 70119 | 1,287 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $1,069.38 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3553. | *Amorin* | 13621 | Wise, Rebecca | 536-538 Friscoville Avenue | Arabi | LA | 70032 | 2,250 | D- Crescent City | No | $6,686.78 | Law Offices of Sidney D. Torres, III Sidney D. Torres, III, Esq. 8301 W. Judge Perez Drive, Suite 303 Chalmette, LA 70043 504-271-8422 storres@torres-law.com |
| 3554. | *Amorin* | 13622 | Wiseman, Patrick | 117 Overlook Point | Yorktown | VA | 23693 | 2,480 | K- Venture Supply | No | $50,992.80 | Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3555. | *Amorin* | 13623 | Wites, Marc and Jennifer | 17625 Middlebrook Way | Boca Raton | FL | 33496 | 5,961 | J-"Drywall" with Dimensions | No | $39,849.60 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3556. | *Brooke* | 13624 | Wolfe, Lisa and Barry | 62 County Road 3943 | Arley | AL | 35541 | 4,990 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $18,866.58 | Pittman, Dutton & Hellums Jon Mann, Esq. 2001 Park Pl #1100 Birmingham, AL 35203 (205) 322-8880 JonM@pittmandutton.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3557. | *Amorin* | 13625 | Womack, Randy | 295 Markeeta Road | Leeds | AL | 35094 | 1,103 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,826.66 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3558. | *Amorin* | 13626 | Wood, Bryan and Kimberly | 603 Mansion Road | Yorktown | VA | 23693 | 2,580 | K- Venture Supply | No | $90,117.63 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3559. | *Amorin* | 13627 | Wood, James | 3401 Hazel Drive | Meraux | LA | 70075 | 2,828 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $5,623.90 | Martzell & Bickford Scott Bickford, Esq. 338 Lafayette Street New Orleans, LA 70130 (504) 581-9065 srb@mbfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **3560.** | *Brooke* | 13628 | Woodruff, David | 1745 East Main Street | Albertville | AL | 35952 | 1,478 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| **3561.** | *Amorin* | 13629 | Woods, Claudia | 3804 N. 24th Street | Tampa | FL | 33610 | 1,606 | H- TAIAN TAISHAN/ Taihe edge tape | No | $11,457.45 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| **3562.** | *Amorin* | 13630 | Woods, Edward A. | 410 Highway 6 | Calera | AL | 35040 | 2,736 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $13,000.84 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3563. | *Amorin* | 13631 | Woods, Matthew and Vernestine | 2430 Ballentine Blvd. | Norfolk | VA | 23509 | 2,284 | K- Venture Supply | No | $61,707.22 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |
| 3564. | *Amorin* | 13632 | Woodson, Gregory and Flordeliza | 3965 Border Way | Virginia Beach | VA | 23456 | 2,931 | K- Venture Supply | No | $55,909.94 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Richard J. Serpe, Esq. 580 East Main Street, Suite 310 Norfolk, VA 23510 (757) 233-0009 rserpe@serpefirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3565. | *Amorin* | 13633 | Workforce Housing Ventures, Inc. | 3907 Langdrum Drive | Wesley Chapel | FL | 33543 | 1,632 | B- C&K | No | $8,295.48 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3566. | *Amorin* | 13634 | Worthington, George and Adria | 169 SE 2nd Court | Deerfield Beach | FL | 33441 | 1,398 | J- "Drywall" with Dimensions | No | $7,851.24 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3567. | *Brooke* | 13635 | Wright Homes, LLC (Barry Wright) | 4925 Elysian Fields | New Orleans | LA | 70122 | 2,310 | D- Crescent City | No | $0.00 | Thornhill Law Firm, Fayard & Honeycutt APLC and N. Frank Elliot III, LLC Tom Thornhill, Esq. Thornhill Law Firm 1308 9th St Slidell, LA 70458 800-989-2707 tom@thornhilllawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3568. | *Amorin* | 13636 | Wruble, Aaron and Wendy | 1294 Exotic Avenue | North Port | FL | 34288 | 1,674 | J- "Drywall" with Dimensions | No | $11,190.78 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3569. | *Amorin* | 13637 | Yarbor, Brian | 5583 Douglas Ferry Road | Caryville | FL | 32427 | 3,200 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,098.81 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3570. | *Amorin* | 13638 | Yelton, Charles | 23086 Madelyn Avenue | Port Charlotte | FL | 33954 | 2,471 | J- "Drywall" with Dimensions | No | $11,936.84 | Colson, Hicks, Eidson Levin, Fishbein, Sedran & Berman Hausfeld LLP  Law Offices of Richard J. Serpe Patrick Montoya, Esq. Colson, Hicks, Eidson 255 Alhambra Circle, PH Coral Gables, FL 33134 (305) 476-7400 patrick@colson.com |
| 3571. | *Amorin* | 13639 | Yildirim, Mode | 11553 Bay Gardens Loop | Riverview | FL | 33569 | 1,263 | J- "Drywall" with Dimensions | No | $10,774.44 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3572. | *Amorin* | 13640 | Yeshman, Larry | 2534 NW 25th Place | Cape Coral | FL | 33993 | 2,196 | J- "Drywall" with Dimensions | No | $12,660.41 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3573. | *Amorin* | 13641 | Yokers, Stephanie DeAnn (n/k/a Stephanie Hill) | 1322 Railroad Drive | Hayden | AL | 35079 | 1,262 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $2,882.76 | Whitfield, Bryson & Mason Dan Bryson, Esq. 900 W. Morgan Street Raleigh, NC 27603 919-600-5000 dan@wbmllp.com |
| 3574. | *Brooke* | 13642 | Yorsch, Frederick | 3404-3406 Shangri | Chalmette | LA | 70043 | 2,037 | D- Crescent City | No | $0.00 | Lemmon Law Firm Andrew Lemmon, Esq. PO Box 904 (mailing address) 15058 River Road Hahnville, LA 70057 985-783-6789 andrew@lemmonlawfirm.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3575. | *Amorin* | 13643 | Young, Elizabeth | 2330 Summersweet Drive | Alva | FL | 33920 | 1,528 | A- BNBM/ Dragon Board | No | $0.00 | Parker Waichman Jerrold Parker, Esq. 27300 Riverview Center Blvd Bonita Springs, FL 34134 (239) 390-1000 jerry@yourlawyer.com falbites@yourlawyer.com |
| 3576. | *Amorin* | 13644 | Young, Irvin | 2224 Delary Street | New Orleans | LA | 70117 | 1,140 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |
| 3577. | *Amorin* | 13645 | Young, Melissa | 2909 Monica Lane | Marrero | LA | 70072 | 1,797 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $6,761.21 | Becnel Law Firm, LLC Salvadore Christina, Jr., Esq. 425 W. Airline Hwy, Suite B LaPlace, LA 70064 (985) 536-1186 schristina@becnellaw.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3578. | *Amorin* | 13646 | Zaki, Hussein | 292 North Broken Oak Trail | Jensen Beach | FL | 34957 | 1,458 | C- Chinese Manufacturer #2 (purple stamp) | No | $8,843.00 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |
| 3579. | *Amorin* | 13647 | Zaman, Khayru and Najneen | 5109 3rd Street, W. | Lehigh Acres | FL | 33971 | 1,479 | J- "Drywall" with Dimensions | No | $12,279.56 | Morgan & Morgan Pete Albanis, Esq. 12800 University Drive, Suite 600 Fort Myers, FL 33907 (239) 433-6880 PAlbanis@ForThePeople.com |
| 3580. | *Amorin* | 13648 | Zapata, Jorge William and Zapata, Nidia | 140 S. Dixie Highway, Unit 606 | Hollywood | FL | 33020 | 1,189 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $12,945.20 | Allison Grant, P.A. Baron & Budd, P.C. Russell Budd, Esq. Baron & Budd 3102 Oak Lawn Ave., Ste. 1100 Dallas, TX 75219 (214) 521-3605 rbudd@baronbudd.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3581. | *Amorin* | 13650 | Zhang, Zhou and Zhao, Xug Ying | 5941 Kensington Blvd. | New Orleans | LA | 70127 | 4,432 | D- Crescent City | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |
| 3582. | *Brooke* | 13651 | Zimmerman, James | 7509 Daniel Drive | New Orleans | LA | 70127 | 1,608 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Doyle Law Firm Jimmy Doyle, Esq. 2100 Southbridge Parkway, Suite 650 Birmingham, AL 35209 (205) 533-9500 jimmy@doylefirm.com |
| 3583. | *Amorin* | 13652 | Zito, Jessica Marchan, Jose | 9817 Paula Drive | River Ridge | LA | 70123 | 1,396 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Barrios, Kingsdorf & Casteix Dawn M. Barrios, Esq. 701 Poydras Street, Suite 3650 New Orleans, LA 70139 (504) 523-3300 DBarrios@bkc-law.com |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3584. | *Amorin* | 13653 | Zubrowski, Michael and Linda | 109 Indian Mound Lane | Slidell | LA | 70461 | 2,032 | D- Crescent City | No | $908.05 | Bruno & Bruno, LLP Joseph Bruno, Esq. 855 Baronne Street New Orleans, 70113 (504) 525-1355 jbruno@brunobrunolaw.com |
| 3585. | *Amorin* | 13654 | McNeely, Rhonda | 1343 Franklin Street | Mandeville | LA | 70448 | 1,282 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se Rhonda McNeely 1343 Franklin Street Mandeville, LA 70448 504-578-0052 (cell) 985-626-0820 (home) rhondamcneely7@gmail.com |
| 3586. | *Amorin* | 13655 | Gallardo, Arledys | 4179 NE 16 Street | Homestead | FL | 33033 | 2,056 | A- BNBM/ Dragon Board | No | $0.00 | Pro Se Gallardo, Arledys 4179 NE 16 ST HOMESTEAD, FL 33033-6050 |
| 3587. | *New Claim* | 14001 | craig d agin | 4238 Tyler Circle NE | saint petersburg | FL | 33709-4505 | 1455 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $316.96 | Pro Se |
| 3588. | *New Claim* | 14004 | Rizwan Ahmad | 1690 Renaissance Commons BlvdApt 1521 | Boynton Beach | FL | 33426 | 1119 | J- "Drywall" with Dimensions | No | $90,636.71 | Pro Se |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3589. | New Claim | 14006 | Jeannette Amthor Hogue | 4614 SW 24th Place | Cape Coral | FL | 33914 | 3307 | J- "Drywall" with Dimensions | No | $18,825.01 | Pro Se |
| 3590. | New Claim | 14009 | Jeffrey M Bay; Ekaterina S Bay | 12519 saulston pl | hudson | FL | 34669 | 2280 | B- C&K | No | $0.00 | Pro Se |
| 3591. | New Claim | 14013 | John Booth | 428 Chinchilla Drive | Arabi | LA | 70032 | 2390 | D- Crescent City | No | $0.00 | BINEGAR CHRISTIAN, LLC |
| 3592. | New Claim | 14014 | Geraldine T Bouchie | 334 Jeff Davis Ave | Waveland | MS | 39576 | 1836 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se |
| 3593. | New Claim | 14017 | Donlynn Burns | 1717 Benton St | New Orleans | LA | 70117 | 1296 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC |
| 3594. | New Claim | 14018 | Butler Josephine | 2310 Delery St. | New Orleans | LA | 70117 | 1156 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | BINEGAR CHRISTIAN, LLC |
| 3595. | New Claim | 14021 | Theresa Cellucci; Carmino G. Cellucci | 10637 Camarelle Circle | Ft. Myers | FL | 33913 | 1227 | J- "Drywall" with Dimensions | No | $2,807.38 | Pro Se |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3596. | *New Claim* | 14022 | George Cepriano Jr. | 67045 Dolan St. | Mandeville | LA | 70471 | 2291 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Moeller Law Firm, LLC |
| 3597. | *New Claim* | 14023 | Chalmette Redevelopment Partners | 36 W. Carmack Dr | Chalmette | LA | 70043 | 1500 | D- Crescent City | No | $0.00 | Becnel Law Firm, LLC |
| 3598. | *New Claim* | 14025 | Braxton H. Collins; Kerrie F. Collins | 10720 Hwy 614 | Moss Point | MS | 39562 | 1814 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | WHITFIELD BRYSON & MASON LLP |
| 3599. | *New Claim* | 14029 | Nedra L Craig; Lucius Craig III | 7720 Devine Ave | New Orleans | LA | 70127 | 1652 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se |
| 3600. | *New Claim* | 14036 | DEDRICK A DODGE; PATRICE DODGE | 1109 BOWLIN DRIVE | LOCUST GROVE | GA | 30248 | 2862 | K- Venture Supply | No | $21,188.84 | Pasley, Nuce, Mallory & Davis, LLC |
| 3601. | *New Claim* | 14046 | Greg S Grantham | 14177-110thTerr.N. | Largo | FL | 33774 | 2675 | H- TAIAN TAISHAN/ Taihe edge tape | No | $9,845.40 | Pro Se |
| 3602. | *New Claim* | 14056 | Stuart J. Hurry | 25685 Deep Creek Blvd. | Punta Gorda | FL | 33983 | 2383 | J- "Drywall" with Dimensions | No | $15,914.07 | Pro Se |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3603. | New Claim | 14058 | Vivian Jacinto | 3320 W. Granada Street | Tampa | FL | 33629 | 3559 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $21,585.90 | Trenam Kemker Scharl Barkin Frye O'neill & Mullis P.A |
| 3604. | New Claim | 14065 | MARIE M KERNISAN | 1028 LEVISTA DRIVE | LOCUST GROVE | GA | 30248 | 2834 | K- Venture Supply | No | $18,310.75 | Pasley, Nuce, Mallory & Davis, LLC |
| 3605. | New Claim | 14067 | Krzysztof Olschewski; Chad R Prandi | 8859 Cobblestone Point Circle | Boynton Beach | FL | 33472 | 3561 | A- BNBM/ Dragon Board | No | $0.00 | Pro Se |
| 3606. | New Claim | 14072 | Karen Lips | 2911 Delille Street | Chalmette | LA | 70043 | 1955 | D- Crescent City | No | $0.00 | BINEGAR CHRISTIAN, LLC |
| 3607. | New Claim | 14077 | john murabito | 2904 Tiburon Blvd East | Naples | FL | 34109 | 3275 | J- "Drywall" with Dimensions | No | $0.00 | Pro Se |
| 3608. | New Claim | 14083 | Oak Bend Development Inc. | 12940 Oak Bend Drive | Fort Myers | FL | 33905 | 3343 | G- ProWall | No | $20,312.22 | COLEMAN, HAZZARD & TAYLOR, PA |
| 3609. | New Claim | 14084 | Gary A Olson | 1690 Renaissance Commons Blvd., Unit 1217 | Boynton Beach | FL | 33426 | 817 | J- "Drywall" with Dimensions | No | $107,194.40 | Pro Se |
| 3610. | New Claim | 14085 | Shawn Tennefoss Tennefoss; Pelican M Flight, LLC | 1210 A Carondelet Ave. | New Orleans | LA | 70130 | 1402 | J- "Drywall" with Dimensions | No | $582.38 | Pro Se |
| 3611. | New Claim | 14086 | Shawn Tennefoss Tennefoss; Pelican M Flight, LLC | 1210 B Carondelet Ave. | New Orleans | LA | 70130 | 1482 | G- ProWall | No | $594.84 | Pro Se |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3612. | New Claim | 14101 | Charles R. Robin III; Lisa S. Robin | 1921 Russell Dr. | St. Bernard | LA | 70085 | 1675 | D- Crescent City | No | $0.00 | Baron & Budd P.C. |
| 3613. | New Claim | 14106 | Willie Scott; Lisa Scott | 11630 PRESSBURG ST | New Orleans | LA | 70128 | 1664 | D- Crescent City | No | $0.00 | BINEGAR CHRISTIAN, LLC |
| 3614. | New Claim | 14109 | Brandon Smith | 7610 Dune Street | New Orleans | LA | 70128 | 1914 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz, L.L.C. |
| 3615. | New Claim | 14112 | Maximilian S Steiner | 9501 Cobblestone Creek Dr | Boynton Beach | FL | 33472 | 3441 | A- BNBM/ Dragon Board | No | $0.00 | Pro Se |
| 3616. | New Claim | 14113 | Kevin U. Stephens | 111 Westchester Place, Unit D5 | Slidell | LA | 70458 | 927 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Pro Se |
| 3617. | New Claim | 14120 | Terry R Upson | 1168 Corinth Greens Drive Kings Point | Sun City Center | FL | 33573 | 1662 | C- Chinese Manufacturer #2 (purple stamp) | No | $3,796.47 | Pro Se |
| 3618. | New Claim | 14121 | Quirino Vazquez | 7626 Berg Street | New Orleans | LA | 70128 | 1596 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | Herman, Herman & Katz, L.L.C. |

| Row | Amorin or Brooke | Taishan Claim ID | Claimant Name | Affected Property Address | City | State | Zip | Under-Air Square Footage for Property | Product Bucket(s) | Did you assign your rights to a third party to pursue claims against Taishan? | All Prior Payments Received for Chinese Drywall Claims | Counsel Information |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3619. | *New Claim* | 14125 | Montgomery M Wells; Sandra T Wells | 2602 Spruce Creek Blvd | Port Orange | FL | 32128 | 2088 | C- Chinese Manufacturer #2 (purple stamp) | No | $2,656.36 | Pro Se |
| 3620. | *New Claim* | 14126 | Greg E. Wiggins; Sherry Wiggins | 1047 Well Road | Brewton | AL | 36426 | 2491 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | WHITFIELD BRYSON & MASON LLP |
| 3621. | *New Claim* | 14128 | SHIRLEY & Theodore A WILLIAMS | 152 GINNTOWN RD | TYLERTOWN | MS | 39667 | 2788 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $4,111.70 | Pro Se |
| 3622. | *New Claim* | 14110 | Gary, Smith | 8610-12 Hayne Blvd. | New Orleans | LA | 70127 | 1956 | I- MADE IN CHINA MEET[S] OR EXCEED[S] | No | $0.00 | BRUNO & BRUNO, L.L.P. |