Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.   All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

| | |
|---|---|
| Name Property Owner | Peter Walimire |
| Address of Affected Property | 3589 Malagrotta Circle |
| | Cape Coral, FL  33909 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Peter Walimire |
| Is above your primary residence? | (Yes)  No |
| Mailing Address (if different) | 2745 1st Street East, #304 |
| | Ft. Myers, FL  33916 |
| Phone: | ( 216 )  570 - 2050 |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

| | |
|---|---|
| Circle one: | (Owner-Occupant)   Owner Only   Renter-Occupant |
| Represented By: | Jimmy Doyle |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, #650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | Bennett v. Knauf, 14-cv-2722 |

**Section II. Insurance Information**

| | |
|---|---|
| Homeowner/ Renter Insurer: | Elements Property Insurance Company |
| Policy #: | VH30023125 |
| Agent: | Regency Insurance Group |
| Address: | 5248 Red Cedar Drive, Suite 603 |
| | Ft. Myers, FL  33907 |
| Phone: | ( 239 )  628 - 4344 |

+ Attach Copy of  Insurance Declaration Page

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| Peter Walimire | 08/13/16 | 03/03/17 | (M) F | 03/18/79 | Yes (No) | Owner - Occupant |
| Meredith Walimire | 08/13/16 | 03/03/17 | M (F) | 07/21/86 | Yes (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?**  (Yes)  No

1.1, If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Kross Inspectors

1.2. When did the inspection take place?   01 / 27/ 17

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?**   (Yes)   No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Kross Inspectors

2.2. When was this determination made?   01 /27/ 17

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Knauf Plasterboard Tianjin | KNAUF TIANJIN CHINA ASTM C 36 | walls |
| | | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,711 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | | |
| Height of interior Walls | 9' | Year-round | | |
| Number of Bedrooms: | 4 | Summer | | |
| Number of Bathrooms: | 2.5 | Winter | | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | |
|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: _____

Phone: ( ) -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

Address: _____

Phone: ( ) -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Address: _____

Phone: ( ) -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _P=BW2_ | _5/10/17_ | _M Walum_ | _05/10/17_ |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

**Elements Property Insurance Company**

2367 Centerville Road
Tallahassee, FL 32308

Customer Service: 1-866-726-3491
Claim Reporting: 1-866-709-8749

**Homeowners Policy Declaration Change**

| | | | |
|---|---|---|---|
| **Policy Number:** | VH30023125 | **Policy Effective Date:** | 07/20/2016 |
| **Process Date:** | 09/01/2016 10:25 AM | **Policy Expiration Date:** | 07/20/2017 12:01 AM at property address |

**Named Insured and Mailing Address:**
Peter B Walimire
Meredith D Fiscella

3589 MALAGROTTA CIR
CAPE CORAL, FL 33909

**Phone Number:** (216)570-2050
**Email Address:** pwalimire@gmail.com

**Agency:** E003072
REGENCY INSURANCE GROUP
**Address:**
5248 RED CEDAR DRIVE STE 103
SUITE 603
FORT MYERS, FL 33907

**Phone Number:** (239)628-4344
**Email:** UNDERWRITING@regencyins.com

---

**Change Reason(s):** Change Interest

**Change Effective:** 8/19/2016
**Additional/Return Premium:** $0.00

---

In return for the payment of premium, coverage is provided where premium and limit of liability are shown. Flood coverage is not provided by this policy.

**Location(s) of Residence Premises:**   3589 MALAGROTTA CIR
CAPE CORAL, FL 33909

**Property Characteristics:**

| | | | | | |
|---|---|---|---|---|---|
| **Form:** | HO-3 | **Protection Class:** | 03 | **Construction Type:** | Masonry |
| **Rating Tier:** | N/A | **BCEG:** | 03 | **Occupancy:** | Owner |
| **Territory:** | 000 - NA | **Month/Year Built:** | 01/2006 | **Usage:** | Primary |
| **County:** | 0071-Lee County | **Structure Type:** | Dwelling | **Number of Families:** | 1 Family |
| **Burglar Alarm:** | None | **Fire Alarm:** | None | **Automatic Sprinklers:** | None |

**Mitigation Characteristics:**

| | | | |
|---|---|---|---|
| **Building Code Indicator:** | 2001 Florida Building Code – Built 03/2002 later | **Opening Protection:** | None |
| **Roof Cover:** | Unknown | **Roof Geometry:** | Hip Roof |
| **Roof Deck Attachment:** | 6d @ 6"/12" | **Gable End Bracing:** | Not applicable, unknown or unidentified |
| **Roof Wall Connection:** | Unknown | **Secondary Water Resistance:** | No SWR |

## Hurricane Deductible: 2% = $ 6,000

**All Other Peril Deductible: $500**   **Sinkhole Loss Deductible 10% = Sinkhole coverage not included**
**Law And Ordinance: 25%**

**Policy Premium: $1,090.00**   **Fees/Assessments: $27.00**   **Total Annual Premium: $1,117.00**

IN CASE OF LOSS WE COVER ONLY THAT PART OF THE LOSS OVER THE DEDUCTIBLE AMOUNT.
PLEASE SEE IMPORTANT NOTICES ON PAGE 3.

| Coverage | Limit | Premium |
|---|---|---|
| Coverage A - Dwelling | $300,000 | $3,199.00 |
| Coverage B - Other Structures | $6,000 | Included |
| Coverage C - Personal Property | $50,000 | Included |
| Coverage D - Loss Of Use | $30,000 | Included |

*Robert L. Riche*
AUTHORIZED COUNTERSIGNATURE

Insured Copy

09/01/2016
ELE VDEC 11 13

Page 1 of 3

**Elements Property Insurance Company**

2367 Centerville Road
Tallahassee, FL 32308

Customer Service: 1-866-726-3491
Claim Reporting: 1-866-709-8749

**Homeowners Policy Declaration Change**

| Policy Number: | VH30023125 | Policy Effective Date: | 07/20/2016 |
|---|---|---|---|
| Process Date: | 09/01/2016 10:25 AM | Policy Expiration Date: | 07/20/2017 12:01 AM at property address |

| | | | |
|---|---|---|---|
| Coverage E - Personal Liability | | $300,000 | $41.00 |
| Coverage F - Medical Payments | | $3,000 | Included |
| | | **Total Basic Premium:** | **$3,240.00** |

| Additional Coverages/Endorsements/Exclusions | | | Limit | Premium |
|---|---|---|---|---|
| ELE DHO-3 | 12 13 - | Homeowners 3 Special Form | | Included |
| ELE DHO3 | 12 13 - | Outline Of Coverage - Homeowners Policy | | Included |
| ELE D107 | 12 13 - | Home Day Care Exclusion Endorsement | | Included |
| ELE CGCC | 10 13 - | Catastrophic Ground Cover Collapse Notice | | Included |
| ELE DO | 10 13 - | Deductible Options Notice | | Included |
| ELE HOJ | 10 13 - | Homeowners Policy Jacket | | Included |
| ELE GLB | 01 14 - | Privacy Notice | | Included |
| OIR-B1-1655 | 02 10 - | Notice of Premium Discount for Hurricane Loss Mitigation | | Included |
| OIR-B1-1670 | 01 06 - | Checklist of Coverages | | Included |
| ELE OLN | 10 13 - | Ordinance or Law Coverage Notification Form | | Included |
| ELE PCSP | 10 15 - | Preferred Contractor Savings Program Endorsement | | Included |
| ELE D03 34 | 12 13 - | Limited Fungi, Wet or Dry Rot or Bacteria Section II - Liability Coverage | | Included |
| ELE D04 90 | 12 13 - | Personal Property Replacement Cost | | $137.00 |
| ELE D108 | 12 13 - | Trampoline Liability Exclusion | | Included |
| HO 03 52 | 01 06 - | Calendar Year Hurricane Deductible - Florida | | Included |
| | | | **Total Endorsement Premium:** | **$137.00** |

| Discounts and Surcharges | Premium |
|---|---|
| Mitigation Credit | ($2,287.00) |
| BCEG Credit | Included |
| **Total Discounts and Surcharges:** | **($2,287.00)** |

| Fees and Assessments | Premium |
|---|---|
| Managing General Agency Fee | $25.00 |
| Emergency Management Preparedness And Assistance Trust Fund Surcharge | $2.00 |
| **Total Fees And Assessments:** | **$27.00** |

| Hurricane Premium sub-total: $532.00 | Non-Hurricane Premium sub-total: $558.00 |
|---|---|

| | **Total Premium:** | **$1,117.00** |
|---|---|---|

Insured Copy

ELE VDEC 11 13

2367 Centerville Road
Tallahassee, FL 32308

Customer Service: 1-866-726-3491
Claim Reporting: 1-866-709-8749

| | | | |
|---|---|---|---|
| **Policy Number:** | VH30023125 | **Policy Effective Date:** | 07/20/2016 |
| **Process Date:** | 09/01/2016 10:25 AM | **Policy Expiration Date:** | 07/20/2017 12:01 AM at property address |

**MORTGAGEE(S):**

**Name and Address:**

First Federal Bank of Florida

Isaoa/Atima

PO Box 202049

Florence, SC 29502-2049

| | | | |
|---|---|---|---|
| **Assigned To:** | 3589 MALAGROTTA CIR, CAPE CORAL, FL, 33909 | **Interest Type:** | Mortgagee |
| **Reference #:** | 0021454541 | **Rank:** 1 | **Payor:** Yes |
| **Remarks:** | | | |

**OTHER INTEREST(S):**
**None**

# NOTICES

THIS REPLACES ALL PREVIOUSLY ISSUED POLICY DECLARATIONS, IF ANY. THIS POLICY APPLIES ONLY TO ACCIDENTS, OCCURRENCES, OR LOSSES WHICH HAPPEN DURING THE POLICY PERIOD SHOWN ABOVE.

A rate adjustment of 10.8% is included to reflect building code grade in your area. Adjustments range from 1.9% surcharge to 13.2% credit.

A rate adjustment of 81.0% credit is included to reflect the Windstorm Mitigation Device Credit. This credit applies only to the wind portion of your premium. Adjustments range from 0% to 89%.

## LAW AND ORDINANCE COVERAGE IS AN IMPORTANT COVERAGE THAT YOU MAY WISH TO PURCHASE. YOU MAY ALSO NEED TO CONSIDER THE PURCHASE OF FLOOD INSURANCE FROM THE NATIONAL FLOOD INSURANCE PROGRAM. WITHOUT THIS COVERAGE, YOU MAY HAVE UNCOVERED LOSSES. PLEASE DISCUSS THESE COVERAGES WITH YOUR INSURANCE AGENT.

## YOU MAY NEED TO CONSIDER THE PURCHASE OF FLOOD INSURANCE FROM THE NATIONAL FLOOD INSURANCE PROGRAM. WITHOUT THIS COVERAGE, YOU MAY HAVE UNCOVERED LOSSES. PLEASE DISCUSS THIS COVERAGE WITH YOUR INSURANCE AGENT.

## THIS POLICY CONTAINS A SEPARATE DEDUCTIBLE FOR HURRICANE LOSSES, WHICH MAY RESULT IN HIGH OUT-OF-POCKET EXPENSES TO YOU.

Insured Copy

ELE VDEC 11 13

FHA/VA Case No. 095-3872819

Building Sketch

| | |
|---|---|
| Borrower | Peter Wilimire |
| Property Address | 3589 Malagrotta Cir |
| City | Cape Coral |
| Lender/Client | The Mortgage Warehouse, LLC |

County Lee   State FL   Zip Code 33909



TOTAL Sketch by a la mode, inc.

**Area Calculations Summary**

| Living Area | | Calculation Details |
|---|---|---|
| First Floor | 1297.36 Sq ft | 0.5 × 2.65 × 2.65 = 3.52 |
| | | 0.5 × 2.65 × 2.65 = 3.52 |
| | | 5.75 × 2.65 = 15.25 |
| | | 34.8 × 34.5 = 1200.71 |
| | | 8.25 × 8.25 = 68.06 |
| | | 1 × 6.3 = 6.3 |
| Second Floor | 1414.05 Sq ft | 0.5 × 2.65 × 2.65 = 3.52 |
| | | 0.5 × 2.65 × 2.65 = 3.52 |
| | | 5.75 × 2.65 = 15.25 |
| | | 34.8 × 35.5 = 1235.52 |
| | | 7.25 × 17 = 123.25 |
| | | 3 × 11 = 33 |
| **Total Living Area (Rounded):** | **2711 Sq ft** | |
| Non-living Area | | |
| Screened Porch | 190 Sq ft | 19 × 10 = 190 |
| Covered Porch | 47.44 Sq ft | 8.25 × 5.75 = 47.44 |
| 2 Car Attached | 415.13 Sq ft | 20.5 × 20.25 = 415.12 |

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

| | |
|---|---|
| **For Internal Use Only** | |
| File No. _____ | |
| **Date Received:** | |
| _____ | |

## UNITED STATES DISTRICT COURT

### EASTERN DISTRICT OF LOUISIANA

In re:  Chinese Manufactured Drywall
Products Liability Litigation

This Document Relates to:

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

*Elizabeth Bennett v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.,*  Civil Action No.: 14-cv-2722-EEF-JCW (E.D.La)

This Supplemental Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation against the manufacturer of Chinese Drywall, Knauf Plasterboard Tianjin       , using one form per Property. In completing this Supplemental Profile Form, you are under oath and must provide all information within your knowledge, custody and control that is true and correct to the best of your knowledge.  If you have already submitted a Plaintiff Profile Form, this Supplemental Plaintiff Profile Form will be in addition to and supplement the prior Profile Form submitted.  You have an affirmative obligation to search for all documents, electronically stored information, and tangible things responsive to this questionnaire.  You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The responses contained within this Supplemental Plaintiff Profile Form are made without waiving any rights or objections as to relevance or privilege and are made without any abrogation of legal defenses, including those of the Collateral Source Doctrine.

The questions and requests for production contained within this Supplemental Profile Form are non-objectionable and shall be answered without objection. By answering this Supplemental Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts if provided for by applicable law, and are subject to all protections afforded by law.  Failure to fully complete this Supplemental Profile Form and provide the appropriate documents may result in a motion filed against you pursuant to Rule 37 of the Federal Rules of Civil Procedure, which could include a request for dismissal of the action in whole or in part.

All photographs produced in response to this form shall be in color.

### *Section I. Claimant and Property Information*

Name of Claimant: Peter                          B          Walimire

First Name                          M.I.     Last Name                               Suffix

Co-Claimant First Name (if applicable)   M.I.   Last Name                          Suffix

Business/Entity Name (if applicable)

1

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Address of Property in this Lawsuit ("Property"):

3589 Malagrotta Circle
Address 1                                                            Address 2

Cape Coral                                     FL              33909
City                                           State           Zip Code

Is the Property residential or commercial?   Residential

Name of Person
Completing this Form:   Peter              B     Walimire
                        First Name         M.I.  Last Name                    Suffix

Mailing Address (if different):

12720 Chardon Court
Address 1                                                            Address 2

Fort Myers                                     FL              33912
City                                           State           Zip Code

Phone Number of Person Completing This Form: ( 239 ) 703 - 5000

---

### Section II. Purchase, Sale and/or Transfer of Ownership of a Property and Assignments of Claims

When did you acquire the Property? Month/Day/Year: 7 / 20 / 2016

When was Chinese drywall installed in the Property (to the best of your knowledge)?

Month/Day/Year: _____ / _____ / 2006

When you acquired the Property, were you aware that it contained Chinese drywall? ☐ Yes ☑ No

If you were not aware, at the time you acquired the Property, that the Property contained Chinese drywall, when did you first become aware that the Property contained Chinese drywall?

Month/Year: 1 / 2017

If you believe Chinese drywall was installed after you acquired the Property, when and how did you first become aware that the Property contained Chinese drywall?

If you acquired the Property knowing that the Property contained Chinese drywall, have you expressly acquired an assignment or other personal right of action that allows you to pursue a claim for damages? ☐ Yes ☐ No

If Yes, attach a copy of the document assigning any right or claim to you.

If Yes, did you acquire the assignment with the purchase of the Property or at some later time?

Have you sold or transferred ownership of the Property since you acquired it? ☐ Yes ☑ No

If No, go to Section III.

If Yes, on what date did you sell or transfer ownership of the Property?

Month/Day/Year: _____ / _____ / _____

2

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

If you have sold or transferred ownership of the Property, did you at the time of sale assign to anyone any right of action for damages relating to the Property? ☐ Yes ☐ No

If you have sold or transferred ownership of the Property, did you expressly retain a personal right of action to allow you to pursue damages? ☐ Yes ☐ No

If you answered Yes to either of the two prior questions, attach a copy of any documents relating to your sale or transfer of ownership of the Property and to the assignment of a right of action for damages.

### Section III.  Product Identification and Evidence Retention

Did you provide evidence of Chinese drywall in the Property to the Plaintiffs' Steering Committee to be placed in the PSC FileCloud Database? ☑ Yes ☐ No

If Yes, do you have any additional evidence of Chinese drywall in the Property that you have not provided to the Plaintiffs' Steering Committee? ☐ Yes ☑ No

If No, go to Section IV.  If Yes, **attach** all additional evidence of Chinese drywall in the Property that you have not already provided to the Plaintiffs' Steering Committee.

### Section IV. Bankruptcy, Foreclosure or Short Sale

Do you contend that you entered personal bankruptcy as a result of damage to your Property from defective Chinese Drywall? ☐ Yes ☑ No

If Yes, answer the following questions:

If you entered personal bankruptcy, identify the case number and docket information of the filing.

Court filed in: _____

Date of filing: _____/_____/_____
                Month    Day       Year

Docket No.: _____

Present Status: _____

Attach your bankruptcy petition and documents filed therewith, including (1) the schedule of assets and liabilities; (2) the schedule of income and expenditures; (3) the statement of financial affairs; (4) the schedule of executory contracts and unexpired leases; (5) the list of creditors and amount and nature of claims; (6) the source, amount, and frequency of the debtor's income; (7) the list of all the debtor's property; and (8) the detailed list of the debtor's monthly living expenses.

Do you contend that a foreclosure or short sale occurred as a result of damage to your Property from defective Chinese Drywall? ☐ Yes ☑ No

If Yes, answer the following questions:

If the Property was the subject of a foreclosure or short sale, identify the following:

Foreclosure or Short Sale? _____

3

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Lender's name: _____

Loan Number: _____

Original Loan/Mortgage Amount: $_____

Date of Original Loan/Mortgage: _____/_____/_____
Month   Day   Year

At the Date of Foreclosure or Short Sale,
the amount owed on the Loan/Mortgage: $_____

Date of Foreclosure or Short Sale: _____/_____/_____
Month   Day   Year

Short Sale Price (if applicable): $_____

Attach all loan/mortgage documentation and documentation pertaining to the acquisition of the property.

Attach all documents relating to any foreclosure or short sale, including but not limited to any financial statements provided to the lender, a seller's hardship letter, tax returns, W-2 forms, payroll stubs, and bank statements provided to the lender, and comparative market analyses of comparable sales provided to the lender.

**_Section V. Already Remediated Property_**

Has the Property been partially or completely remediated? No _____

If completely or partially remediated, answer the following questions.  If No, go to Section VI.

Please identify the dates during which the remediation took place:
_____

Please identify who performed the work to remediate the property (for example: self, name of contractor, name of remediation service): _____

If the Property has been partially remediated, identify the rooms of the Property that were remediated, the current condition and status of the remediation and the amount of work remaining to be remediated:

Attach any documents supporting any work that you or others performed for remediation of the Property.

If the Property has been partially or completely remediated, what was the total cost to date for the remediation of the Property?
$_____

Attach all invoices and documents to support the total cost of remediation to date.

4

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Attach all invoices, purchase receipts and documents supporting the total cost or value of any appliances, fixtures or other electronics that you claim were damaged by Chinese drywall.

Attach all invoices, purchase receipts and documents supporting the total cost or value of any other movables (property or possessions, not including land or buildings) that you claim were damaged by Chinese drywall.

If the Property has been completely remediated, what was the date the remediation was completed?

Month/Year: _____ / _____

Have you preserved at least two samples (of ten inches by ten inches (10" x 10") in size if possible) of every different drywall brand or marking removed from the Property?  ☐ Yes   ☐ No

If you have preserved samples, where are the samples located?

_____

Have you preserved at least one sample of each type of drywall endtape, if any, that was found during inspection, repair or removal of drywall in or from the Property?  ☐ Yes   ☐ No

If you have preserved samples, where are the samples located?

_____

Have you photographed the backside of each Chinese-manufactured drywall board removed from the Property immediately after it was removed, and have you documented on a floor plan or other similar diagram the location of each full or partial Chinese-manufactured drywall board and its photograph?
☐ Yes   ☐ No

If you have photographed and documented each Chinese-manufactured board, please attach the photograph(s) and floor plan.

Have you photographed the HVAC coil, at least one (1) plumbing component and three (3) electrical components that you allege were damaged by Chinese drywall?  ☐ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

Have you photographed any other building materials, components, or other personal property for which you intend to seek recovery?  ☐ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

**Section VI.  Prior Payments**

Have you received any payments, including but not limited to settlement payments, payments from homebuilders, and insurance payments, related to damages you claim to have suffered caused by defective Chinese drywall in the Property or related to any other harm caused by defective Chinese drywall?  ☐ Yes   ☑ No

If Yes, identify the source(s) and state the amount of payment(s) you received?

Source: _____

Amount of payments received:  $ _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Source: _____

Amount of payments received:  $ _____

Source: _____

Amount of payments received:  $ _____

If you received payments from the Knauf settlement, state the percentage of the Chinese Drywall that was identified as "KPT Chinese Drywall" as described in section 1.27 of the Knauf Settlement Agreement: _____%

Attach documents reflecting the total amount you received from the source(s).

### Section VII. Other Damages

If you incurred alternative living expenses as a result of Chinese Drywall, identify the total moving cost and/or alternative living expense you incurred.

$ 27,012.61 _____

Attach all receipts and documents supporting the total moving cost and/or alternative living expense you incurred.

If you experienced any loss of use and/or loss of enjoyment of the Property as a result of Chinese Drywall, identify the total amount of such loss.

$ 75,000.00 _____

Attach all documentation to support the total amount claimed for the loss.

If you claim a diminution in value of the Property as a result of Chinese Drywall, identify the total amount of such diminution of value being claimed.

$ _____

Attach all documentation to support the total amount claimed for diminution of value, including documents showing that the Property's previous value.

### Section VIII. "Under Air" Square Footage

Has the under air square footage of the Property changed at any time since installation of the Chinese drywall?  ☐ Yes  ☑ No

If the square footage has changed, please identify the date(s) and change(s) to under air square footage, and attach all documentation that relates to each change:

Date: _____

Change: _____

Date: _____

Change: _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Date: _____

Change: _____

### Section IX. Verification of Supplemental Plaintiff Profile Form

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that I am the claimant identified in this Supplemental Plaintiff Profile Form and that all information provided in this Supplemental Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

I further declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information previously provided by me in my original Plaintiff Profile Form continues to be true and correct and has been updated to the best of my knowledge.

_____         4/2/18
Claimant's signature                                    Date signed

Name: _Peter Walimire_____

Address: _12720 Chardon Ct_____
                  Address 1                    Address 2
          _Fort Myers        FL    33912_
          City                    State    Zip Code

Phone No.: _(239) 703- 5000_____

Email: _pwalimire@gmail.com_____

7

# EXHIBIT

## [See Section VII of SPPF]

Related to:
Alternative Living Expenses,
Loss of Use/Loss of Enjoyment,
or Diminution of Value

Section VII.  Loss of Use / Loss of Enjoyment

$75,000.00 in loss of use / loss of enjoyment damages is appropriate and consistent with past verdicts in the Chinese drywall litigation, based on the number of years I and my family have owned and/or lived in the home containing defective Chinese-manufactured sheetrock produced by the Knauf Defendants.

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE-MANUFACTURED DRYWALL PRODUCTS LIABILITY LITIGATION | MDL NO. 2047 <br><br> SECTION: L |
| THIS DOCUMENT RELATES TO: <br><br> *Elizabeth Bennett, et al. v. Knauf Gips, KG, et al.* <br> 2:14-cv-02722-EEF-JCW | JUDGE ELDON FALLON <br><br> MAG. JUDGE WILKINSON |

**PLAINTIFF FACT SHEET**

Name of Plaintiff: _Peter Walimire_

Affected Property Address: _3589 Malagrotta Circle, Cape Coral, FL  33909_

## I.  Purchase, Sale and/or Transfer of Ownership of Property

1.  On what date did you purchase the Property?

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to Section II of the SPPF. Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: Plaintiff purchased the property:

(Month/Day/Year)    _07_ / _20_ / _2016_

2.  When you took ownership of the Property, what was the name of the seller?

_Robert W. Thompson & Joyce K. Thompson_

3. Name and address of the realtor?

Barry Goettemoeller, 2326 Del Prado Blvd. South, Cape Coral, FL 33904  (seller)

Petra Niedermair, 8981 Falcon Pointe Loop, Ft. Myers, FL 33912    (Buyer)

4. Name and address of the closing agent?

Landsel Title Agency, Inc., 3208 Chiquita Blvd. S., Suite 216, Cape Coral, FL 33914

5. What was the price of the home when you purchased it?  $ 281,000.00

6. Was it an "as-is" sale?

**Response**: Plaintiff objects to the use of "as-is" in this question as vague, ambiguous, uncertain, and unintelligible; consequently, Plaintiff cannot determine the exact nature of the information being sought.  This term is not defined and is not commonly understood with one accepted meaning; multiple inpretations are possible.  Without waiving said objection, plaintiff responds as follows:

[✓] Yes    [ ] No    [ ] I'm not sure.

7. If you sold or transferred ownership of the Property, what was the name of the purchaser?

N/A

8. If you sold or transferred ownership of the Property, what was the name and address of the realtor?

N/A

9. If you sold or transferred ownership of the Property, what was the name and address of closing agent?

N/A

10. If you sold or transferred ownership of the Property, what was the price paid for home?
         $ N/A

## II.  Appraisal of the Home

11. Date of each appraisal:

    a.  06  /  29  /20  16

    b.  _____/_____/20_____

2

**PFS REQUEST FOR DOCUMENT PRODUCTION #1**: Please produce copies of any and all appraisals performed on the house both prior and subsequent to the occurrence of any of the events allenged in the petition.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 1."

## III.  Discovery of Drywall

12.  Date that the property was constructed and/or renovated that installed the allegedly defective Chinese Drywall.

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Bennett Supplemental Plaintiff Profile Form ("SPPF").  Plaintiff directs the defendants to  Section II of the SPPF.  Without waiving said objection, Plaintiff adopts the SPPF response again here and intends to provide the exact same date as provided in the verified SPPF as follows: The property construction and/or renovation that installed the allegedly defective drywall occurred on or about the following date (to the best of my knowledge):

> (Month/Day/Year)        ____/____/20_06-07

**PFS REQUEST FOR DOCUMENT PRODUCTION #2**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify that there is defective Chinese Drywall in the Property.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 2."

## IV.  Manufacturer/Seller of Drywall

13.  Who sold or distributed the drywall in the house?

**Response**:  Plaintiff objects to this question as duplicative.  In addition, Plaintiff objects to this question on the ground that it seeks information in the possession of, known to, or otherwise equally available to the defendants.  Plaintiff has previously provided this information to defendants in the Plaintiff Profile Form ("PPF").  Plaintiff directs the defendants to  Section X of the PPF.  Without waiving said objection, Plaintiff adopts the PPF response again here and intends to provide the exact same information as provided in the verified PPF as follows:   The drywall Supplier's name (to the best of my knowledge) is:

I don't know.

3

**PFS REQUEST FOR DOCUMENT PRODUCTION #3**: Please produce all documents, reports, photographs, videotapes, samples and any other materials which evidence and/or identify the manufacturer of drywall installed in the house. The submission must be in the form of PTO 1(B).

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 3."

## V.  Damages

14.  Identify any harm, financial or otherwise, that you contend was caused by defective Chinese Drywall installed in the Property.

**Response**:  Plaintiff directs the defendants to review the complaint filed with the court in this case for a full listing of the claims being asserted and the damages being sought.  The defective Knauf Chinese Drywall emitted gasses that cause damage to Plaintiff's home and the personal property contained therein.  It also significantly diminished the use and enjoyment of the home; therefore, Plaintiff seeks the following:  all compensatory, statutory, and/or punitive damages; all pre-judgment and post-judgment interest as allowed by law; any appropriate injunctive relief; an award of attorney's fees as allowed by law; an award of taxable costs; and, any and all such further relief as a jury or judge presiding over my trial deems just and proper.  Other damages include, but are not limited to:

Financial:  Damage to my credit from missed mortgage payments.  See attached for additional information.

15.  If you contend that you entered personal bankruptcy as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

N/A

16.  If you contend that you entered short sale and/or foreclosure as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.

Foreclosure action was filed on 8/25/18.  We hired an attorney for foreclosure defense and he obtained a 120 day extension.  We were forced to abandon the dwelling on the advice of our son's physician due to the onset of asthma and sever upper respiratory distress of the entire family.

4

**PFS REQUEST FOR DOCUMENT PRODUCTION #4**: If you claim loss of income, please produce any copies of any and all documentation upon which you intend to rely upon to prove this claim.

> **Response**: All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 4."

17. If you claim diminution of the property as a result of Chinese Drywall, state with particularity each fact which supports your claim.

N/A
_____
_____
_____
_____

18. Identify the appliances, fixtures and/or other electronics, if any, that you claim were damaged by Chinese Drywall in the property.

> **Response**: An list of damaged items is attached as "Exhibit 14."

19. If you vacated the property because of the alleged presence of Chinese Drywall, please provide: Address of each location you stayed thereafter.

a. 4072 Avenida Del Tura, North Ft. Myers, FL 33903
b. 2745 First Street, #304, Ft. Myers, FL 33916
c. 12720 Cherdon Court, Ft. Myers, FL 33912

20. If you vacated the property because of the alleged presence of Chinese Drywall, please provide: Time periods in which you resided at each property.

a. 03 / 03 /20 17 to 04 / 01 /20 17
b. 04 / 01 /20 17 to 07 / 28 /20 17
c. 07 / 28 /20 17 to present / /20

21. If you vacated the property because of the alleged presence of Chinese Drywall, please provide: Moving costs and/or alternative living expenses you claim to have incurred as a result of the alleged presence of Chinese Drywall.

a. $ 0.00
b. $ 7,326.00
c. $ 6,150.54

**PFS REQUEST FOR DOCUMENT PRODUCTION #5**:  If you vacated the property because of the alleged presence of Chinese Drywall, please provide any documentation to support your claims.

> **Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 5."

22.  Are you claiming damages for personal injury?  ☐ Yes (explain below) ☑ No

_____

_____

23.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Date you allege that you first sustained personal injuries as a result of your exposure to allegedly defective Chinese Drywall.

> **Response**:   ☑ N/A

24.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  What specific injuries have you suffered?

> **Response**:   ☑ N/A

25.  If you suffered personal injuries as a result of the alleged presence of Chinese Drywall:  Name and address of any doctor, physician, surgeon, chiropractor, or osteopath who examined and/or treated your alleged injuries.

> **Response**:   ☑ N/A

## VI.  Potential Witnesses/Evidence

26.  Has any written or recorded statement been taken from any witness or person who has knowledge of relevant facts, including the nature, character, and extent of the injuries referred to in the petition, and for each statement identified?

> ☐ Yes   ☑ No   ☐ I don't know

27.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person from whom the statement was taken.

N/A _____

_____

28.  If the answer to 26 is "yes," please state:  The name, address, and telephone number of the person who took the statement.

N/A

29.  If the answer to 26 is "yes," please state:  The name address, and telephone number of the party having custody of such statement.

N/A

30.  If the answer to 26 is "yes," please state:  The date the statement was taken.

N/A

## VII.  Already Remediated Properties

31.  If you already remediated the Property, who conducted the remediation?

**Response:**   ☑ N/A

32.  When did the remediation commencement date occur?

**Response:**   ☑ N/A

33.  When did the remediation end date occur?

**Response:**   ☑ N/A

34.  What was the scope of the remediation and the scope of the work carried out?

**Response:**   ☑ N/A

35.  What costs or expenses, if any, did you incur related to the remediation of the Property?

**Response:**   ☑ N/A

36. Were any samples from the remediation retained?

   **Response:**   ☑ N/A

37. If the response to 36 is "yes," were the samples compliant with PTO 1(B)?

   **Response:**   ☑ N/A

38. Were any photographs taken of the allegedly defective Chinese Drywall?

   **Response:**   ☑ N/A

39. If the response to 38 is "yes," were the photographs compliant with PTO 1(B)?

   **Response:**   ☑ N/A

**PFS REQUEST FOR DOCUMENT PRODUCTION #6:**  Please produce the following documentation concerning the remediation of the Property:  Any evidence of KPT Chinese Drywall and Non-KPT Chinese Drywall, if any, in the Property prior to remediation.

   **Response:**  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 6."

**PFS REQUEST FOR DOCUMENT PRODUCTION #7:**  Please produce the following documentation concerning the remediation of the Property:  Interior photographs of the Affected Property immediately prior to the commencement of, and following completion of, the remediation, including photographs and/or video images of the flooring and major components such as cabinets, moldings, doors, intercom systems, and fixtures for every room and bathroom and, to the extent possible, security systems, appliances and audio such as surround sound.

** The photographs do not need to be pictures taken specifically for the litigation. For example, family photographs or photographs taken for purposes of refinancing a mortgage are acceptable in the absence of other photographs.

   **Response:**  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 7."

**PFS REQUEST FOR DOCUMENT PRODUCTION #8:**  Please produce the following documentation concerning the remediation of the Property:  The remediation contract and an itemization from the contractor who performed the remediation work of the materials used during the remediation, including, but not limited to, manufacturer, model number, and quantity.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 8."

**PFS REQUEST FOR DOCUMENT PRODUCTION #9**:   Please produce the following documentation concerning the remediation of the Property:  An itemized invoice from the contractor who performed the remediation work ("Itemized Invoice") showing the scope of work carried out.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 9."

**PFS REQUEST FOR DOCUMENT PRODUCTION #10**:   Please produce the following documentation concerning the remediation of the Property:  Proof of payment of the Itemized Invoice and any other expenses, such as cancelled checks, credit card statements, etc.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 10."

**PFS REQUEST FOR DOCUMENT PRODUCTION #11**:   Please produce the following documentation concerning the remediation of the Property:  A floor plan of the Affected Property with dimensions.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 11."

**PFS REQUEST FOR DOCUMENT PRODUCTION #12**:   Please produce the following documentation concerning the remediation of the Property:  An Environmental Certificate.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 12."

**PFS REQUEST FOR DOCUMENT PRODUCTION #13**:   Please produce the following documentation concerning the remediation of the Property:  An Owner Disclosure Affidavit in the form attached as Exhibit 1, which includes a certification that the materials provided comprise all of the available documentation regarding the following:  The drywall that was in the Affected Property prior to the commencement of the remediation; and, the scope, extent, and cost of the remediation.

**Response**:  All documents in Plaintiff's possession responsive to this request are attached as "Exhibit 13."

# Plaintiff Fact Sheet

Peter Walimire

3589 Malagrotta Cir Cape Coral, FL 33909

**V. Damages**

**16. If you contend that you entered short sale and/or foreclosure as a result of damage to your property from defective Chinese Drywall, please describe the facts and circumstances that relate to your claim.**

Upon moving into the property at 3589 Malagrotta Cir, all four members of our family immediately became sick with upper respiratory infections which were unrelenting and nearly constant. Our son Alexander, who was 3 years old at the time, got the brunt of this sickness. Our daughter was only 1 year old, and she was also affected worse than we were as adults. We were forced to purchase a nebulizer for use on both my son and our daughter. We spent frequent late nights holding our kids in an upright position while giving them nebulizer treatments in an attempt to help them breathe easier. We made frequent trips to our pediatrician and utilized many over the counter products for ourselves. We had no idea why we were getting sick so frequently and assumed that it was simply a very bad flu season that was upon us.

Around this time, we also purchased Disney World annual passes for the family. We spent many weekends in hotels at the amusement parks. We also traveled for the holidays that year. Over the course of a few months of traveling we realized our symptoms resolved when we left the home. I also began to realize that my symptoms were the least and I spent the least amount of time in the home. It was around this time that our neighbor informed us that the house had been contaminated with Chinese Drywall many years earlier and had not been remediated the in the same way the other homes in the community had been. We had no idea that the home had ever been contaminated or remediated, as it was not disclosed on our sales contract. We then ordered several inspections and lab tests which demonstrated the presence of Chinese drywall. Interestingly enough, the wall on which we found the defective drywall was immediately below and adjacent to my son's bedroom, who happened to suffer the worst upper respiratory symptoms out of all of us.

After discussions with family, our physicians, and our Chinese Drywall expert inspector, it was determined that we should immediately vacate the property. We immediately moved in with family for 2 weeks before we were able to find a condominium to rent temporarily. We continued to pay the mortgage on the property despite not being able to live there. We spent thousands of dollars in alternative living expenses and moving costs over the next 4 months. During that time, we educated ourselves about the situation and what remedies were available to us. We entered the class action suit at that time and pursued litigation against the seller and the realtors. The costs involved with leaving the home, purchasing new furniture, and moving diminished our savings substantially. We realized at this time that our hopes of moving back into the home quickly would not materialize. I was able to

qualify for a no down payment loan for physicians and we were fortunate enough to purchase another home so that our family would have stable housing.  We considered finding a small, low cost rental unit, but because housing prices were steeply increasing and because rent in Lee County Florida is some of the highest in the nation, we determined that another purchase was in our best financial interest.  It became evident very early on that we would need to stop making payments on the Malagrotta Circle home to be able to afford our current mortgage and pay the remainder of our monthly bills.

Shortly after moving into our new permanent home, Hurricane Irma hit Fort Myers and we were given a 3 month forbearance on the Malagrotta home mortgage.  We took this opportunity but were unable to pay the deficiency in full following the forbearance.  We were so incredibly discouraged and frustrated by the situation that we stopped paying many of the bills on the property.  We fell behind on the HOA fees, water bills, electric bills, but eventually concluded that we did not want the home to be foreclosed upon for financial and credit reasons.  We caught up on the HOA fees, got the water and electric bills current, but were unable to pay any additional monies toward the mortgage.  Foreclosure action was taken against me on 8/25/18.  We were forced to hire an attorney to fight this foreclosure and seek delay in the action until the home can be remediated and sold for full price.  We have been given another forbearance until February 15, 2019.  Our attorneys continue to negotiate with First Federal Bank of Florida on our behalf to delay this action if possible.  We are hopeful that with new timelines recently provided by the court, that the bank will be gracious enough to provide the time for the house to be remediated.

The situation with 3589 Malagrotta Cir has devastated our family financially, ruined my excellent credit, and created a very large amount of anxiety and frustration that we continue to deal with as a family.  With every month that passes we get closer and closer to foreclosure on the property.  We have been stuck in a holding pattern with this home for nearly two years, costing us thousands upon thousands of dollars.  We are fortunate enough to have adequate income to maintain a stable housing environment for our family, but the costs are mounting and a foreclosure on my credit history will likely disqualify me from obtaining financing for my future professional needs.

## VERIFICATION

I hereby verify that the responses to the Plaintiff Fact Sheet are correct to the best of my knowledge.


_____
Signature of Plaintiff

01/24/19
Date


Peter B. Walimire
Printed Name

# Exhibit 1

**FROM:**

MaryAnn Ostolaza

MaryAnn Ostolaza Appraisal Services, Inc

5631 Cypress Hollow Way

Naples, FL 34109

Telephone Number:  239 593-8142          Fax Number:  239 593-8152

# INVOICE

| INVOICE NUMBER |
| --- |
| R1606049 |
| **DATE** |
| 06/29/2016 |

**TO:**

Jenny Logsdon

The Mortgage Warehouse, LLC

2011 Lake Point Way Suite 101

Louisville, KY 40223

Telephone Number:                    Fax Number:

Alternate Number:                     E-Mail: jenny@mortgagewarehouse.cor

| REFERENCE | |
| --- | --- |
| Internal Order #: | R1606049 |
| Lender Case #: | 7160059718 |
| Client File #: | FLX01435 |
| Main File # on form: | FLX01435 |
| Other File # on form: | 095-3872819 |
| Federal Tax ID: | 65-0974492 |
| Employer ID: | |

| DESCRIPTION | |
| --- | --- |
| **Lender:** The Mortgage Warehouse, LLC | **Client:** The Mortgage Warehouse, LLC |
| **Purchaser/Borrower:** Peter Wilimire | |
| **Property Address:** 3589 Malagrotta Cir | |
| **City:** Cape Coral | |
| **County:** Lee | **State:** FL          **Zip:** 33909 |
| **Legal Description:** BELLA VIDA DESC IN INST#2005-56034 BLK 8010 LOT 15 | |

| FEES | AMOUNT |
| --- | --- |
| FHA Appraisal | 300.00 |
| | |
| **SUBTOTAL** | 300.00 |

| PAYMENTS | | AMOUNT |
| --- | --- | --- |
| Check #:          Date:          Description: | | |
| Check #:          Date:          Description: | | |
| Check #:          Date:          Description: | | |
| **SUBTOTAL** | | |
| **TOTAL DUE** | $ | 300.00 |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Please Return This Portion With Your Payment

**FROM:**

Jenny Logsdon

The Mortgage Warehouse, LLC

2011 Lake Point Way Suite 101

Louisville, KY 40223

Telephone Number:                    Fax Number:

Alternate Number:                     E-Mail: jenny@mortgagewarehouse.cor

| AMOUNT DUE: | $ | 300.00 |
| --- | --- | --- |
| AMOUNT ENCLOSED: | $ | |

| INVOICE NUMBER |
| --- |
| R1606049 |
| **DATE** |
| 06/29/2016 |

**TO:**

MaryAnn Ostolaza

MaryAnn Ostolaza Appraisal Services, Inc

5631 Cypress Hollow Way

Naples, FL 34109

| REFERENCE | |
| --- | --- |
| Internal Order #: | R1606049 |
| Lender Case #: | 7160059718 |
| Client File #: | FLX01435 |
| Main File # on form: | FLX01435 |
| Other File # on form: | 095-3872819 |
| Federal Tax ID: | 65-0974492 |
| Employer ID: | |

# Uniform Residential Appraisal Report

File # FLX01435

The purpose of this summary appraisal report is to provide the lender/client with an accurate, and adequately supported, opinion of the market value of the subject property.

**SUBJECT**

| | |
|---|---|
| Property Address | 3589 Malagrotta Cir | City Cape Coral | State FL | Zip Code 33909 |
| Borrower Peter Wilimire | Owner of Public Record Robert W & Joyce K Thompson | County Lee |
| Legal Description BELLA VIDA DESC IN INST#2005-56034 BLK 8010 LOT 15 |
| Assessor's Parcel # 21-43-24-C1-00110.0150 | Tax Year 2015 | R.E. Taxes $ 3,650 |
| Neighborhood Name Bella Vida | Map Reference 43-24-21 | Census Tract 0102.04 |
| Occupant ☒ Owner ☐ Tenant ☐ Vacant | Special Assessments $ 0 | ☒ PUD | HOA $ 244 | ☐ per year ☒ per month |
| Property Rights Appraised ☒ Fee Simple ☐ Leasehold ☐ Other (describe) |
| Assignment Type ☒ Purchase Transaction ☐ Refinance Transaction ☐ Other (describe) |
| Lender/Client The Mortgage Warehouse, LLC | Address 2011 Lake Point Way Suite 101, Louisville, KY 40223 |
| Is the subject property currently offered for sale or has it been offered for sale in the twelve months prior to the effective date of this appraisal? ☒ Yes ☐ No |
| Report data source(s) used, offering price(s), and date(s). DOM 45;SWFL MLS# 216019768 List Price: $285,000  List Date: 04/26/2016  Pending Date: 06/10/2016 |

**CONTRACT**

I ☒ did ☐ did not analyze the contract for sale for the subject purchase transaction. Explain the results of the analysis of the contract for sale or why the analysis was not performed.  Arms length sale;Executed "As Is" Residential Contract for Sale and Purchase with 17 pages of contract and addendum provided.

| | |
|---|---|
| Contract Price $ 281,000 | Date of Contract 06/09/2016 | Is the property seller the owner of public record? ☒ Yes ☐ No Data Source(s) Tax Record |
| Is there any financial assistance (loan charges, sale concessions, gift or downpayment assistance, etc.) to be paid by any party on behalf of the borrower? ☐ Yes ☒ No |
| If Yes, report the total dollar amount and describe the items to be paid. $0;; |

**NEIGHBORHOOD**

Note: Race and the racial composition of the neighborhood are not appraisal factors.

| Neighborhood Characteristics | | | One-Unit Housing Trends | | | One-Unit Housing | | Present Land Use % | |
|---|---|---|---|---|---|---|---|---|---|
| Location ☐ Urban ☒ Suburban ☐ Rural | | | Property Values ☒ Increasing ☐ Stable ☐ Declining | | | PRICE | AGE | One-Unit | 50 % |
| Built-Up ☐ Over 75% ☒ 25-75% ☐ Under 25% | | | Demand/Supply ☐ Shortage ☒ In Balance ☐ Over Supply | | | $ (000) | (yrs) | 2-4 Unit | % |
| Growth ☐ Rapid ☒ Stable ☐ Slow | | | Marketing Time ☐ Under 3 mths ☒ 3-6 mths ☐ Over 6 mths | | | 126 Low | 0 | Multi-Family | 15 % |
| Neighborhood Boundaries North and East is Rt 41; South is Pine Island Rd; West is Del Prado Blvd. | | | | | | 330 High | 10 | Commercial | % |
| | | | | | | 236 Pred. | 7 | Other | 35 % |
| Neighborhood Description See attached addenda. |
| Market Conditions (including support for the above conclusions) See attached addenda. |

**SITE**

| | |
|---|---|
| Dimensions 63.71' x 130' x 52.36' x 130' | Area 7545 sf | Shape Slightly Irregular | View B;Lake; |
| Specific Zoning Classification RD | Zoning Description Residential Development |
| Zoning Compliance ☒ Legal ☐ Legal Nonconforming (Grandfathered Use) ☐ No Zoning ☐ Illegal (describe) |
| Is the highest and best use of subject property as improved (or as proposed per plans and specifications) the present use? ☒ Yes ☐ No If No, describe |

| Utilities | Public | Other (describe) | | Public | Other (describe) | Off-site Improvements – Type | Public | Private |
|---|---|---|---|---|---|---|---|---|
| Electricity | ☒ | | Water | ☒ | | Street Asphalt | ☒ | |
| Gas | ☐ | None | Sanitary Sewer | ☒ | | Alley None | | |

| | |
|---|---|
| FEMA Special Flood Hazard Area ☐ Yes ☒ No | FEMA Flood Zone X | FEMA Map # 12071C0260F | FEMA Map Date 08/28/2008 |
| Are the utilities and off-site improvements typical for the market area? ☒ Yes ☐ No If No, describe |
| Are there any adverse site conditions or external factors (easements, encroachments, environmental conditions, land uses, etc.)? ☐ Yes ☒ No If Yes, describe |

There are no apparent adverse easements, encroachments or conditions.   A recent survey should be consulted for accurate site and flood zone information. The site dimensions are from Lee County tax maps. Private roads are maintained by the HOA and are in good condition; private roads do not adversely affect marketability.   The site has a lake view.

**IMPROVEMENTS**

| General Description | | Foundation | | Exterior Description | materials/condition | Interior | materials/condition |
|---|---|---|---|---|---|---|---|
| Units ☒ One ☐ One with Accessory Unit | | ☐ Concrete Slab ☐ Crawl Space | | Foundation Walls | CB/WdFrm/Good | Floors | Tile/Carpet/Good |
| # of Stories 2 | | ☐ Full Basement ☐ Partial Basement | | Exterior Walls | Stucco/Good | Walls | Drywall/Good |
| Type ☒ Det. ☐ Att. ☐ S-Det./End Unit | | Basement Area 0 sq.ft. | | Roof Surface | Tile/Good | Trim/Finish | Wood/Good |
| ☒ Existing ☐ Proposed ☐ Under Const. | | Basement Finish 0 % | | Gutters & Downspouts | Aluminum/Good | Bath Floor | Tile/Good |
| Design (Style) Contemp | | ☐ Outside Entry/Exit ☐ Sump Pump | | Window Type | Aluminum/Good | Bath Wainscot | Tile/Good |
| Year Built 2008 | | Evidence of ☐ Infestation | | Storm Sash/Insulated | ManStrm/Good | Car Storage | ☐ None |
| Effective Age (Yrs) 4 | | ☐ Dampness ☐ Settlement | | Screens | Mesh/Good | ☒ Driveway | # of Cars 2 |
| Attic ☐ None | | Heating ☒ FWA ☐ HWBB ☐ Radiant | | Amenities | | Driveway Surface | Brick Paver |
| ☐ Drop Stair ☐ Stairs | | ☐ Other | Fuel Electric | | Woodstove(s) # 0 | ☒ Garage | # of Cars 2 |
| ☐ Floor ☐ Scuttle | | Cooling ☒ Central Air Conditioning | | Fireplace(s) # 0 ☒ Fence None | ☐ Carport | # of Cars 0 |
| ☐ Finished ☐ Heated | | ☐ Individual ☐ Other | | Patio/Deck None ☒ Porch Cov/Scrn | Att. ☐ Det. ☐ Built-in |
| Appliances ☒ Refrigerator ☒ Range/Oven ☒ Dishwasher ☐ Disposal ☒ Microwave ☐ Washer/Dryer ☒ Other (describe) Security System | | | | Pool None ☒ Other CovEntry | | | |
| Finished area above grade contains: 7 Rooms 4 Bedrooms 2.1 Bath(s) 2,711 Square Feet of Gross Living Area Above Grade |
| Additional features (special energy efficient items, etc.). See attached addenda. |
| Describe the condition of the property (including needed repairs, deterioration, renovations, remodeling, etc.). C3;Kitchen-updated-one to five years ago;Bathrooms-not updated;The subject has been adequately maintained and appears to be in generally good condition.   The utilities (water, electric) were on and appeared functional at the time of the appraisal inspection. |
| Are there any physical deficiencies or adverse conditions that affect the livability, soundness, or structural integrity of the property? ☐ Yes ☒ No If Yes, describe |
| Does the property generally conform to the neighborhood (functional utility, style, condition, use, construction, etc.)? ☒ Yes ☐ No If No, describe |

Uniform Residential Appraisal Report

FHA/VA Case No. 095-3872819

File # FLX01435

| There are | 1 | comparable properties currently offered for sale in the subject neighborhood ranging in price from $ 277,500 | | to $ 277,500 | |
|---|---|---|---|---|---|
| There are | 4 | comparable sales in the subject neighborhood within the past twelve months ranging in sale price from $ 255,000 | | to $ 315,000 | . |

| FEATURE | SUBJECT | COMPARABLE SALE # 1 | +(-) $ Adjustment | COMPARABLE SALE # 2 | +(-) $ Adjustment | COMPARABLE SALE # 3 | +(-) $ Adjustment |
|---|---|---|---|---|---|---|---|
| Address | 3589 Malagrotta Cir | 3585 Malagrotta Cir | | 3557 Malagrotta Cir | | 3434 Malagrotta Cir | |
| | Cape Coral, FL 33909 | Cape Coral, FL 33909 | | Cape Coral, FL 33909 | | Cape Coral, FL 33909 | |
| Proximity to Subject | | 0.01 miles NW | | 0.09 miles W | | 0.22 miles SW | |
| Sale Price | $ 281,000 | $ 278,500 | | $ 299,000 | | $ 315,000 | |
| Sale Price/Gross Liv. Area | $ 103.65 sq.ft. | $ 102.84 sq.ft. | | $ 109.56 sq.ft. | | $ 115.47 sq.ft. | |
| Data Source(s) | | SWFLMLS#216000743;DOM 81 | | SWFLMLS#215055561;DOM 91 | | SWFLMLS#215032926;DOM 56 | |
| Verification Source(s) | | Tax Record/Realist | | Tax Record/Realist | | Tax Record/Realist | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sales or Financing | | ArmLth | | ArmLth | | ArmLth | |
| Concessions | | VA;0 | | Conv;0 | | Cash;0 | |
| Date of Sale/Time | | s05/16;c03/16 | 0 | s02/16;c01/16 | 0 | s08/15;c07/15 | 0 |
| Location | N;Res; | N;Res; | | N;Res; | | N;Res; | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | Fee Simple | | Fee Simple | |
| Site | 7545 sf | 7545 sf | | 7870 sf | 0 | 8450 sf | 0 |
| View | B;Lake; | B;Lake; | | B;Lake; | | B;Lake; | |
| Design (Style) | DT2;Contemp | DT2;Contemp | | DT2;Contemp | | DT2;Contemp | |
| Quality of Construction | Q4 | Q4 | | Q4 | | Q4 | |
| Actual Age | 8 | 10 | 0 | 10 | 0 | 10 | 0 |
| Condition | C3 | C3 | | C3 | | C3 | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 7 4 2.1 | 7 4 2.1 | | 7 4 3.0 | -6,000 | 7 4 3.0 | -6,000 |
| Gross Living Area | 2,711 sq.ft. | 2,708 sq.ft. | 0 | 2,729 sq.ft. | 0 | 2,728 sq.ft. | 0 |
| Basement & Finished | 0sf | 0sf | | 0sf | | 0sf | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | Average | | Average | |
| Heating/Cooling | Central | Central | | Central | | Central | |
| Energy Efficient Items | Insulation | Insulation | | Insulation | | Insulation | |
| Garage/Carport | 2gbi2dw | 2gbi2dw | | 2gbi2dw | | 2gbi2dw | |
| Porch/Patio/Deck | Sc/Cov Porch | Sc/Cov Porch | | Sc/Cov Porch | | Sc/Cov Porch | |
| Pool/Spa | None | None | | None | | Pool/Spa | -25,000 |
| List Price to Sale Price Ratio | 99% | 99% | | 93% | 0 | 91% | 0 |
| Net Adjustment (Total) | | ☐ + ☐ - | $ 0 | ☐ + ☒ - | $ -6,000 | ☐ + ☒ - | $ -31,000 |
| Adjusted Sale Price | | Net Adj. 0.0 % | | Net Adj. 2.0 % | | Net Adj. 9.8 % | |
| of Comparables | | Gross Adj. 0.0 % | $ 278,500 | Gross Adj. 2.0 % | $ 293,000 | Gross Adj. 9.8 % | $ 284,000 |

☒ I ☐ did ☐ did not research the sale or transfer history of the subject property and comparable sales. If not, explain

My research ☐ did ☒ did not reveal any prior sales or transfers of the subject property for the three years prior to the effective date of this appraisal.
Data Source(s)   SWFL MLS, Realist, Lee County Tax Record
My research ☐ did ☒ did not reveal any prior sales or transfers of the comparable sales for the year prior to the date of sale of the comparable sale.
Data Source(s)   SWFL MLS, Realist, Lee County Tax Record
Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

| ITEM | SUBJECT | COMPARABLE SALE #1 | COMPARABLE SALE #2 | COMPARABLE SALE #3 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | 12/18/2014 | | 02/12/2015 |
| Price of Prior Sale/Transfer | | $0 | | $305,000 |
| Data Source(s) | Lee County Tax Record | OR 2014000265640 | Lee County Tax Record | OR 2015000140413 |
| Effective Date of Data Source(s) | 06/29/2016 | 06/29/2016 | 06/29/2016 | 06/29/2016 |

Analysis of prior sale or transfer history of the subject property and comparable sales     There have been no prior sale/transfer for the subject or comparable
sales in the past 36 months.  Prior transfer of comparable sale 1 is for a Quit Claim Deed.  Prior transfer of comparable sale 3 is for a purchase,
which appears to be an arms length transaction, through the MLS, with conventional financing.

Summary of Sales Comparison Approach     See attached addenda.

Indicated Value by Sales Comparison Approach $     284,000

Indicated Value by: Sales Comparison Approach $ 284,000     Cost Approach (if developed) $     Income Approach (if developed) $

The market value was estimated by the Market Data Approach.  The Market Data Approach more closely reflects the interactions of buyers and
sellers in the market place.  The value estimate reflects real estate only (no furnishings).  The market area is primarily owner occupied and the
Income Approach and Cost Approach are not applicable for purposes of the appraisal.
This appraisal is made ☒ "as is", ☐ subject to completion per plans and specifications on the basis of a hypothetical condition that the improvements have been
completed, ☐ subject to the following repairs or alterations on the basis of a hypothetical condition that the repairs or alterations have been completed, or ☐ subject to the
following required inspection based on the extraordinary assumption that the condition or deficiency does not require alteration or repair:

Based on a complete visual inspection of the interior and exterior areas of the subject property, defined scope of work, statement of assumptions and limiting
conditions, and appraiser's certification, my (our) opinion of the market value, as defined, of the real property that is the subject of this report is
$  284,000  , as of   06/27/2016  , which is the date of inspection and the effective date of this appraisal.

Freddie Mac Form 70 March 2005                    UAD Version 9/2011      Page 2 of 6                    Fannie Mae Form 1004 March 2005

Uniform Residential Appraisal Report

FHA/VA Case No. 095-3872819

File # FLX01435

**See Attached Addenda**

**ADDITIONAL COMMENTS**

**COST APPROACH TO VALUE (not required by Fannie Mae)**

Provide adequate information for the lender/client to replicate the below cost figures and calculations.

Support for the opinion of site value (summary of comparable land sales or other methods for estimating site value)  The site was estimated using allocation;  there have been no closed vacant land sales of a similar site in the past 12 months.  Allocation of residential view homes in the development indicate a range of $50,400 to $62,790.  The site was estimated at $58,000.

| | | |
|---|---|---|
| ESTIMATED ☐ REPRODUCTION OR ☐ REPLACEMENT COST NEW | OPINION OF SITE VALUE ........... =$ | 58,000 |
| Source of cost data | DWELLING  Sq.Ft. @ $ ....... =$ | |
| Quality rating from cost service  Effective date of cost data | Sq.Ft. @ $ ....... =$ | |
| Comments on Cost Approach (gross living area calculations, depreciation, etc.) | ....... =$ | |
| The Cost Approach was not developed as it was not considered | Garage/Carport  Sq.Ft. @ $ ....... =$ | |
| necessary for credible assignment results, given the intended use of the | Total Estimate of Cost-New ....... =$ | |
| appraisal | Less  Physical  Functional  External | |
| | Depreciation =$( ) | |
| | Depreciated Cost of Improvements ....... =$ | |
| | "As-is" Value of Site Improvements ....... =$ | |
| Estimated Remaining Economic Life (HUD and VA only)  52 Years | INDICATED VALUE BY COST APPROACH ....... =$ | |

**INCOME APPROACH TO VALUE (not required by Fannie Mae)**

Estimated Monthly Market Rent $  X Gross Rent Multiplier  = $  Indicated Value by Income Approach

Summary of Income Approach (including support for market rent and GRM)  The Income Approach is not applicable;  the market area is primarily owner occupied.

**PROJECT INFORMATION FOR PUDs (if applicable)**

Is the developer/builder in control of the Homeowners' Association (HOA)? ☐ Yes ☒ No  Unit type(s) ☒ Detached ☐ Attached

Provide the following information for PUDs ONLY if the developer/builder is in control of the HOA and the subject property is an attached dwelling unit.

Legal Name of Project

Total number of phases  Total number of units  Total number of units sold

Total number of units rented  Total number of units for sale  Data source(s)

Was the project created by the conversion of existing building(s) into a PUD? ☐ Yes ☐ No  If Yes, date of conversion.

Does the project contain any multi-dwelling units? ☐ Yes ☐ No  Data Source

Are the units, common elements, and recreation facilities complete? ☐ Yes ☐ No  If No, describe the status of completion.

Are the common elements leased to or by the Homeowners' Association? ☐ Yes ☐ No  If Yes, describe the rental terms and options.

Describe common elements and recreational facilities.

# Uniform Residential Appraisal Report

This report form is designed to report an appraisal of a one-unit property or a one-unit property with an accessory unit; including a unit in a planned unit development (PUD). This report form is not designed to report an appraisal of a manufactured home or a unit in a condominium or cooperative project.

This appraisal report is subject to the following scope of work, intended use, intended user, definition of market value, statement of assumptions and limiting conditions, and certifications. Modifications, additions, or deletions to the intended use, intended user, definition of market value, or assumptions and limiting conditions are not permitted. The appraiser may expand the scope of work to include any additional research or analysis necessary based on the complexity of this appraisal assignment. Modifications or deletions to the certifications are also not permitted. However, additional certifications that do not constitute material alterations to this appraisal report, such as those required by law or those related to the appraiser's continuing education or membership in an appraisal organization, are permitted.

SCOPE OF WORK:   The scope of work for this appraisal is defined by the complexity of this appraisal assignment and the reporting requirements of this appraisal report form, including the following definition of market value, statement of assumptions and limiting conditions, and certifications. The appraiser must, at a minimum: (1) perform a complete visual inspection of the interior and exterior areas of the subject property, (2) inspect the neighborhood, (3) inspect each of the comparable sales from at least the street, (4) research, verify, and analyze data from reliable public and/or private sources, and (5) report his or her analysis, opinions, and conclusions in this appraisal report.

INTENDED USE:   The intended use of this appraisal report is for the lender/client to evaluate the property that is the subject of this appraisal for a mortgage finance transaction.

INTENDED USER:   The intended user of this appraisal report is the lender/client.

DEFINITION OF MARKET VALUE:   The most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller, each acting prudently, knowledgeably and assuming the price is not affected by undue stimulus. Implicit in this definition is the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby: (1) buyer and seller are typically motivated; (2) both parties are well informed or well advised, and each acting in what he or she considers his or her own best interest; (3) a reasonable time is allowed for exposure in the open market; (4) payment is made in terms of cash in U. S. dollars or in terms of financial arrangements comparable thereto; and (5) the price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions* granted by anyone associated with the sale.

*Adjustments to the comparables must be made for special or creative financing or sales concessions. No adjustments are necessary for those costs which are normally paid by sellers as a result of tradition or law in a market area; these costs are readily identifiable since the seller pays these costs in virtually all sales transactions. Special or creative financing adjustments can be made to the comparable property by comparisons to financing terms offered by a third party institutional lender that is not already involved in the property or transaction. Any adjustment should not be calculated on a mechanical dollar for dollar cost of the financing or concession but the dollar amount of any adjustment should approximate the market's reaction to the financing or concessions based on the appraiser's judgment.

STATEMENT OF ASSUMPTIONS AND LIMITING CONDITIONS:   The appraiser's certification in this report is subject to the following assumptions and limiting conditions:

1. The appraiser will not be responsible for matters of a legal nature that affect either the property being appraised or the title to it, except for information that he or she became aware of during the research involved in performing this appraisal. The appraiser assumes that the title is good and marketable and will not render any opinions about the title.

2. The appraiser has provided a sketch in this appraisal report to show the approximate dimensions of the improvements. The sketch is included only to assist the reader in visualizing the property and understanding the appraiser's determination of its size.

3. The appraiser has examined the available flood maps that are provided by the Federal Emergency Management Agency (or other data sources) and has noted in this appraisal report whether any portion of the subject site is located in an identified Special Flood Hazard Area. Because the appraiser is not a surveyor, he or she makes no guarantees, express or implied, regarding this determination.

4. The appraiser will not give testimony or appear in court because he or she made an appraisal of the property in question, unless specific arrangements to do so have been made beforehand, or as otherwise required by law.

5. The appraiser has noted in this appraisal report any adverse conditions (such as needed repairs, deterioration, the presence of hazardous wastes, toxic substances, etc.) observed during the inspection of the subject property or that he or she became aware of during the research involved in performing the appraisal. Unless otherwise stated in this appraisal report, the appraiser has no knowledge of any hidden or unapparent physical deficiencies or adverse conditions of the property (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) that would make the property less valuable, and has assumed that there are no such conditions and makes no guarantees or warranties, express or implied. The appraiser will not be responsible for any such conditions that do exist or for any engineering or testing that might be required to discover whether such conditions exist. Because the appraiser is not an expert in the field of environmental hazards, this appraisal report must not be considered as an environmental assessment of the property.

6. The appraiser has based his or her appraisal report and valuation conclusion for an appraisal that is subject to satisfactory completion, repairs, or alterations on the assumption that the completion, repairs, or alterations of the subject property will be performed in a professional manner.

FHA/VA Case No. 095-3872819

Uniform Residential Appraisal Report

FHA/VA Case No. 095-3872819
File # FLX01435

**APPRAISER'S CERTIFICATION:**   The Appraiser certifies and agrees that:

1. I have, at a minimum, developed and reported this appraisal in accordance with the scope of work requirements stated in this appraisal report.

2. I performed a complete visual inspection of the interior and exterior areas of the subject property. I reported the condition of the improvements in factual, specific terms. I identified and reported the physical deficiencies that could affect the livability, soundness, or structural integrity of the property.

3. I performed this appraisal in accordance with the requirements of the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

4. I developed my opinion of the market value of the real property that is the subject of this report based on the sales comparison approach to value. I have adequate comparable market data to develop a reliable sales comparison approach for this appraisal assignment. I further certify that I considered the cost and income approaches to value but did not develop them, unless otherwise indicated in this report.

5. I researched, verified, analyzed, and reported on any current agreement for sale for the subject property, any offering for sale of the subject property in the twelve months prior to the effective date of this appraisal, and the prior sales of the subject property for a minimum of three years prior to the effective date of this appraisal, unless otherwise indicated in this report.

6. I researched, verified, analyzed, and reported on the prior sales of the comparable sales for a minimum of one year prior to the date of sale of the comparable sale, unless otherwise indicated in this report.

7. I selected and used comparable sales that are locationally, physically, and functionally the most similar to the subject property.

8. I have not used comparable sales that were the result of combining a land sale with the contract purchase price of a home that has been built or will be built on the land.

9. I have reported adjustments to the comparable sales that reflect the market's reaction to the differences between the subject property and the comparable sales.

10. I verified, from a disinterested source, all information in this report that was provided by parties who have a financial interest in the sale or financing of the subject property.

11. I have knowledge and experience in appraising this type of property in this market area.

12. I am aware of, and have access to, the necessary and appropriate public and private data sources, such as multiple listing services, tax assessment records, public land records and other such data sources for the area in which the property is located.

13. I obtained the information, estimates, and opinions furnished by other parties and expressed in this appraisal report from reliable sources that I believe to be true and correct.

14. I have taken into consideration the factors that have an impact on value with respect to the subject neighborhood, subject property, and the proximity of the subject property to adverse influences in the development of my opinion of market value. I have noted in this appraisal report any adverse conditions (such as, but not limited to, needed repairs, deterioration, the presence of hazardous wastes, toxic substances, adverse environmental conditions, etc.) observed during the inspection of the subject property or that I became aware of during the research involved in performing this appraisal. I have considered these adverse conditions in my analysis of the property value, and have reported on the effect of the conditions on the value and marketability of the subject property.

15. I have not knowingly withheld any significant information from this appraisal report and, to the best of my knowledge, all statements and information in this appraisal report are true and correct.

16. I stated in this appraisal report my own personal, unbiased, and professional analysis, opinions, and conclusions, which are subject only to the assumptions and limiting conditions in this appraisal report.

17. I have no present or prospective interest in the property that is the subject of this report, and I have no present or prospective personal interest or bias with respect to the participants in the transaction. I did not base, either partially or completely, my analysis and/or opinion of market value in this appraisal report on the race, color, religion, sex, age, marital status, handicap, familial status, or national origin of either the prospective owners or occupants of the subject property or of the present owners or occupants of the properties in the vicinity of the subject property or on any other basis prohibited by law.

18. My employment and/or compensation for performing this appraisal or any future or anticipated appraisals was not conditioned on any agreement or understanding, written or otherwise, that I would report (or present analysis supporting) a predetermined specific value, a predetermined minimum value, a range or direction in value, a value that favors the cause of any party, or the attainment of a specific result or occurrence of a specific subsequent event (such as approval of a pending mortgage loan application).

19. I personally prepared all conclusions and opinions about the real estate that were set forth in this appraisal report. If I relied on significant real property appraisal assistance from any individual or individuals in the performance of this appraisal or the preparation of this appraisal report, I have named such individual(s) and disclosed the specific tasks performed in this appraisal report. I certify that any individual so named is qualified to perform the tasks. I have not authorized anyone to make a change to any item in this appraisal report; therefore, any change made to this appraisal is unauthorized and I will take no responsibility for it.

20. I identified the lender/client in this appraisal report who is the individual, organization, or agent for the organization that ordered and will receive this appraisal report.

Uniform Residential Appraisal Report

FHA/VA Case No. 095-3872819

File # FLX01435

21. The lender/client may disclose or distribute this appraisal report to: the borrower; another lender at the request of the borrower; the mortgagee or its successors and assigns; mortgage insurers; government sponsored enterprises; other secondary market participants; data collection or reporting services; professional appraisal organizations; any department, agency, or instrumentality of the United States; and any state, the District of Columbia, or other jurisdictions; without having to obtain the appraiser's or supervisory appraiser's (if applicable) consent. Such consent must be obtained before this appraisal report may be disclosed or distributed to any other party (including, but not limited to, the public through advertising, public relations, news, sales, or other media).

22. I am aware that any disclosure or distribution of this appraisal report by me or the lender/client may be subject to certain laws and regulations. Further, I am also subject to the provisions of the Uniform Standards of Professional Appraisal Practice that pertain to disclosure or distribution by me.

23. The borrower, another lender at the request of the borrower, the mortgagee or its successors and assigns, mortgage insurers, government sponsored enterprises, and other secondary market participants may rely on this appraisal report as part of any mortgage finance transaction that involves any one or more of these parties.

24. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

25. Any intentional or negligent misrepresentation(s) contained in this appraisal report may result in civil liability and/or criminal penalties including, but not limited to, fine or imprisonment or both under the provisions of Title 18, United States Code, Section 1001, et seq., or similar state laws.

SUPERVISORY APPRAISER'S CERTIFICATION:      The Supervisory Appraiser certifies and agrees that:

1. I directly supervised the appraiser for this appraisal assignment, have read the appraisal report, and agree with the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

2. I accept full responsibility for the contents of this appraisal report including, but not limited to, the appraiser's analysis, opinions, statements, conclusions, and the appraiser's certification.

3. The appraiser identified in this appraisal report is either a sub-contractor or an employee of the supervisory appraiser (or the appraisal firm), is qualified to perform this appraisal, and is acceptable to perform this appraisal under the applicable state law.

4. This appraisal report complies with the Uniform Standards of Professional Appraisal Practice that were adopted and promulgated by the Appraisal Standards Board of The Appraisal Foundation and that were in place at the time this appraisal report was prepared.

5. If this appraisal report was transmitted as an "electronic record" containing my "electronic signature," as those terms are defined in applicable federal and/or state laws (excluding audio and video recordings), or a facsimile transmission of this appraisal report containing a copy or representation of my signature, the appraisal report shall be as effective, enforceable and valid as if a paper version of this appraisal report were delivered containing my original hand written signature.

| APPRAISER | SUPERVISORY APPRAISER (ONLY IF REQUIRED) |
|---|---|
| MaryAnn Ostolaza | |
| Signature | Signature |
| Name  MaryAnn Ostolaza, Cert Res. RD472 | Name |
| Company Name  MaryAnn Ostolaza Appraisal Services, Inc | Company Name |
| Company Address  5631 Cypress Hollow Wy | Company Address |
| Naples, FL 34109 | |
| Telephone Number  (239) 593-8142 | Telephone Number |
| Email Address  ostolaza@appraisal-services-fl.com | Email Address |
| Date of Signature and Report  06/29/2016 | Date of Signature |
| Effective Date of Appraisal  06/27/2016 | State Certification # |
| State Certification #  Cert Res RD472 | or State License # |
| or State License # | State |
| or Other (describe)               State # | Expiration Date of Certification or License |
| State  FL | |
| Expiration Date of Certification or License  11/30/2016 | SUBJECT PROPERTY |

ADDRESS OF PROPERTY APPRAISED

3589 Malagrotta Cir

Cape Coral, FL 33909

APPRAISED VALUE OF SUBJECT PROPERTY $       284,000

LENDER/CLIENT

Name  No AMC

Company Name  The Mortgage Warehouse, LLC

Company Address  2011 Lake Point Way Suite 101, Louisville, KY 40223

Email Address  jenny@mortgagewarehouse.com

SUBJECT PROPERTY
- [ ] Did not inspect subject property
- [ ] Did inspect exterior of subject property from street
  Date of Inspection
- [ ] Did inspect interior and exterior of subject property
  Date of Inspection

COMPARABLE SALES
- [ ] Did not inspect exterior of comparable sales from street
- [ ] Did inspect exterior of comparable sales from street
  Date of Inspection

FHA/VA Case No. 095-3872819

Uniform Residential Appraisal Report

File # FLX01435

## SALES COMPARISON APPROACH

| FEATURE | SUBJECT | COMPARABLE SALE # 4 | | COMPARABLE SALE # 5 | | COMPARABLE SALE # 6 | |
|---|---|---|---|---|---|---|---|
| Address | 3589 Malagrotta Cir | 3425 Dandolo Cir | | | | | |
| | Cape Coral, FL 33909 | Cape Coral, FL 33909 | | | | | |
| Proximity to Subject | | 0.28 miles SW | | | | | |
| Sale Price | $ 281,000 | $ 277,500 | | $ | | $ | |
| Sale Price/Gross Liv. Area | $ 103.65 sq.ft. | $ 106.44 sq.ft. | | sq.ft. | | sq.ft. | |
| Data Source(s) | | SWFLMLS#216020323;DOM 102 | | | | | |
| Verification Source(s) | | Tax Record/Realist | | | | | |
| VALUE ADJUSTMENTS | DESCRIPTION | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment | DESCRIPTION | +(-) $ Adjustment |
| Sales or Financing | | Listing | | | | | |
| Concessions | | | | | | | |
| Date of Sale/Time | | Active | 0 | | | | |
| Location | N;Res; | N;Res; | | | | | |
| Leasehold/Fee Simple | Fee Simple | Fee Simple | | | | | |
| Site | 7545 sf | 7784 sf | 0 | | | | |
| View | B;Lake; | B;Lake; | | | | | |
| Design (Style) | DT2;Contemp | DT2;Contemp | | | | | |
| Quality of Construction | Q4 | Q4 | | | | | |
| Actual Age | 8 | 9 | 0 | | | | |
| Condition | C3 | C3 | | | | | |
| Above Grade | Total Bdrms. Baths | Total Bdrms. Baths | | Total Bdrms. Baths | | Total Bdrms. Baths | |
| Room Count | 7 4 2.1 | 7 4 2.1 | +3,000 | | | | |
| Gross Living Area | 2,711 sq.ft. | 2,607 sq.ft. | +11,600 | sq.ft. | | sq.ft. | |
| Basement & Finished | 0sf | 0sf | | | | | |
| Rooms Below Grade | | | | | | | |
| Functional Utility | Average | Average | | | | | |
| Heating/Cooling | Central | Central | | | | | |
| Energy Efficient Items | Insulation | Insulation | | | | | |
| Garage/Carport | 2gbi2dw | 2ga2dw | 0 | | | | |
| Porch/Patio/Deck | Sc/Cov Porch | Sc/Cov Porch | | | | | |
| Pool/Spa | None | None | | | | | |
| List Price to Sale Price Ratio | 99% | 100% | 0 | | | | |
| Net Adjustment (Total) | | ☒ + ☐ - | 14,600 | ☐ + ☐ - | $ | ☐ + ☐ - | $ |
| Adjusted Sale Price | | Net Adj. 5.3 % | | Net Adj. % | | Net Adj. % | |
| of Comparables | | Gross Adj. 5.3 % | $ 292,100 | Gross Adj. % | $ | Gross Adj. % | $ |

Report the results of the research and analysis of the prior sale or transfer history of the subject property and comparable sales (report additional prior sales on page 3).

## SALE HISTORY

| ITEM | SUBJECT | COMPARABLE SALE # 4 | COMPARABLE SALE # 5 | COMPARABLE SALE # 6 |
|---|---|---|---|---|
| Date of Prior Sale/Transfer | | | | |
| Price of Prior Sale/Transfer | | | | |
| Data Source(s) | Lee County Tax Record | Lee County Tax Record | | |
| Effective Date of Data Source(s) | 06/29/2016 | 06/29/2016 | | |

Analysis of prior sale or transfer history of the subject property and comparable sales    There has been no prior sale or transfer of comparable sale 4 in the past 36 months.

## ANALYSIS / COMMENTS

Analysis/Comments    See attached addenda

Freddie Mac Form 70 March 2005          UAD Version 9/2011          Fannie Mae Form 1004 March 2005

FHA/VA Case No. 095-3872819

**Supplemental Addendum**                                                        File No. FLX01435

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |

**Present Land Use %:** 35% Other land use is vacant land.

**• URAR : Neighborhood - Description**
The subject property neighborhood is a residential area consisting primarily of moderately priced single family homes, villa and townhouse homes. The area is conveniently located to most supporting facilities, such as shopping centers, schools, recreational facilities and area hospitals are located close by.  Employment areas are located primarily 2-5 miles south in Fort Myers.   The subject floor plan is functional and the design of the home is acceptable.  No adverse conditions were noted during the inspection that would affect the marketability of the subject.  The subject is located in the gated community known as Bella Vida which features a clubhouse with a pool, spa, fitness room, playground, tennis, common green areas and lakes.

The estimated market value exceeds the predominant neighborhood value due to the subject being located in a gated community with amenities.  This does not adversely affect marketability and is not an indication that the subject is an over improvement for the market area.

**• URAR: Neighborhood - Market Conditions**
The area is experiencing a shortage of supply;  Days on the market are generally under 90, with the list price to sales price ratio currently at 100%, per MLS data. The listing period of under 3 months has been consistent for the past 6-12 months.  Mortgage funds are readily available for qualified buyers and properties.  Terms and rates vary, however, rates are currently in the 3% to 10% range.  There are some loan discounts and/or sales concessions such as closing costs and prepaids noted in the more recent market place within the past 12 months.   Settled sale prices have been stable over the past 12 months, with few sales and listings to determine a trend.

**• URAR: Improvements - Additional Features**
Covered screen porch, covered entry, stainless appliances, raised panel wood cabinetry with granite countertops in the kitchen, raised panel cabinetry with solid surface countertops in the baths, security system,  some tray ceilings, crown molding.

**• URAR : Sales Comparison Analysis - Summary of Sales Comparison Approach**
SWFL MLS was searched for comparable closed sales, within 6-12 months, active and pending listings, with support data including, but not limited to, Lee County Property Appraiser, Lee County Clerk of Court and Realist.  Primary consideration for the comparable sales used are  for comparable sales most similar in construction quality and condition, size, age and view.  Due to lack of closed sales, it was necessary to expand the search beyond the 6 month guideline for homes most similar to the subject in the market area.  Although over 6 months, no date of sale adjustment has been made as there have been few closed sales to determine a trend.  No adjustment was made for site size differences as there is insufficient data to support an adjustment.  Comparable sale 4 is an listing that has not been adjusted based on a 100% list price to sale price ratio.  Additional adjustments have been made for bath count, living area, and for a pool and/or spa.  The adjustments have been based on paired sales analysis, cost less depreciation, when sufficient data is unavailable, market extraction and assessed value.   The subject shares most similarities with all closed sales  and most weight has been placed on these sales when estimating the market value of the subject. The final reconciliation of value considers all comparable sales utilized;  however the final estimate of value is supported by the adjusted sale price of the sales used in the report, with consideration given to the listing and/or pending sales which illustrate current market conditions.

Exposure time for a property of similar value and with similar features to the subject would be under 90 days, however this market area is subject to seasonal fluctuations.

In compliance with USPAP and the Ethics Rule, I HAVE NOT provided any services regarding the subject within the three year period immediately preceding acceptance of this assignment.  If I HAVE provided a service, it is disclosed within the report narrative.

**Intended User/Use:**
The Intended User of this appraisal report is the Lender/Client/HUD/FHA.  No additional Intended Users are identified by the appraiser.   The Intended Use of this appraisal report is solely to assist FHA in assessing the risk of the property.  This report contains sufficient information to enable the Lender/Client to understand the report.  An other party receiving a copy of this report for any reason in not an intended user; nor does receiving a copy of this report result in an appraiser-client relationship.  Use of this report by any other party (ies) is not intended by the appraiser.

The subject meets FHA minimum property standards as per HUD Handbook 4000.1 and all applicable Mortgagee Letters.

I have made a head and shoulders inspection of the Attic and the Attic meets FHA/HUD minimum requirements.

The appraiser tested a random sampling of electrical outlets/appliances, tested the plumbing by opening the faucets and flushing the toilet, and tested the heating and/or cooling system as required by HUD.  Unless stated elsewhere in this report, these systems appeared to be operable for their designed function with no readily observable deficiencies being noted or reported by the property contact.

Cabinetry and appliances were in working condition at the time of the appraisal observation.

**Scope of Work:**
The appraiser has performed a visual inspection of the interior and exterior of the subject property,observing only those areas that were clearly visible from the ground or floor level. Interior photos were taken of most areas on the interior, exterior inspection included all sides of the improvement and the site. The appraisal report contains an adequate description of the physical characteristics of the property being appraised and includes a sketch, site map, location map and photos of the subject and comparable sales. The appraisal report includes the property rights (fee simple), the estimated value and its definition, date of the appraisal, any known encroachments or encumbrances, present use, 3 year history and any title, location and zoning information. Data was researched using (but not limited to) the MLS services, tax records, Realist data and appraisal files.  The Sales Comparison Approach was most relied upon.
At the request of the client, this appraisal report has been prepared in compliance with the Uniform Appraisal Dataset (UAD)

**Supplemental Addendum**

File No. FLX01435

| Borrower | Peter Wilimire | | | | | |
|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | |

from Fannie Mae and Freddie Mac.  The UAD requires the appraiser to use standardized responses that include specific formats, definitions, abbreviations, and acronyms.

The appraiser attempted to obtain an adequate amount of information in the normal course of business regarding the subject and comparable properties.  Some of the standardized responses required by the UAD, especially those in which the appraiser has not had the opportunity to verify personally or measure, could mistakenly imply greater precision and reliability in the data than is factually correct or typical in the normal course of business.  Examples include quality and quality ratings as well as comparable sales and listing data.  Not every element of the subject property was viewable and comparable property data was generally obtained from third-party sources (MLS, Realist, County Property Appraiser, County Clerk of Court, Realtors).  Consequently, this information should be considered an "estimate" unless otherwise noted by the appraiser.

**Highest and Best Use:**

The reasonably probable and legal use of vacant land or an improved property, which is physically possible, appropriately supported, financially feasible, and that results in the highest value.  The highest and best use of the subject is as improved.  The subject and all sales utilized in the appraisal report meet the four criteria for Highest and Best Use which are:  legal permissibility, physical possibility, financial feasibility, and maximum productivity

By acceptance of this appraisal order, the assigned appraiser does declare he/she has at minimum three years of geographic competency in the subject property's market area, competency of the subject's property type and knowledge of and full access to all data sources (including local sources unique to the subject's market).

The appraiser has no present or prospective interest in the property being appraised.

**Market Value:**

As defined in the Agencies' appraisal regulations, the most probable price which a property should bring in a competitive and open market under all conditions requisite to a fair sale, the buyer and seller each acting prudently and knowledgeable, and assuming the price is not affected by undue stimulus.  Implicit in this definition are the consummation of a sale as of a specified date and the passing of title from seller to buyer under conditions whereby:
Buyer and seller are typically motivated
Both parties are well informed or well advised, and active in what they consider their own best interests
A reasonable time is allowed for exposure in the open market
Payment is made in terms of cash in U.S. dollars or in terms of financial arrangements comparable thereto;and
The price represents the normal consideration for the property sold unaffected by special or creative financing or sales concessions granted by anyone associated with the sale.

From:  Interagency Appraisal and Evaluation Guidelines, December 10, 2010, Federal Register, Volume 75 Number 237, Page 77472

**Chinese/Defective Drywall:**

During the time Florida was experiencing building material shortages, some homes were built or renovated using defective drywall imported from or manufactured in China.  Defective drywall reportedly emits levels of sulfur, methane and/or volatile organic compounds that cause corrosion of air conditioner and refrigerator coils, copper tubing, electrical wiring and other household items as well as create noxious odors which may also pose health risks.  The appraiser has no knowledge of the presence of Chinese/defective drywall or of any records or reports pertaining to Chinese/defective drywall affecting the Property.

# Market Conditions Addendum to the Appraisal Report

File No. FLX01435

The purpose of this addendum is to provide the lender/client with a clear and accurate understanding of the market trends and conditions prevalent in the subject neighborhood. This is a required addendum for all appraisal reports with an effective date on or after April 1, 2009.

| Property Address | 3589 Malagrotta Cir | City | Cape Coral | State | FL | ZIP Code | 33909 |
|---|---|---|---|---|---|---|---|

Borrower    Peter Wilimire

**Instructions:** The appraiser must use the information required on this form as the basis for his/her conclusions, and must provide support for those conclusions, regarding housing trends and overall market conditions as reported in the Neighborhood section of the appraisal report form. The appraiser must fill in all the information to the extent it is available and reliable and must provide analysis as indicated below. If any required data is unavailable or is considered unreliable, the appraiser must provide an explanation. It is recognized that not all data sources will be able to provide data for the shaded areas below; if it is available, however, the appraiser must include the data in the analysis. If data sources provide the required information as an average instead of the median, the appraiser should report the available figure and identify it as an average. Sales and listings must be properties that compete with the subject property, determined by applying the criteria that would be used by a prospective buyer of the subject property. The appraiser must explain any anomalies in the data, such as seasonal markets, new construction, foreclosures, etc.

| Inventory Analysis | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
|---|---|---|---|---|---|---|
| Total # of Comparable Sales (Settled) | 2 | 1 | 3 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | 0.33 | 0.33 | 0.33 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Total # of Comparable Active Listings | 1 | 2 | 1 | ☒ Declining | ☐ Stable | ☐ Increasing |
| Months of Housing Supply (Total Listings/Ab.Rate) | 3.0 | 6.1 | 3.0 | ☒ Declining | ☐ Stable | ☐ Increasing |

| Median Sale & List Price, DOM, Sale/List % | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
|---|---|---|---|---|---|---|
| Median Comparable Sale Price | 285,000 | 299,000 | 278,500 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Median Comparable Sales Days on Market | 68 | 91 | 81 | ☐ Declining | ☒ Stable | ☐ Increasing |
| Median Comparable List Price | 321,900 | 268,750 | 277,500 | ☐ Increasing | ☒ Stable | ☐ Declining |
| Median Comparable Listings Days on Market | 91 | 93 | 102 | ☐ Declining | ☐ Stable | ☒ Increasing |
| Median Sale Price as % of List Price | 94% | 93% | 100% | ☒ Increasing | ☐ Stable | ☐ Declining |
| Seller-(developer, builder, etc.)paid financial assistance prevalent? | ☐ Yes | ☒ No | | ☐ Declining | ☒ Stable | ☐ Increasing |

Explain in detail the seller concessions trends for the past 12 months (e.g., seller contributions increased from 3% to 5%, increasing use of buydowns, closing costs, condo fees, options, etc.).    Due to the lack of supply there are few seller concessions in this market area.

Are foreclosure sales (REO sales) a factor in the market?    ☐ Yes    ☒ No    If yes, explain (including the trends in listings and sales of foreclosed properties).

There is now a limited amount of REO sales in the market area of Bella Vida.

Cite data sources for above information.    SWFL MLS, Realist, Lee County Tax Record, Lee County Clerk of Court

Summarize the above information as support for your conclusions in the Neighborhood section of the appraisal report form. If you used any additional information, such as an analysis of pending sales and/or expired and withdrawn listings, to formulate your conclusions, provide both an explanation and support for your conclusions.

The above data is for a limited segment of the market.  The subject market area has experienced stable sale prices over the past 6-12 months for properties similar to the subject.  Active list prices are stable over the past 6 months. Settled sales and active listings are stable. This has had an effect on the absorption rate, which is stable and months of housing supply, which has declined. DOM are considered to be under 90 with the list price to sale price ratio at 100%  per MLS data.  Homes priced appropriately are experiencing decreased marketing time, few concessions are offered.  This market area is subject to seasonal fluctuations with the winter/spring typically more active.

| If the subject is a unit in a condominium or cooperative project , complete the following: | | | | Project Name: | | |
|---|---|---|---|---|---|---|
| Subject Project Data | Prior 7–12 Months | Prior 4–6 Months | Current – 3 Months | Overall Trend | | |
| Total # of Comparable Sales (Settled) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Absorption Rate (Total Sales/Months) | | | | ☐ Increasing | ☐ Stable | ☐ Declining |
| Total # of Active Comparable Listings | | | | ☐ Declining | ☐ Stable | ☐ Increasing |
| Months of Unit Supply (Total Listings/Ab.Rate) | | | | ☐ Declining | ☐ Stable | ☐ Increasing |

Are foreclosure sales (REO sales) a factor in the project?    ☐ Yes    ☐ No    If yes, indicate the number of REO listings and explain the trends in listings and sales of foreclosed properties.

Summarize the above trends and address the impact on the subject unit and project.

| | |
|---|---|
| Signature | Signature |
| Appraiser Name    MaryAnn Ostolaza, Cert Res. RD472 | Supervisory Appraiser Name |
| Company Name    MaryAnn Ostolaza Appraisal Services, Inc | Company Name |
| Company Address    5631 Cypress Hollow Wy, Naples, FL 34109 | Company Address |
| State License/Certification #    Cert Res RD472    State    FL | State License/Certification #    State |
| Email Address    ostolaza@appraisal-services-fl.com | Email Address |

Form 1004MC2 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

FHA/VA Case No. 095-3872819

| | |
|---|---|
| Borrower | Peter Wilimire |
| Property Address | 3589 Malagrotta Cir |
| City | Cape Coral |
| Lender/Client | The Mortgage Warehouse, LLC |

| County | Lee | State | FL | Zip Code | 33909 |



**Building Sketch**

**Area Calculations Summary**

TOTAL Sketch by a la mode, inc.

| Living Area | | Calculation Details | |
|---|---|---|---|
| First Floor | 1297.36 Sq ft | 0.5 × 2.65 × 2.65 = | 3.52 |
| | | 0.5 × 2.65 × 2.65 = | 3.52 |
| | | 5.75 × 2.65 = | 15.25 |
| | | 34.8 × 34.5 = | 1200.71 |
| | | 8.25 × 8.25 = | 68.06 |
| | | 1 × 6.3 = | 6.3 |
| Second Floor | 1414.05 Sq ft | 0.5 × 2.65 × 2.65 = | 3.52 |
| | | 0.5 × 2.65 × 2.65 = | 3.52 |
| | | 5.75 × 2.65 = | 15.25 |
| | | 34.8 × 35.5 = | 1235.52 |
| | | 7.25 × 17 = | 123.25 |
| | | 3 × 11 = | 33 |
| **Total Living Area (Rounded):** | **2711 Sq ft** | | |
| Non-living Area | | | |
| Screened Porch | 190 Sq ft | 19 × 10 = | 190 |
| Covered Porch | 47.44 Sq ft | 8.25 × 5.75 = | 47.44 |
| 2 Car Attached | 415.13 Sq ft | 20.5 × 20.25 = | 415.12 |

**Site Plan**



FHA/VA Case No. 095-3872819

Location Map

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



Aerial Map

FHA/VA Case No. 095-3872819

| Borrower | Peter Wilimire | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | | |
| City | Cape Coral | County | Lee | | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | | |



Subject
3589 Malagrotta Cir

Subject Photo Page

FHA/VA Case No. 095-3872819

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | | State | FL | Zip Code 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



### Subject Front

3589 Malagrotta Cir

| | |
|---|---|
| Sales Price | 281,000 |
| Gross Living Area | 2,711 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.1 |
| Location | N;Res; |
| View | B;Lake; |
| Site | 7545 sf |
| Quality | Q4 |
| Age | 8 |



### Subject Rear



### Street Scene

**Photograph Addendum**

FHA/VA Case No. 095-3872819

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



**Garage**



**Hot Water Heater**



**View**



**Street**



**Left Side**



**Right Side**

FHA/VA Case No. 095-3872819

Photograph Addendum

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



**Kitchen**



**Breakfast**



**Living Room**



**Laundry**



**1/2 Bath**



**Dining Room**

FHA/VA Case No. 095-3872819

**Photograph Addendum**

| | | | | | | |
|---|---|---|---|---|---|---|
| Borrower | Peter Wilimire | | | | | |
| Property Address | 3589 Malagrotta Cir | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | |



**Bedroom**

Comments:



**Bedroom**

Comments:



**Bath**

Comments:



**Bedroom**

Comments:

Photograph Addendum

FHA/VA Case No. 095-3872819

| Borrower | Peter Wilimire | | | | | | |
|---|---|---|---|---|---|---|---|
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



**Master Bedroom**

Comments:



**Attic**

Comments:



**Master Bath**

Comments:



**Master Bath**

Comments:

FHA/VA Case No. 095-3872819

Comparable Photo Page

| | | |
|---|---|---|
| Borrower | Peter Wilimire | |
| Property Address | 3589 Malagrotta Cir | |
| City | Cape Coral | County Lee |
| Lender/Client | The Mortgage Warehouse, LLC | State FL    Zip Code 33909 |



### Comparable 1

3585 Malagrotta Cir
| | |
|---|---|
| Prox. to Subject | 0.01 miles NW |
| Sale Price | 278,500 |
| Gross Living Area | 2,708 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.1 |
| Location | N;Res; |
| View | B;Lake; |
| Site | 7545 sf |
| Quality | Q4 |
| Age | 10 |



### Comparable 2

3557 Malagrotta Cir
| | |
|---|---|
| Prox. to Subject | 0.09 miles W |
| Sale Price | 299,000 |
| Gross Living Area | 2,729 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.0 |
| Location | N;Res; |
| View | B;Lake; |
| Site | 7870 sf |
| Quality | Q4 |
| Age | 10 |



### Comparable 3

3434 Malagrotta Cir
| | |
|---|---|
| Prox. to Subject | 0.22 miles SW |
| Sale Price | 315,000 |
| Gross Living Area | 2,728 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 3.0 |
| Location | N;Res; |
| View | B;Lake; |
| Site | 8450 sf |
| Quality | Q4 |
| Age | 10 |

Comparable Photo Page

FHA/VA Case No. 095-3872819

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Borrower | Peter Wilimire | | | | | | |
| Property Address | 3589 Malagrotta Cir | | | | | | |
| City | Cape Coral | County | Lee | | State | FL | Zip Code | 33909 |
| Lender/Client | The Mortgage Warehouse, LLC | | | | | | |



**Comparable 4**

3425 Dandolo Cir

| | |
|---|---|
| Prox. to Subject | 0.28 miles SW |
| Sales Price | 277,500 |
| Gross Living Area | 2,607 |
| Total Rooms | 7 |
| Total Bedrooms | 4 |
| Total Bathrooms | 2.1 |
| Location | N;Res; |
| View | B;Lake; |
| Site | 7784 sf |
| Quality | Q4 |
| Age | 9 |

**Comparable 5**

| | |
|---|---|
| Prox. to Subject | |
| Sales Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

**Comparable 6**

| | |
|---|---|
| Prox. to Subject | |
| Sales Price | |
| Gross Living Area | |
| Total Rooms | |
| Total Bedrooms | |
| Total Bathrooms | |
| Location | |
| View | |
| Site | |
| Quality | |
| Age | |

FHA/VA Case No. 095-3872819

File No.    FLX01435

## UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
(Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Condition Ratings and Definitions

C1

The improvements have been recently constructed and have not been previously occupied. The entire structure and all components are new and the dwelling features no physical depreciation.

Note: Newly constructed improvements that feature recycled or previously used materials and/or components can be considered new dwellings provided that the dwelling is placed on a 100 percent new foundation and the recycled materials and the recycled components have been rehabilitated/remanufactured into like-new condition. Improvements that have not been previously occupied are not considered "new" if they have any significant physical depreciation (that is, newly constructed dwellings that have been vacant for an extended period of time without adequate maintenance or upkeep).

C2

The improvements feature no deferred maintenance, little or no physical depreciation, and require no repairs. Virtually all building components are new or have been recently repaired, refinished, or rehabilitated. All outdated components and finishes have been updated and/or replaced with components that meet current standards. Dwellings in this category are either almost new or have been recently completely renovated and are similar in condition to new construction.

Note: The improvements represent a relatively new property that is well maintained with no deferred maintenance and little or no physical depreciation, or an older property that has been recently completely renovated.

C3

The improvements are well maintained and feature limited physical depreciation due to normal wear and tear. Some components, but not every major building component, may be updated or recently rehabilitated. The structure has been well maintained.

Note: The improvement is in its first-cycle of replacing short-lived building components (appliances, floor coverings, HVAC, etc.) and is being well maintained. Its estimated effective age is less than its actual age. It also may reflect a property in which the majority of short-lived building components have been replaced but not to the level of a complete renovation.

C4

The improvements feature some minor deferred maintenance and physical deterioration due to normal wear and tear. The dwelling has been adequately maintained and requires only minimal repairs to building components/mechanical systems and cosmetic repairs. All major building components have been adequately maintained and are functionally adequate.

Note: The estimated effective age may be close to or equal to its actual age. It reflects a property in which some of the short-lived building components have been replaced, and some short-lived building components are at or near the end of their physical life expectancy; however, they still function adequately. Most minor repairs have been addressed on an ongoing basis resulting in an adequately maintained property.

C5

The improvements feature obvious deferred maintenance and are in need of some significant repairs. Some building components need repairs, rehabilitation, or updating. The functional utility and overall livability is somewhat diminished due to condition, but the dwelling remains useable and functional as a residence.

Note: Some significant repairs are needed to the improvements due to the lack of adequate maintenance. It reflects a property in which many of its short-lived building components are at the end of or have exceeded their physical life expectancy but remain functional.

C6

The improvements have substantial damage or deferred maintenance with deficiencies or defects that are severe enough to affect the safety, soundness, or structural integrity of the improvements. The improvements are in need of substantial repairs and rehabilitation, including many or most major components.

Note: Substantial repairs are needed to the improvements due to the lack of adequate maintenance or property damage. It reflects a property with conditions severe enough to affect the safety, soundness, or structural integrity of the improvements.

Quality Ratings and Definitions

Q1

Dwellings with this quality rating are usually unique structures that are individually designed by an architect for a specified user. Such residences typically are constructed from detailed architectural plans and specifications and feature an exceptionally high level of workmanship and exceptionally high-grade materials throughout the interior and exterior of the structure. The design features exceptionally high-quality exterior refinements and ornamentation, and exceptionally high-quality interior refinements. The workmanship, materials, and finishes throughout the dwelling are of exceptionally high quality.

Q2

Dwellings with this quality rating are often custom designed for construction on an individual property owner's site. However, dwellings in this quality grade are also found in high-quality tract developments featuring residence constructed from individual plans or from highly modified or upgraded plans. The design features detailed, high quality exterior ornamentation, high-quality interior refinements, and detail. The workmanship, materials, and finishes throughout the dwelling are generally of high or very high quality.

Form UADDEFINE1 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

## UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
(Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Quality Ratings and Definitions (continued)

Q3

Dwellings with this quality rating are residences of higher quality built from individual or readily available designer plans in above-standard residential tract developments or on an individual property owner's site. The design includes significant exterior ornamentation and interiors that are well finished. The workmanship exceeds acceptable standards and many materials and finishes throughout the dwelling have been upgraded from "stock" standards.

Q4

Dwellings with this quality rating meet or exceed the requirements of applicable building codes. Standard or modified standard building plans are utilized and the design includes adequate fenestration and some exterior ornamentation and interior refinements. Materials, workmanship, finish, and equipment are of stock or builder grade and may feature some upgrades.

Q5

Dwellings with this quality rating feature economy of construction and basic functionality as main considerations. Such dwellings feature a plain design using readily available or basic floor plans featuring minimal fenestration and basic finishes with minimal exterior ornamentation and limited interior detail. These dwellings meet minimum building codes and are constructed with inexpensive, stock materials with limited refinements and upgrades.

Q6

Dwellings with this quality rating are of basic quality and lower cost; some may not be suitable for year-round occupancy. Such dwellings are often built with simple plans or without plans, often utilizing the lowest quality building materials. Such dwellings are often built or expanded by persons who are professionally unskilled or possess only minimal construction skills. Electrical, plumbing, and other mechanical systems and equipment may be minimal or non-existent. Older dwellings may feature one or more substandard or non-conforming additions to the original structure

Definitions of Not Updated, Updated, and Remodeled

Not Updated

Little or no updating or modernization. This description includes, but is not limited to, new homes.

Residential properties of fifteen years of age or less often reflect an original condition with no updating, if no major components have been replaced or updated. Those over fifteen years of age are also considered not updated if the appliances, fixtures, and finishes are predominantly dated. An area that is 'Not Updated' may still be well maintained and fully functional, and this rating does not necessarily imply deferred maintenance or physical/functional deterioration.

Updated

The area of the home has been modified to meet current market expectations. These modifications are limited in terms of both scope and cost.

An updated area of the home should have an improved look and feel, or functional utility. Changes that constitute updates include refurbishment and/or replacing components to meet existing market expectations. Updates do not include significant alterations to the existing structure.

Remodeled

Significant finish and/or structural changes have been made that increase utility and appeal through complete replacement and/or expansion.

A remodeled area reflects fundamental changes that include multiple alterations. These alterations may include some or all of the following: replacement of a major component (cabinet(s), bathtub, or bathroom tile), relocation of plumbing/gas fixtures/appliances, significant structural alterations (relocating walls, and/or the addition of) square footage). This would include a complete gutting and rebuild.

Explanation of Bathroom Count

Three-quarter baths are counted as a full bath in all cases.  Quarter baths (baths that feature only a toilet) are not included in the bathroom count.  The number of full and half baths is reported by separating the two values using a period, where the full bath count is represented to the left of the period and the half bath count is represented to the right of the period.

Example:
3.2 indicates three full baths and two half baths.

FHA/VA Case No. 095-3872819

## UNIFORM APPRAISAL DATASET (UAD) DEFINITIONS ADDENDUM
(Source: Fannie Mae UAD Appendix D: UAD Field-Specific Standardization Requirements)

Abbreviations Used in Data Standardization Text

| Abbreviation | Full Name | Fields Where This Abbreviation May Appear |
|---|---|---|
| ac | Acres | Area, Site |
| AdjPrk | Adjacent to Park | Location |
| AdjPwr | Adjacent to Power Lines | Location |
| A | Adverse | Location & View |
| ArmLth | Arms Length Sale | Sale or Financing Concessions |
| ba | Bathroom(s) | Basement & Finished Rooms Below Grade |
| br | Bedroom | Basement & Finished Rooms Below Grade |
| B | Beneficial | Location & View |
| Cash | Cash | Sale or Financing Concessions |
| CtySky | City View Skyline View | View |
| CtyStr | City Street View | View |
| Comm | Commercial Influence | Location |
| c | Contracted Date | Date of Sale/Time |
| Conv | Conventional | Sale or Financing Concessions |
| CrtOrd | Court Ordered Sale | Sale or Financing Concessions |
| DOM | Days On Market | Data Sources |
| e | Expiration Date | Date of Sale/Time |
| Estate | Estate Sale | Sale or Financing Concessions |
| FHA | Federal Housing Authority | Sale or Financing Concessions |
| GlfCse | Golf Course | Location |
| Glfvw | Golf Course View | View |
| Ind | Industrial | Location & View |
| in | Interior Only Stairs | Basement & Finished Rooms Below Grade |
| Lndfl | Landfill | Location |
| LtdSght | Limited Sight | View |
| Listing | Listing | Sale or Financing Concessions |
| Mtn | Mountain View | View |
| N | Neutral | Location & View |
| NonArm | Non-Arms Length Sale | Sale or Financing Concessions |
| BsyRd | Busy Road | Location |
| o | Other | Basement & Finished Rooms Below Grade |
| Prk | Park View | View |
| Pstrl | Pastoral View | View |
| PwrLn | Power Lines | View |
| PubTrn | Public Transportation | Location |
| rr | Recreational (Rec) Room | Basement & Finished Rooms Below Grade |
| Relo | Relocation Sale | Sale or Financing Concessions |
| REO | REO Sale | Sale or Financing Concessions |
| Res | Residential | Location & View |
| RH | USDA - Rural Housing | Sale or Financing Concessions |
| s | Settlement Date | Date of Sale/Time |
| Short | Short Sale | Sale or Financing Concessions |
| sf | Square Feet | Area, Site, Basement |
| sqm | Square Meters | Area, Site |
| Unk | Unknown | Date of Sale/Time |
| VA | Veterans Administration | Sale or Financing Concessions |
| w | Withdrawn Date | Date of Sale/Time |
| wo | Walk Out Basement | Basement & Finished Rooms Below Grade |
| wu | Walk Up Basement | Basement & Finished Rooms Below Grade |
| WtrFr | Water Frontage | Location |
| Wtr | Water View | View |
| Woods | Woods View | View |

Other Appraiser-Defined Abbreviations

| Abbreviation | Full Name | Fields Where This Abbreviation May Appear |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form UADDEFINE1 - "TOTAL" appraisal software by a la mode, inc. - 1-800-ALAMODE

FHA/VA Case No. 095-3872819



RICK SCOTT, GOVERNOR

KEN LAWSON, SECRETARY

**STATE OF FLORIDA**
**DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION**
**FLORIDA REAL ESTATE APPRAISAL BD**

**LICENSE NUMBER**
RD472

The CERTIFIED RESIDENTIAL APPRAISER
Named below IS CERTIFIED
Under the provisions of Chapter 475 FS.
Expiration date:  NOV 30, 2016

OSTOLAZA, MARYANN
5631 CYPRESS HOLLOW WAY
NAPLES        FL 34109

ISSUED:  11/09/2014        DISPLAY AS REQUIRED BY LAW        SEQ #  L1411090001955

# Exhibit 2

# Exhibit 3

# Exhibit 4

# Exhibit 5

 

426841104110456000191000010777410000000006

**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| Payment Due Date: | 08/27/16 |
|---|---|
| New Balance: | $10,779.41 |
| Minimum Payment: | $191.00 |

**Account number: 4266 8414 0811 0458**

$_____._____ Amount Enclosed
Make your check payable to: Chase Card Services

26395 BEX 9 21516 D
PETER B WALIMIRE
10400 SPRUCE PINE CT
FORT MYERS FL 33913-8848

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000 160 28  2031 408 1104 58 1

**CHASE** 

 **Manage your account online:**
www.chase.com

**Customer Service:**
1-800-524-3880

**Mobile:** Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

**Account Number: 4266 8414 0811 0458**

| | |
|---|---|
| Previous Balance | $4,211.70 |
| Payment, Credits | -$2,012.21 |
| Purchases | +$8,496.25 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$83.67 |
| New Balance | $10,779.41 |
| | |
| Opening/Closing Date | 07/03/16 - 08/02/16 |
| Credit Limit | $13,200 |
| Available Credit | $2,420 |
| Cash Access Line | $2,640 |
| Available for Cash | $2,420 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $10,779.41 |
| Payment Due Date | 08/27/16 |
| Minimum Payment Due | $191.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 24 years | $21,310 |
| $361 | 3 years | $12,992 (Savings=$8,318) |

If you would like information about credit counseling services, call 1-866-797-2885.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | |
|---|---|
| Previous points balance | 12,732 |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 12,727 |
| = Total points available for redemption | 25,459 |

Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options.

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 07/10 | CVS/PHARMACY #03406 BUCYRUS OH | -12.21 |
| 07/20 | Payment Thank You-Mobile | -2,000.00 |
| **PURCHASES** | | |
| 06/30 | RACETRAC 677  00006775 FT MYERS FL | 4.29 |
| 07/01 | CHICK-FIL-A #01571 FORT MYERS FL | 5.38 |
| 07/02 | WALGREENS #10964 FORT MYERS FL | 11.48 |
| 06/30 | JIMMY JOHNS - 2056 FORT MYERS FL | 12.64 |
| 07/01 | MCDONALD'S F35874 FORT MYERS FL | 16.50 |
| 07/02 | CULVERS OF FT. MYE FORT MYERS FL | 6.23 |
| 07/01 | PUBLIX #162 LEHIGH ACRES FL | 107.60 |
| 07/01 | STARBUCKS #19296 FORT MYE Fort Myers FL | 7.00 |
| 07/01 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 07/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 41.94 |
| 07/02 | UBREAKIFIX FORTMYERS FL | 116.59 |
| 07/02 | DOLLAR STOP FORT MYERS FL | 3.18 |
| 07/02 | WM SUPERCENTER #5034 FORT MYERS FL | 108.90 |

0000001  FIS33339 D 8            000  Y  9  02  16/08/02        Page 1 of 4        06610  MA MA 26395        21510000800002639501
0509 INS16240

## Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: _____   Zip: _____ _____

*Home Phone: ____ _____ _____   *Work Phone: ____ _____ _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

### To contact us regarding your account:

 **Call Customer Service:**
In U.S.              1-800-524-3880
Español            1-888-446-3308
TTY                   1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                        1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

 **Visit Our Website:**
www.chase.com

---

### Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no deficiency or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.

- Dollar amount: The dollar amount of the suspected error.

- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.

- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA11242015

## ACCOUNT ACTIVITY                              (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/01 | FT MYERS WEB PMTS 239-321-8100 FL | 109.39 |
| 07/02 | FUZZIWIG'S CANDY FORT MYERS FL | 16.47 |
| 07/02 | 7-ELEVEN 35537 FORT MYERS FL | 42.21 |
| 07/02 | 7-ELEVEN 35537 FORT MYERS FL | 5.49 |
| 07/02 | MIRACLE EYEBROWS - EDI FORT MYERS FL | 16.00 |
| 07/03 | SQ *R & B MOBILE VENDING Fort Myers FL | 9.00 |
| 07/03 | CULVERS OF FT. MYE FORT MYERS FL | 19.89 |
| 07/03 | AUNTIE ANNE'S FL144-1 FORT MYERS FL | 13.65 |
| 07/03 | OUTBACK 2025 FORT MYERS FL | 28.27 |
| 07/04 | COLDSTONE #21566 FT MYERS FL | 11.61 |
| 07/04 | WINN DIXIE #2521 FORT MYERS FL | 3.15 |
| 07/04 | WINN DIXIE #2521 FORT MYERS FL | 37.11 |
| 07/04 | DUNKIN DONUTS.COM 800-447-0013 MA | 25.00 |
| 07/04 | WINN DIXIE #2522 FORT MYERS FL | 25.39 |
| 07/03 | GAME TIME FORT MYERS FL | 50.00 |
| 07/05 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 9.60 |
| 07/04 | GAME TIME FORT MYERS FL | 50.00 |
| 07/05 | PUBLIX #1280 FORT MYERS FL | 49.29 |
| 07/05 | STARBUCKS #19296 FORT MYE Fort Myers FL | 5.04 |
| 07/06 | TIM DODGE FIRESTON LEHIGH ACRES FL | 1,243.59 |
| 07/05 | LITTLE CAESARS 1529 0002 CAPE CORAL FL | 9.01 |
| 07/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |
| 07/06 | WALGREENS #10964 FORT MYERS FL | 5.08 |
| 07/06 | WAWA 5200    00052001 LEHIGH ACRES FL | 50.80 |
| 07/06 | CHICK-FIL-A #01571 FORT MYERS FL | 8.24 |
| 07/07 | TARGET     00023697 FT MYERS FL | 4.40 |
| 07/07 | TARGET     00023697 FT MYERS FL | 5.50 |
| 07/07 | TARGET     00023697 FT MYERS FL | 110.51 |
| 07/09 | CVS/PHARMACY #03406 BUCYRUS OH | 24.52 |
| 07/08 | WINN DIXIE #2521 FORT MYERS FL | 16.99 |
| 07/09 | APL* ITUNES.COM/BILL 866-712-7753 CA | 2.99 |
| 07/07 | TACO BELL #24558 LEHIGH ACRES FL | 8.15 |
| 07/08 | WINN DIXIE #2522 FORT MYERS FL | 6.14 |
| 07/08 | WALGREENS #10964 FORT MYERS FL | 18.54 |
| 07/08 | NATHAN RSW   10502359 FT MYERS FL | 11.03 |
| 07/07 | RACETRAC 677  00006775 FT MYERS FL | 5.78 |
| 07/09 | SWA INFLIGHT WIFI 800-435-9792 CA | 8.00 |
| 07/09 | KROGER #506 BUCYRUS OH | 11.03 |
| 07/09 | CVS/PHARMACY #03406 BUCYRUS OH | 22.46 |
| 07/09 | CVS/PHARMACY #03406 BUCYRUS OH | 28.35 |
| 07/10 | KROGER #506 BUCYRUS OH | 34.84 |
| 07/10 | HARDEES-BUCYRUS BUCYRUS OH | 8.01 |
| 07/11 | CVS/PHARMACY #03406 BUCYRUS OH | 17.86 |
| 07/12 | COMCAST OF NAPLES 800-COMCAST FL | 79.75 |
| 07/12 | CCI*CARE.COM www.care.com MA | 78.00 |
| 07/12 | CCI*CARE.COM www.care.com MA | 60.00 |
| 07/12 | CVS/PHARMACY #03406 BUCYRUS OH | 19.54 |
| 07/12 | COLUMBUS ZOO POWELL OH | 34.22 |
| 07/12 | COLS ZOO MOBILE #5 POWELL OH | 26.18 |
| 07/13 | MORNING GLORY BAKERY BUCYRUS OH | 11.50 |
| 07/13 | CIRCLE K 05653 BUCYRUS OH | 33.09 |
| 07/13 | WM SUPERCENTER #2613 BUCYRUS OH | 25.29 |
| 07/13 | CEDAR POINT ONLINE 419-627-2350 OH | 122.81 |
| 07/13 | CIRCLE K 05653 BUCYRUS OH | 18.68 |
| 07/15 | WOOT INC. WOOT.COM TX | 211.67 |
| 07/14 | SQ *NORMAN'S NICHE LLC Bucyrus OH | 12.86 |
| 07/14 | CEDAR POINT QSR SANDUSKY OH | 17.26 |
| 07/14 | CEDAR POINT QSR SANDUSKY OH | 11.51 |
| 07/12 | HAYDEN & ASSOC FORT MYERS FL | 250.00 |
| 07/15 | HOME CHEF 872-225-2433 IL | 29.80 |
| 07/15 | HOME CHEF 8722252433 IL | 29.70 |
| 07/15 | KROGER #518 MANSFIELD OH | 19.70 |
| 07/14 | U BE DAZZLED BUCYRUS OH | 43.34 |
| 07/15 | HARDEES-BUCYRUS BUCYRUS OH | 11.69 |
| 07/15 | SAFECO INSURANCE CO 800-332-3226 MA | 356.38 |
| 07/15 | STARBUCKS STORE 02793 MANSFIELD OH | 8.70 |
| 07/16 | BP##874133I634 EASTON DU COLUMBUS OH | 12.92 |

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 07/16 | COLUMBUS AIRPORT 0563A COLUMBUS OH | 11.97 |
| 07/16 | DONATOS PIZZA #415 COLUMBUS OH | 16.67 |
| 07/17 | DAIRY QUEEN #41610 FORT MYERS FL | 10.77 |
| 07/17 | WINN DIXIE #2522 FORT MYERS FL | 15.63 |
| 07/17 | PUBLIX #1280 FORT MYERS FL | 199.34 |
| 07/16 | STARUBKCS A CM10391522 COLUMBUS OH | 8.04 |
| 07/17 | WALGREENS #10964 FORT MYERS FL | 38.14 |
| 07/16 | STARUBKCS A CM10391522 COLUMBUS OH | 3.99 |
| 07/17 | 7-ELEVEN 35537 FORT MYERS FL | 39.87 |
| 07/16 | U BE DAZZLED BUCYRUS OH | 108.20 |
| 07/17 | DOLLAR TREE FORT MYERS FL | 7.42 |
| 07/16 | DONATOS PIZZA #415 COLUMBUS OH | 7.29 |
| 07/17 | 96944 - SW FLORIDA INT'L FORT MYERS FL | 2.00 |
| 07/15 | EIGHTEEN O THREE TAPROOM GALION OH | 30.49 |
| 07/17 | WALGREENS #10964 FORT MYERS FL | 6.76 |
| 07/17 | GLOW GOLF FORT MYERS FL | 16.00 |
| 07/17 | MCDONALD'S F29955 FORT MYERS FL | 9.41 |
| 07/19 | STARBUCKS #19296 FORT MYE Fort Myers FL | 7.85 |
| 07/19 | 7-ELEVEN 35537 FORT MYERS FL | 3.81 |
| 07/19 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 30.43 |
| 07/19 | CHICK-FIL-A #01571 FORT MYERS FL | 13.06 |
| 07/20 | BRIGHTON COLLECTIBLES ESTERO FL | 75.26 |
| 07/20 | THE BAGEL FACTORY OF CAPE CAPE CORAL FL | 9.15 |
| 07/20 | 7-ELEVEN 35537 FORT MYERS FL | 37.28 |
| 07/21 | WINN DIXIE #2521 FORT MYERS FL | 74.78 |
| 07/20 | AMERICAS BEST 5292 FORT MYERS FL | 84.58 |
| 07/21 | WALGREENS #6913 FORT MYERS FL | 17.51 |
| 07/20 | MCDONALD'S F152 FORT MYERS FL | 5.29 |
| 07/20 | STARBUCKS STORE 10152 FORT MYERS FL | 5.57 |
| 07/21 | STARBUCKS #19296 FORT MYE Fort Myers FL | 5.04 |
| 07/20 | ROSS STORES #1183 FT MYERS FL | 28.60 |
| 07/22 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 188.02 |
| 07/23 | SPEEDWAY 06427 NORTH FORT MY FL | 8.40 |
| 07/21 | PF CHANGS #9832 FORT MYERS FL | 25.90 |
| 07/21 | BurgerQue 1 Fort Myers FL | 28.00 |
| 07/22 | STARBUCKS #19296 FORT MYE Fort Myers FL | 5.25 |
| 07/23 | 7-ELEVEN 35537 FORT MYERS FL | 39.07 |
| 07/21 | Tropical Smoothie Cafe Su FORT MYERS FL | 5.61 |
| 07/21 | MCDONALD'S F34529 FORT MYERS FL | 5.71 |
| 07/22 | WAWA STORE 51600051680 FORT MYERS FL | 8.03 |
| 07/24 | BABIES R US #6536 FORT MYERS FL | 72.23 |
| 07/24 | AUNTIE ANNE'S FL144-1 FORT MYERS FL | 5.23 |
| 07/23 | DUNKIN #351221    Q35 FORT MYERS FL | 7.90 |
| 07/24 | Amazon.com AMZN.COM/BILL WA | 42.39 |
| 07/24 | WAL-MART #5034 FORT MYERS FL | 18.35 |
| 07/24 | MCDONALD'S F10835 FORT MYERS FL | 5.29 |
| 07/24 | HOMEGOODS #0594 FORT MYERS FL | 113.34 |
| 07/25 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 07/24 | THE HOME DEPOT #0268 CAPE CORAL FL | 400.92 |
| 07/25 | WALGREENS #10964 FORT MYERS FL | 9.47 |
| 07/26 | THE BAGEL FACTORY OF CAPE CAPE CORAL FL | 5.79 |
| 07/26 | LOWES #02221* FORT MYERS FL | 98.42 |
| 07/27 | WALGREENS #10964 FORT MYERS FL | 19.93 |
| 07/28 | GROUPON INC 877-788-7858 IL | 37.08 |
| 07/27 | WINN DIXIE #2521 FORT MYERS FL | 133.93 |
| 07/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 07/30 | 7-ELEVEN 35537 FORT MYERS FL | 48.65 |
| 07/29 | OUTBACK 1021 FORT MYERS FL | 69.98 |
| 07/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 07/29 | HOME CHEF 872-225-2433 IL | 49.70 |
| 07/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 07/30 | THE HOME DEPOT #0268 CAPE CORAL FL | 110.65 |
| 07/31 | LOWES #00592* CAPE CORAL FL | 39.52 |
| 07/31 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.78 |
| 07/31 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 07/31 | THE HOME DEPOT #0268 CAPE CORAL FL | 17.55 |
| 08/01 | BLINDS.COM 800-5051905 TX | 1,463.31 |

Case 2-09-md-02047-EEF-MBN Document 22650-1 Filed 03/24/20 Page 64 of 221

## ACCOUNT ACTIVITY (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **INTEREST CHARGED** | | |
| 08/02 | PURCHASE INTEREST CHARGE | 83.67 |
| | TOTAL INTEREST FOR THIS PERIOD | $83.67 |

| **2016 Totals Year-to-Date** | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $263.32 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.49%(v) | $7,887.51 | $83.67 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.49%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.49%(v) | -0- | -0- |

(v) = Variable Rate                                        **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

## IMPORTANT NEWS

Get 5% cash back on up to $1,500 in combined purchases
from July 1 to September 30 at Restaurants and
Wholesale Clubs where your Chase Freedom card is accepted.
Activate at chase.com/freedom or
call 1-800-524-3880 by Sept 14, 2016.





**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | **10/27/16** |
| New Balance: | **$9,465.25** |
| Minimum Payment: | **$194.00** |

**Account number: 4266 8414 0811 0458**

$_____._____Amount Enclosed
Make your check payable to:  Chase Card Services

17750 BEX 9 27616 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

5000160 28   2031408110458 1

**CHASE**       Manage your account online:
www.chase.com       Customer Service:
1-800-524-3880       Mobile: Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

**Account Number:  4266 8414 0811 0458**

| | |
|---|---|
| Previous Balance | $7,278.70 |
| Payment, Credits | -$4,108.24 |
| Purchases | +$6,194.72 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$100.07 |
| New Balance | $9,465.25 |
| | |
| Opening/Closing Date | 09/03/16 - 10/02/16 |
| Credit Limit | $13,200 |
| Available Credit | $3,734 |
| Cash Access Line | $2,640 |
| Available for Cash | $2,640 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $9,465.25 |
| Payment Due Date | 10/27/16 |
| Minimum Payment Due | $194.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 23 years | $18,593 |
| $317 | 3 years | $11,408 (Savings=$7,185) |

If you would like information about credit counseling services, call 1-866-797-2885.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | | |
|---|---|---|
| Previous points balance | 6,602 | Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options. |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 9,130 | |
| = Total points available for redemption | 15,732 | |

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 09/09 | EPCOT GUEST RELATIO LAKE BUENA VI FL | -35.00 |
| 09/13 | Payment Thank You - Web | -1,000.00 |
| 09/27 | Payment Thank You - Web | -3,000.00 |
| 09/27 | Amazon.com AMZN.COM/BILL WA | -36.62 |
| 09/27 | Amazon.com AMZN.COM/BILL WA | -36.62 |
| **PURCHASES** | | |
| 09/02 | LOWES #00592* CAPE CORAL FL | 217.63 |
| 09/02 | RUBY TUESDAY #5538 CAPE CORAL FL | 72.00 |
| 09/01 | CAPECORAL WEB PAYMENT 239-574-0485 FL | 170.74 |
| 09/03 | LOWES #00907* 866-483-7521 NC | 218.47 |
| 09/03 | SBARRO 133 FORT MYERS FL | 12.79 |
| 09/03 | WALGREENS #10670 N FT MYERS FL | 30.25 |
| 09/03 | PELTZ FAMOUS BRAND SHOE FORT MYERS FL | 127.15 |
| 09/04 | CITY OF CAPE CORAL 003 CAPE CORAL FL | 7.42 |
| 09/04 | WAL-MART #0623 NORTH FORT MY FL | 680.43 |
| 09/03 | FL DL & TAG GO-RENEW 850-617-2000 FL | 27.00 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: _____   Zip: _____ _____

*Home Phone: ____ _____ _____   *Work Phone: ____ _____ _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

---

**To contact us regarding your account:**

 **Call Customer Service:**
In U.S.          1-800-524-3880
Español         1-888-446-3308
TTY              1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

 **Visit Our Website:**
www.chase.com

---

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no obligation or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

• Account information: Your name and Account number.

• Dollar amount: The dollar amount of the suspected error.

• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



CHASE

www.chase.com     1-800-524-3880     on your mobile browser

## ACCOUNT ACTIVITY                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/04 | CARECENTRIX INC ONLINE 800-8081902 FL | 115.40 |
| 09/04 | WAL-MART #0623 NORTH FORT MY FL | 15.84 |
| 09/03 | FL DL & TAG GO-RENEW 850-617-2000 FL | 27.00 |
| 09/03 | RACK ROOM SHOES #0328 704-5478100 FL | 79.47 |
| 09/05 | CAPE CORAL PARKS AND REC CAPE CORAL FL | 35.94 |
| 09/04 | WAL-MART #0623 NORTH FORT MY FL | 15.69 |
| 09/05 | TARGET      00023168 CAPE CORAL FL | 146.07 |
| 09/03 | STEIN-MART #0057 FORT MYERS FL | 57.16 |
| 09/05 | MCDONALD'S F12479 CAPE CORAL FL | 10.77 |
| 09/05 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 19.07 |
| 09/05 | FIVE GUYS-CORAL WA CAPE CORAL FL | 26.97 |
| 09/04 | LITTLE CAESARS 1529 0007 FORT MYERS FL | 10.60 |
| 09/05 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 37.60 |
| 09/05 | THE HOME DEPOT #0268 CAPE CORAL FL | 17.99 |
| 09/06 | DNH*GODADDY.COM 480-505-8855 AZ | 9.99 |
| 09/06 | TWISTEE TREAT NORTH FORT MY FL | 8.50 |
| 09/07 | WAWA GAS STORE00051706 CAPE CORAL FL | 53.36 |
| 09/06 | CHICK-FIL-A #01571 FORT MYERS FL | 5.52 |
| 09/07 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 09/06 | JIMMY JOHNS 2295 CAPE CORAL FL | 11.73 |
| 09/07 | MCDONALD'S F35874 FORT MYERS FL | 6.56 |
| 09/08 | WAWA STORE 51600051680 FORT MYERS FL | 10.55 |
| 09/09 | NORWAY BEER CART LAKE BUENA VI FL | 15.75 |
| 09/09 | DISNEY AUTO PLAZA LAKE BUENA VI FL | 35.00 |
| 09/09 | WAWA GAS STORE00051706 CAPE CORAL FL | 8.29 |
| 09/09 | TUTTO ITALIA LAKE BUENA VI FL | 131.00 |
| 09/09 | MCDONALD'S M7871 OF FL WAUCHULA FL | 1.28 |
| 09/09 | MCDONALD'S M7871 OF FL WAUCHULA FL | 11.53 |
| 09/10 | WAWA STORE 51600051664 KISSIMMEE FL | 44.46 |
| 09/11 | YAK & YETI QUICK SERVI LAKE BUENA VI FL | 8.86 |
| 09/11 | RFC DISNEY ANIMAL REST LAKE BUENA VI FL | 80.95 |
| 09/11 | CREATURE COMFORTS - LAKE BUENA VI FL | 14.35 |
| 09/12 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 25.00 |
| 09/12 | TOWNEPLACE SUITES BAY LAKE FL | 419.02 |
| 09/13 | PPC WILDWOOD FORT MYERS FL | 30.00 |
| 09/15 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 09/15 | SAFECO INSURANCE CO 800-332-3226 MA | 356.38 |
| 09/15 | BurgerQue 1 Fort Myers FL | 13.75 |
| 09/16 | Amazon Video On Demand AMZN.COM/bill WA | 19.99 |
| 09/16 | SUMMERLIN SANIBEL LIQUORS FORT MYERS FL | 45.54 |
| 09/18 | CVS/PHARMACY #03441 SANIBEL FL | 25.57 |
| 09/18 | JERRY'S OF SANI SANIBEL FL | 19.32 |
| 09/18 | CVS/PHARMACY #03441 SANIBEL FL | 10.00 |
| 09/19 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 09/19 | IN *BERGAU BROTHERS, INC 239-5746556 FL | 98.00 |
| 09/19 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 09/19 | 7-ELEVEN 27273 SANIBEL FL | 49.69 |
| 09/20 | SANIBEL DAIRY QUEEN SANIBEL FL | 17.75 |
| 09/21 | LITTLE CAESARS 1529 0007 FORT MYERS FL | 9.01 |
| 09/21 | WENDYS #0315 FORT MYERS FL | 8.35 |
| 09/22 | WAWA STORE 51600051680 FORT MYERS FL | 9.19 |
| 09/20 | AN-COMMERCE 8776142103 ON | 24.95 |
| 09/23 | BAILEY'S GENERAL S SANIBEL FL | 32.11 |
| 09/24 | BAILEY'S GENERAL S SANIBEL FL | 14.33 |
| 09/23 | BAILEY'S GENERAL S SANIBEL FL | 16.89 |
| 09/24 | BAILEY'S GENERAL S SANIBEL FL | 9.17 |
| 09/23 | DOC FORDS RUM BAR & GRILL SANIBEL FL | 44.89 |
| 09/23 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 188.04 |
| 09/23 | BAILEY'S GENERAL S SANIBEL FL | 9.54 |
| 09/23 | CHEEBURGER CHEEBURGER SANIBEL FL | 13.08 |
| 09/25 | WAL-MART #4063 FT MYERS BEAC FL | 156.07 |
| 09/25 | WAL-MART #4063 FT MYERS BEAC FL | 17.50 |
| 09/25 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 09/26 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 09/26 | WALGREENS #3356 FORT MYERS FL | 34.48 |
| 09/25 | THE GROG SHOP SANIBEL FL | 38.53 |
| 09/27 | CVS/PHARMACY #03441 SANIBEL FL | 33.77 |

## ACCOUNT ACTIVITY                                (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 09/27 | FLORAL ARTISTRY OF THE I SANIBEL FL | 143.10 |
| 09/26 | EXXONMOBIL   97663124 FORT MYERS FL | 50.76 |
| 09/27 | MANGO BAY SURF SANIBEL SANIBEL FL | 29.66 |
| 09/27 | BAILEY'S GENERAL S SANIBEL FL | 21.50 |
| 09/26 | ADVANCED PSYCHIATRY CARE 239-271-2489 FL | 115.00 |
| 09/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 09/28 | AmazonPrime Membership amzn.com/prme WA | 101.13 |
| 09/27 | SUBWAY      03067568 SANIBEL FL | 5.03 |
| 09/28 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 09/29 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 46.04 |
| 09/28 | JETS PIZZA FL 25 NORTH FT. MYE FL | 18.61 |
| 09/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 09/30 | WOOT INC. WOOT.COM TX | 206.39 |
| 09/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 09/29 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 09/30 | EVENT TICKET INSURANCE 866-456-3102 VA | 27.96 |
| 09/30 | Amazon.com AMZN.COM/BILL WA | 33.15 |
| 09/30 | Amazon.com AMZN.COM/BILL WA | 22.09 |
| 09/29 | TACO BELL #24536 FORT MYERS FL | 7.40 |
| 09/30 | Amazon.com AMZN.COM/BILL WA | 32.63 |
| 09/30 | TM *HUNTER HAYES 800-653-8000 CA | 390.70 |

**INTEREST CHARGED**

| 10/02 | PURCHASE INTEREST CHARGE | 100.07 |
|---|---|---|
|  | TOTAL INTEREST FOR THIS PERIOD | $100.07 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $461.74 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.49%(v) | $9,747.67 | $100.07 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.49%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.49%(v) | -0- | -0- |

(v) = Variable Rate                                                    **30 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



# CHASE 

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | **11/27/16** |
| New Balance: | **$12,073.88** |
| Minimum Payment: | **$234.00** |

**Account number: 4266 8414 9650 5585**

$_____._____ Amount Enclosed
Make your check payable to: Chase Card Services

08414 BEX 9 30716 D

PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000 1602B 20314965055855

# CHASE  

| | | |
|---|---|---|
|  Manage your account online:<br>www.chase.com | Customer Service:<br>1-800-524-3880 | Mobile: Visit chase.com<br>on your mobile browser |

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $9,465.25 |
| Payment, Credits | -$3,022.90 |
| Purchases | +$5,517.29 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$114.24 |
| New Balance | $12,073.88 |
| Opening/Closing Date | 10/03/16 - 11/02/16 |
| Credit Limit | $13,200 |
| Available Credit | $1,126 |
| Cash Access Line | $2,640 |
| Available for Cash | $1,126 |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $12,073.88 |
| Payment Due Date | 11/27/16 |
| Minimum Payment Due | $234.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 25 years | $23,933 |
| $404 | 3 years | $14,552<br>(Savings=$9,381) |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

& Item was transferred from lost / stolen account.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | |
|---|---|
| Previous points balance | 15,732 |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 8,242 |
| = Total points available for redemption | 23,974 |

Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options.

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

))) blink Transaction

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/18 | Payment Thank You - Web | -1,000.00 |
| 10/23 | Payment Thank You-Mobile | -2,000.00 |
| 10/30 | LOWES #00592* CAPE CORAL FL | -15.88 |
| 10/31 | LOWES #00592* CAPE CORAL FL | -7.02 |
| **PURCHASES** | | |
| 10/01 | & PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 168.88 |
| 10/01 | & PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 43.44 |
| 10/02 | & DOLLAR TREE N FT MYERS FL | 9.54 |
| 10/02 | & PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 15.37 |
| 10/03 | & AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 11.99 |
| 10/02 | & OLIVE GARDEN #00017483 CAPE CORAL FL | 99.11 |
| 10/03 | & ARBYS 7978 LEHIGH ACRES FL | 14.72 |
| 10/03 | & HARDEES 150314 FORT MYERS FL | 6.24 |

**Address Change Request**

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: ___     Zip: ___ ___ ___ ___ ___   ___ ___ ___ ___

*Home Phone: ___ ___ ___   ___ ___ ___   ___ ___ ___ ___     *Work Phone: ___ ___ ___   ___ ___ ___   ___ ___ ___ ___

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

### To contact us regarding your account:

 **Call Customer Service:**
In U.S.              1-800-524-3880
Español             1-888-446-3308
TTY                 1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                    1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

 **Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

**Visit Our Website:**
www.chase.com

---



**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA11242015

CHASE
Case 2-09-md-02047-EEF-MBN Document 22650-1 Filed 03/24/20 Page 72 of 221
www.chase.com
1-800-524-3880
on your mobile browser

## ACCOUNT ACTIVITY                    (CONTINUED)          🔊 blink Transaction

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/04 | & WAWA GAS STORE00051706 CAPE CORAL FL | 40.35 |
| 10/04 | & CHICK-FIL-A #01571 FORT MYERS FL | 5.52 |
| 10/05 | & Amazon Video On Demand AMZN.COM/bill WA | 3.37 |
| 10/05 | & Amazon Video On Demand AMZN.COM/bill WA | 12.99 |
| 10/04 | & TWISTEE TREAT NORTH FORT MY FL | 8.82 |
| 10/06 | & DNH*GODADDY.COM 480-5058855 AZ | 9.99 |
| 10/05 | & CAPECORAL WEB PAYMENT 239-574-0485 FL | 100.50 |
| 10/07 | & AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 19.44 |
| 10/06 | & LITTLE CAESARS 1529 0003 LEHIGH ACRES FL | 9.01 |
| 10/08 | & ◀MCDONALD'S F32240 N FT MYERS FL | 6.87 |
| 10/08 | & SONNY'S BBQ #212 CAPE CORAL FL | 48.97 |
| 10/07 | & ◀WALGREENS #10964 FORT MYERS FL | 18.39 |
| 10/07 | & DAIRY QUEEN #41424 CAPE CORAL FL | 10.65 |
| 10/08 | & AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 29.99 |
| 10/09 | & HARBOR FREIGHT TOOLS 649 NORTH FORT MY FL | 42.32 |
| 10/09 | & KOHL'S #1013 CAPE CORAL FL | 131.51 |
| 10/09 | & MILLER'S ALE HOUSE #43 FORT MYERS FL | 37.37 |
| 10/09 | & DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 10/09 | & EXXONMOBIL   97568596 NORTH FORT MY FL | 51.01 |
| 10/15 | & SAFECO INSURANCE CO 800-332-3226 MA | 356.38 |
| 10/16 | SONIC DRIVE IN #5422 FT MYERS FL | 16.09 |
| 10/17 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 155.20 |
| 10/17 | & DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 10/18 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 21.98 |
| 10/18 | WALGREENS #10964 FORT MYERS FL | 49.26 |
| 10/19 | COMCAST OF CAPE CORAL 800-COMCAST FL | 242.12 |
| 10/18 | WAWA 5200   00052001 LEHIGH ACRES FL | 56.08 |
| 10/18 | STARBUCKS STORE 10233 FORT MYERS FL | 3.68 |
| 10/19 | PUBLIX #1328 CAPE CORAL FL | 15.25 |
| 10/18 | OLD TIME POTTERY 0017 FORT MYERS FL | 53.44 |
| 10/19 | WALGREENS #10670 N FT MYERS FL | 27.00 |
| 10/19 | MCDONALD'S F31718 CAPE CORAL FL | 7.07 |
| 10/18 | PIZZA HUT N FORT MEYERS FL | 28.37 |
| 10/20 | CHIPOTLE #2285 FORT MYERS FL | 11.56 |
| 10/20 | TARGET     00023168 CAPE CORAL FL | 277.03 |
| 10/21 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 25.20 |
| 10/22 | HORSIN AROUND DELI NORTH FORT MY FL | 15.69 |
| 10/20 | CHICK-FIL-A #02489 CAPE CORAL FL | 10.12 |
| 10/20 | DUNKIN #351726   Q35 CAPE CORAL FL | 5.80 |
| 10/20 | SHELL FACTORY NORTH FORT MY FL | 16.71 |
| 10/21 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 86.54 |
| 10/21 | SONIC DRIVE IN #5422 FT MYERS FL | 22.32 |
| 10/22 | HOGBODYS BAR AND GRILL N FT MYERS FL | 12.37 |
| 10/23 | SPEEDWAY 06427 NORTH FORT MY FL | 2.19 |
| 10/22 | 31 Produce LLC ALVA FL | 24.49 |
| 10/23 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 39.81 |
| 10/24 | WOOT INC. WOOT.COM TX | 145.92 |
| 10/22 | DOLLAR-GENERAL #7744 FORT MYERS FL | 35.51 |
| 10/22 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 299.08 |
| 10/24 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 8.49 |
| 10/23 | DUNKIN #340591   Q35 N FORT MYERS FL | 15.06 |
| 10/24 | LOWES #00592* CAPE CORAL FL | 14.95 |
| 10/23 | EXXONMOBIL   97568596 NORTH FORT MY FL | 46.60 |
| 10/24 | Amazon.com AMZN.COM/BILL WA | 294.52 |
| 10/24 | JETS PIZZA FL 25 NORTH FT. MYE FL | 19.13 |
| 10/26 | COMCAST OF CAPE CORAL 800-COMCAST FL | 148.29 |
| 10/25 | BARBARA B MANN PAH 239-489-3033 FL | 164.00 |
| 10/25 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 25.00 |
| 10/25 | JOANN FABRIC #0173 FORT MYERS FL | 76.29 |
| 10/25 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 141.40 |
| 10/26 | PUBLIX #1302 FORT MYERS FL | 37.03 |
| 10/25 | DUNKIN #351726   Q35 CAPE CORAL FL | 5.47 |
| 10/27 | WOOT INC. WOOT.COM TX | 57.99 |
| 10/26 | SPEEDWAY 06582 FORT MYERS FL | 55.51 |
| 10/26 | BEAUTIFUL FREEDOM WHERE FORT MYERS FL | 60.00 |
| 10/26 | MCDONALD'S F152 FORT MYERS FL | 6.14 |
| 10/27 | MACY'S EAST #823 FORT MYERS FL | 69.67 |

## ACCOUNT ACTIVITY                 (CONTINUED)            ▶)) blink Transaction

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/27 | RADIOLOGY REGIONAL FORT MYERS FL | 50.00 |
| 10/27 | PPC CAMBRIDGE MANOR FORT MYERS FL | 30.00 |
| 10/28 | DAIRY QUEEN #41424 CAPE CORAL FL | 8.76 |
| 10/27 | MCDONALD'S F152 FORT MYERS FL | 7.50 |
| 10/28 | AUNTIE ANNE'S FL144-1 FORT MYERS FL | 6.12 |
| 10/28 | VSTAR ENTERTAINMENT GROUP SHOREVIEW MN | 10.00 |
| 10/28 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 8.78 |
| 10/28 | PUBLIX #1147 CAPE CORAL FL | 53.82 |
| 10/29 | CIRCLE K # 07685 N FORT MEYERS FL | 46.52 |
| 10/28 | LOWES #00592* CAPE CORAL FL | 85.63 |
| 10/28 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 13.00 |
| 10/28 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 60.19 |
| 10/27 | JIMMY JOHNS - 2056 FORT MYERS FL | 11.84 |
| 10/27 | DOLLAR GENERAL #13391 FORT MYERS FL | 5.46 |
| 10/29 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 31.79 |
| 10/28 | & IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 10/29 | MARATHON PETRO CAPE CORAL FL | 4.29 |
| 10/30 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 25.16 |
| 10/29 | LOWES #00592* CAPE CORAL FL | 26.85 |
| 10/30 | LOWES #00592* CAPE CORAL FL | 8.48 |
| 10/30 | LOWES #00592* CAPE CORAL FL | 38.32 |
| 10/29 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 25.00 |
| 10/29 | CALIFORNIA PIZZA 257 ESTERO FL | 102.23 |
| 10/30 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 148.55 |
| 10/30 | BUFFALO WILD WINGS CAPE C CAPE CORAL FL | 45.98 |
| 10/31 | MCDONALD'S F35874 FORT MYERS FL | 6.98 |
| 11/01 | SONIC DRIVE IN #5435 FT MYERS FL | 10.07 |
| 11/01 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 10/31 | TACO BELL #24544 CAPE CORAL FL | 6.25 |

**INTEREST CHARGED**

| 11/02 | PURCHASE INTEREST CHARGE | 114.24 |
|---|---|---|
|  | TOTAL INTEREST FOR THIS PERIOD | $114.24 |

| 2016 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2016 | $0.00 |
| Total interest charged in 2016 | $575.98 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.49%(v) | $10,769.39 | $114.24 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.49%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.49%(v) | -0- | -0- |



(v) = Variable Rate                                                 **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.

# CHASE 

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | **01/27/17** |
| New Balance: | **$10,554.24** |
| Minimum Payment: | **$226.00** |

**Account number: 4266 8414 9650 5585**

$_____._____ Amount Enclosed
Make your check payable to: Chase Card Services

08361 BEX 9 217 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

# CHASE 

 **Manage your account online:**
www.chase.com

 **Customer Service:**
1-800-524-3880

 **Mobile:** Visit chase.com
on your mobile browser

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $11,976.74 |
| Payment, Credits | -$6,000.00 |
| Purchases | +$4,456.67 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$120.83 |
| New Balance | $10,554.24 |
| | |
| Opening/Closing Date | 12/03/16 - 01/02/17 |
| Credit Limit | $20,700 |
| Available Credit | $10,145 |
| Cash Access Line | $4,140 |
| Available for Cash | $4,140 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $10,554.24 |
| Payment Due Date | 01/27/17 |
| Minimum Payment Due | $226.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 24 years | $21,018 |
| $355 | 3 years | $12,767 (Savings=$8,251) |

If you would like information about credit counseling services, call 1-866-797-2885.

## YOUR ACCOUNT MESSAGES

Congratulations! Your credit line has been increased. Take advantage of your enhanced spending power to make purchases and transfer balances today.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | | |
|---|---|---|
| Previous points balance | 32,656 | Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options. |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 6,686 | |
| = Total points available for redemption | 39,342 | |

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 12/04 | Payment Thank You-Mobile | -2,500.00 |
| 12/24 | Payment Thank You-Mobile | -1,500.00 |
| 01/01 | Payment Thank You-Mobile | -2,000.00 |
| **PURCHASES** | | |
| 12/02 | Amazon Video On Demand AMZN.COM/bill WA | 5.62 |
| 12/02 | AMERICAS BEST 5292 FORT MYERS FL | 84.58 |
| 12/03 | Amazon.com AMZN.COM/BILL WA | 6.16 |
| 12/02 | WALGREENS #10670 N FT MYERS FL | 46.58 |
| 12/03 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 18.75 |
| 12/03 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 8.49 |
| 12/02 | 3 PEPPER BURRITO FORT MYERS FL | 19.47 |
| 12/04 | SPEEDWAY 06427 NORTH FORT MY FL | 42.96 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: ____   Zip: _____ _____

*Home Phone: ____ ____ _____   *Work Phone: ____ ____ _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

## To contact us regarding your account:

 **Call Customer Service:**
In U.S.             1-800-524-3880
Español           1-888-446-3308
TTY                1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                   1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

✉ **Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

**Visit Our Website:**
www.chase.com

---

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

   1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

   2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

   3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

   • Account information: Your name and Account number.

   • Dollar amount: The dollar amount of the suspected error.

   • Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

   • We cannot try to collect the amount in question, or report you as delinquent on that amount.

   • The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

   • While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

   • We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

   1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

   2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

   3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA11242015

CHASE

www.chase.com    1-800-524-3880    on your mobile browser

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/03 | WAWA GAS STORE00051706 CAPE CORAL FL | 8.02 |
| 12/04 | JUMPING JACK'S FUN ZONE FORT MYERS FL | 19.88 |
| 12/03 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 12/03 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 3.69 |
| 12/04 | PUBLIX #1147 CAPE CORAL FL | 21.56 |
| 12/04 | DAIRY QUEEN #41302 FORT MYERS FL | 18.06 |
| 12/04 | CAPECORAL WEB PAYMENT 239-574-0485 FL | 256.03 |
| 12/05 | JERSEY MIKE'S SUBS 13024 FORT MYERS FL | 12.15 |
| 12/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |
| 12/06 | WAWA GAS STORE00051706 CAPE CORAL FL | 51.45 |
| 12/06 | Amazon Video On Demand AMZN.COM/bill WA | 19.99 |
| 12/07 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 12/06 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 12/06 | ROCKET LAWYER INCORPORATE 877-7571550 CA | 39.95 |
| 12/08 | DAIRY QUEEN #41424 CAPE CORAL FL | 11.20 |
| 12/07 | MCDONALD'S F35874 FORT MYERS FL | 6.56 |
| 12/09 | TARGET      00023168 CAPE CORAL FL | 87.94 |
| 12/09 | Amazon Video On Demand AMZN.COM/bill WA | 12.99 |
| 12/09 | PUBLIX #1328 CAPE CORAL FL | 16.95 |
| 12/09 | WALGREENS #10670 N FT MYERS FL | 10.59 |
| 12/09 | NO. 1 WOK CAPE CORAL FL | 27.00 |
| 12/11 | CCH EMERGENCY SERVICES CAPE CORAL FL | 250.00 |
| 12/12 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 5.83 |
| 12/12 | WALGREENS #10670 N FT MYERS FL | 31.79 |
| 12/13 | PUBLIX #1328 CAPE CORAL FL | 105.11 |
| 12/13 | WAWA GAS STORE00051706 CAPE CORAL FL | 45.27 |
| 12/13 | DAIRY QUEEN #41424 CAPE CORAL FL | 9.30 |
| 12/13 | RACETRAC 677  00006775 FT MYERS FL | 7.81 |
| 12/14 | TSC FL189 INC FORT MYERS FL | 8.99 |
| 12/15 | SIMMONS LAW FIRM PA OP 239-2049376 FL | 100.00 |
| 12/15 | 7-ELEVEN 36444 CAPE CORAL FL | 56.69 |
| 12/14 | DOLLAR GENERAL #14441 CAPE CORAL FL | 16.94 |
| 12/15 | MAIN ST PARKING GARAGE FT MYERS FL | 1.00 |
| 12/16 | MYFLORIDACOUNTY.COM 877-326-8689 FL | 96.77 |
| 12/17 | WALGREENS #10670 N FT MYERS FL | 41.68 |
| 12/16 | LOWES #00592* CAPE CORAL FL | 31.74 |
| 12/16 | DAIRY QUEEN #41424 CAPE CORAL FL | 7.82 |
| 12/16 | WAL-MART #0623 NORTH FORT MY FL | 51.82 |
| 12/15 | DOWNTOWN HOUSE OF PIZZA FORT MYERS FL | 15.99 |
| 12/16 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 12/16 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 12/16 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 66.19 |
| 12/17 | AMC MERCHANTS CR #0272 N FORT MYERS FL | 9.55 |
| 12/16 | JETS PIZZA FL 25 NORTH FT. MYE FL | 18.83 |
| 12/17 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 12.58 |
| 12/19 | LITTLE CAESARS 1529 0007 FORT MYERS FL | 11.66 |
| 12/19 | carters, Inc. 888-888-8888 GA | 38.16 |
| 12/20 | 7-ELEVEN 32247 FORT MYERS FL | 46.93 |
| 12/20 | BOB EVANS REST #0479 CAPE CORAL FL | 36.55 |
| 12/19 | BEEF O BRADYS#177-LE 239-3690390 FL | 54.84 |
| 12/21 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 37.94 |
| 12/21 | PHR*PhysiciansPrimaryCare 239-2755857 FL | 30.00 |
| 12/21 | DAIRY QUEEN #41424 CAPE CORAL FL | 15.96 |
| 12/21 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 129.58 |
| 12/20 | RACETRAC 2302 00023028 CAPE CORAL FL | 2.11 |
| 12/22 | PUBLIX #1147 CAPE CORAL FL | 117.39 |
| 12/22 | FRIENDLY FRANKIES- DEL PR CAPE CORAL FL | 19.07 |
| 12/21 | CHICK-FIL-A #01571 FORT MYERS FL | 5.52 |
| 12/22 | SUBWAY      00382549 CAPE CORAL FL | 7.79 |
| 12/22 | RACETRAC 2432 00024323 FT MYERS FL | 55.32 |
| 12/22 | RACETRAC 2432 00024323 FT MYERS FL | 3.41 |
| 12/24 | WM SUPERCENTER #623 N FT MYERS FL | 164.38 |
| 12/25 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 12/25 | Amazon Video On Demand AMZN.COM/bill WA | 4.43 |
| 12/24 | PUBLIX #1328 CAPE CORAL FL | 8.10 |
| 12/25 | WALGREENS #6913 FORT MYERS FL | 63.76 |
| 12/26 | COMCAST OF CAPE CORAL 800-COMCAST FL | 114.37 |

0000001  FIS33339 D 7        000  Y  9  02  17/01/02    Page 2 of 3        06610  MA MA  08361    0021000007000836102

## ACCOUNT ACTIVITY                                    (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 12/25 | WALGREENS #7465 N FT MYERS FL | 104.22 |
| 12/26 | PUBLIX #1147 CAPE CORAL FL | 201.19 |
| 12/27 | PUBLIX #775 FORT MYERS FL | 103.11 |
| 12/27 | SPEEDWAY 06427 NORTH FORT MY FL | 45.66 |
| 12/28 | Amazon Video On Demand AMZN.COM/bill WA | 4.43 |
| 12/28 | Amazon Video On Demand AMZN.COM/bill WA | 19.99 |
| 12/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.98 |
| 12/29 | Amazon.com AMZN.COM/BILL WA | 15.74 |
| 12/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 12/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 12/29 | WALGREENS #3099 FT MYERS FL | 38.36 |
| 12/29 | BUCA DI BEPPO FORT MYERS FL | 95.00 |
| 12/29 | Amazon.com AMZN.COM/BILL WA | 28.82 |
| 12/29 | Amazon.com AMZN.COM/BILL WA | 26.50 |
| 12/30 | Amazon Video On Demand AMZN.COM/bill WA | 7.49 |
| 12/31 | RACETRAC 2432 00024323 FT MYERS FL | 61.49 |
| 01/01 | TOYS R US #8710 FORT MYERS FL | 170.99 |
| 01/01 | SAFECO INSURANCE CO 800-332-3226 MA | 303.25 |

### INTEREST CHARGED

| 01/02 | PURCHASE INTEREST CHARGE | 120.83 |
|---|---|---|
|  | TOTAL INTEREST FOR THIS PERIOD | $120.83 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $120.83 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.74%(v) | $11,167.93 | $120.83 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.74%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.74%(v) | -0- | -0- |

(v) = Variable Rate                                                                 **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.





**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

Get updates on the go
Log on to chase.com/alerts

| Payment Due Date: | 02/27/17 |
|---|---|
| New Balance: | $9,870.64 |
| Minimum Payment: | $212.00 |

Account number: 4266 8414 9650 5585

$_____._____ Amount Enclosed

Make your check payable to: Chase Card Services

08536 BEX 9 03317 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000160 28  20314965055855

**CHASE** 

|  Manage your account online:<br>www.chase.com |  Customer Service:<br>1-800-524-3880 | Mobile: Visit chase.com<br>on your mobile browser |
|---|---|---|

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $10,554.24 |
| Payment, Credits | -$5,382.35 |
| Purchases | +$4,585.11 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$113.64 |
| New Balance | $9,870.64 |
| | |
| Opening/Closing Date | 01/03/17 - 02/02/17 |
| Credit Limit | $20,700 |
| Available Credit | $10,829 |
| Cash Access Line | $4,140 |
| Available for Cash | $4,140 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $9,870.64 |
| Payment Due Date | 02/27/17 |
| Minimum Payment Due | $212.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 23 years | $19,608 |
| $332 | 3 years | $11,940 (Savings=$7,668) |

If you would like information about credit counseling services, call 1-866-797-2885.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | |
|---|---|
| Previous points balance | 39,342 |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 6,305 |
| = Total points available for redemption | 45,647 |

Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options.

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 01/02 | TOYS R US #8710 FORT MYERS FL | -170.99 |
| 01/16 | Payment Thank You-Mobile | -2,000.00 |
| 01/17 | WOOT INC. WOOT.COM TX | -174.59 |
| 01/27 | Payment Thank You-Mobile | -3,000.00 |
| 01/30 | WAL-MART #2237 LEHIGH ACRES FL | -36.77 |
| **PURCHASES** | | |
| 12/31 | DIPLOMAT CAR WASH CAPE CORAL FL | 9.00 |
| 01/02 | TOYS R US #8710 FORT MYERS FL | 92.19 |
| 01/02 | TOYS R US #8710 FORT MYERS FL | 63.59 |
| 01/03 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 86.62 |
| 01/03 | CAPECORAL WEB PAYMENT 239-574-0485 FL | 130.27 |
| 01/04 | PUBLIX #1328 CAPE CORAL FL | 59.91 |
| 01/05 | EXXONMOBIL   99310492 NORTH FORT MY FL | 45.12 |
| 01/06 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 01/07 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 01/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |

**Address Change Request**

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: ____    Zip: _____  _____

*Home Phone: ____  ____  _____    *Work Phone: ____  ____  _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

## To contact us regarding your account:

 **Call Customer Service:**
In U.S.              1-800-524-3880
Español           1-888-446-3308
TTY                  1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                       1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

 **Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

 **Visit Our Website:**
www.chase.com

---

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no such payment or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA11242015

www.chase.com    1-800-524-3880    on your mobile browser

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/06 | PUBLIX #1147 CAPE CORAL FL | 16.94 |
| 01/07 | PHR*PhysiciansPrimaryCare Fort Myers FL | 30.00 |
| 01/06 | CHICAGO PIZZA CAPE CORAL FL | 61.41 |
| 01/08 | WAWA GAS STORE00051706 CAPE CORAL FL | 7.82 |
| 01/08 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 19.98 |
| 01/08 | WALGREENS #10670 N FT MYERS FL | 52.16 |
| 01/08 | EXXONMOBIL   99310492 NORTH FORT MY FL | 51.49 |
| 01/09 | Amazon Video On Demand AMZN.COM/bill WA | 4.43 |
| 01/08 | THE HOME DEPOT #0268 CAPE CORAL FL | 41.82 |
| 01/09 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 01/10 | WALGREENS #10670 N FT MYERS FL | 3.19 |
| 01/10 | KFC G964014 CAPE CORAL FL | 5.52 |
| 01/12 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.13 |
| 01/11 | CHICK-FIL-A #01986 PT CHARLOTTE FL | 5.57 |
| 01/11 | BEEF O BRADYS#177-LE 239-3690390 FL | 50.53 |
| 01/13 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 01/13 | JETS PIZZA - FL-025 - NOR N FT MYERS FL | 5.00 |
| 01/14 | MCDONALD'S F31718 CAPE CORAL FL | 5.71 |
| 01/14 | LOWES #00592* CAPE CORAL FL | 62.84 |
| 01/14 | DAIRY QUEEN #41424 CAPE CORAL FL | 8.76 |
| 01/15 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 01/15 | PUBLIX #1147 CAPE CORAL FL | 3.98 |
| 01/14 | PUBLIX #1147 CAPE CORAL FL | 10.58 |
| 01/15 | Amazon Video On Demand AMZN.COM/bill WA | 4.43 |
| 01/14 | PAK-N-SHIP OF SOUTHWEST FORT MYERS FL | 31.65 |
| 01/15 | PUBLIX #1147 CAPE CORAL FL | 62.20 |
| 01/14 | PAK-N-SHIP OF SOUTHWEST FORT MYERS FL | 6.35 |
| 01/16 | NETFLIX.COM NETFLIX.COM CA | 8.60 |
| 01/16 | WALGREENS #7465 N FT MYERS FL | 66.07 |
| 01/16 | I C P AND ASSOCIATES INC CAPE CORAL FL | 30.00 |
| 01/17 | BUYCRASH REPORT 866-495-4206 KY | 16.00 |
| 01/17 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 01/17 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 01/18 | PUBLIX #274 ORLANDO FL | 113.99 |
| 01/17 | RACETRAC 2302 00023028 CAPE CORAL FL | 53.68 |
| 01/18 | RACETRAC 2365 00023655 FT MYERS FL | 32.04 |
| 01/18 | MCDONALD'S F12479 CAPE CORAL FL | 9.18 |
| 01/18 | BACKLOT EXPRESS LAKE BUENA VI FL | 48.08 |
| 01/18 | MAIN ENTRANCE COFFE LAKE BUENA VI FL | 10.86 |
| 01/19 | PHR*PhysiciansPrimaryCare Cape Coral FL | 30.00 |
| 01/18 | STAGE 1 CO. STORE LAKE BUENA VI FL | 6.60 |
| 01/18 | KNIGHTLY SPIRITS KSW ORLANDO FL | 29.25 |
| 01/19 | BP#9494113CIRCLE K 27089 DAVENPORT FL | 9.35 |
| 01/19 | CHICK-FIL-A #02489 CAPE CORAL FL | 22.12 |
| 01/19 | RACETRAC 2432 00024323 FT MYERS FL | 35.60 |
| 01/20 | RESIDENCE INNS SEAWORL ORLANDO FL | 217.59 |
| 01/22 | BABIES R US #6536 FORT MYERS FL | 112.49 |
| 01/21 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 38.13 |
| 01/21 | CHICK-FIL-A #02489 CAPE CORAL FL | 26.41 |
| 01/22 | BABIES R US #6536 FORT MYERS FL | 97.49 |
| 01/22 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 129.51 |
| 01/22 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 01/22 | BJ'S RESTAURANTS 565 FT MEYERS FL | 74.72 |
| 01/21 | PAY*BELLA VIDA AT ENTRADA 239-489-4890 FL | 9.95 |
| 01/23 | TACO BELL #24558 LEHIGH ACRES FL | 7.19 |
| 01/24 | JIMMY JOHNS 2295 CAPE CORAL FL | 11.52 |
| 01/25 | PUBLIX #1328 CAPE CORAL FL | 24.66 |
| 01/26 | COMCAST OF CAPE CORAL 800-COMCAST FL | 80.04 |
| 01/26 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 01/25 | SUBWAY     03302643 N FORT MYERS FL | 10.11 |
| 01/27 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 77.16 |
| 01/27 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 29.73 |
| 01/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 01/27 | CHICK-FIL-A #02489 CAPE CORAL FL | 23.47 |
| 01/28 | SUNBIZ.ORG / FL. FILIN 850-245-6939 FL | 138.75 |
| 01/27 | MARATHON PETRO CAPE CORAL FL | 57.22 |
| 01/28 | PERKINS REST  00011403 N FT MYERS FL | 40.37 |

PETER B WALIMIRE                                    Page 2 of 3                    Statement Date:   02/02/17

## ACCOUNT ACTIVITY                         (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 01/29 | Amazon.com AMZN.COM/BILL WA | 28.82 |
| 01/29 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 13.66 |
| 01/28 | Imaginarium Science Cente FORT MYERS FL | 31.75 |
| 01/29 | JASON'S DELI FORT FORT MYERS FL | 26.46 |
| 01/29 | WAL-MART #623 NORTH FORT MY FL | 94.33 |
| 01/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 01/29 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 01/29 | SPEEDWAY 06427 NORTH FORT MY FL | 48.18 |
| 01/29 | Amazon.com AMZN.COM/BILL WA | 22.09 |
| 01/29 | Amazon.com AMZN.COM/BILL WA | 34.72 |
| 01/30 | Amazon.com AMZN.COM/BILL WA | 36.99 |
| 01/30 | WALGREENS #10670 N FT MYERS FL | 61.39 |
| 01/29 | BEALLS FL CAPE CORAL FL | 98.56 |
| 01/30 | WAWA 5200    00052001 LEHIGH ACRES FL | 6.03 |
| 01/29 | GAME TIME FORT MYERS FL | 50.00 |
| 01/31 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 01/31 | COLORECTAL INSTITUTE-SCC CAPE CORAL FL | 55.00 |
| 01/31 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 120.83 |
| 01/31 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 22.38 |
| 01/30 | LITTLE CAESARS 1529 0003 LEHIGH ACRES FL | 9.01 |
| 01/31 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 02/01 | TAXACT *ONLINE 2 800-573-4287 IA | 65.00 |
| 02/01 | SAFECO INSURANCE CO 800-332-3226 MA | 303.25 |
| 02/01 | PUBLIX #162 LEHIGH ACRES FL | 10.60 |

### INTEREST CHARGED

| 02/02 | PURCHASE INTEREST CHARGE | 113.64 |
|---|---|---|
|  | TOTAL INTEREST FOR THIS PERIOD | $113.64 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $234.47 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

### INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.74%(v) | $10,503.31 | $113.64 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.74%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.74%(v) | -0- | -0- |



(v) = Variable Rate                                          **31 Days in Billing Period**

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | **03/27/17** |
| New Balance: | **$10,968.91** |
| Minimum Payment: | **$211.00** |

**Account number: 4266 8414 9650 5585**

$_____._____Amount Enclosed
Make your check payable to:  Chase Card Services

28684 BEX 9 06117 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

�냐000 1니0 28  20 3 1니9니50558 55

**CHASE**

 Manage your account online:
www.chase.com

 Customer Service:
1-800-524-3880

 Mobile: Download the
Chase Mobile® app today

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $9,870.64 |
| Payment, Credits | -$7,032.43 |
| Purchases | +$8,029.12 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$101.58 |
| New Balance | $10,968.91 |
| | |
| Opening/Closing Date | 02/03/17 - 03/02/17 |
| Credit Limit | $20,700 |
| Available Credit | $9,731 |
| Cash Access Line | $4,140 |
| Available for Cash | $4,140 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $10,968.91 |
| Payment Due Date | 03/27/17 |
| Minimum Payment Due | $211.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 24 years | $21,894 |
| $369 | 3 years | $13,268 (Savings=$8,626) |

If you would like information about credit counseling services, call 1-866-797-2885.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | | |
|---|---|---|
| Previous points balance | 45,647 | Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options. |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 11,996 | |
| = Total points available for redemption | 57,643 | |

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 02/10 | Amazon.com AMZN.COM/BILL WA | -32.43 |
| 02/15 | Payment Thank You-Mobile | -7,000.00 |
| | | |
| **PURCHASES** | | |
| 02/02 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 20.90 |
| 02/01 | I C P AND ASSOCIATES INC CAPE CORAL FL | 30.00 |
| 02/02 | THE COLORECTAL INSTITUTE- FORT MYERS FL | 695.69 |
| 02/02 | Amazon.com AMZN.COM/BILL WA | 36.03 |
| 02/02 | SUBWAY      03233582 CAPE CORAL FL | 6.36 |
| 02/02 | CAPONES COAL FIRED PIZZA FORT MYERS FL | 63.32 |
| 02/04 | LEE DENTAL CARE FORT MYERS FL | 57.00 |
| 02/04 | RACETRAC 2365 00023655 FT MYERS FL | 10.29 |
| 02/05 | PUBLIX #1147 CAPE CORAL FL | 49.02 |
| 02/04 | AMC MERCHANTS CR #0272 N FORT MYERS FL | 6.56 |
| 02/04 | BURGER KING #23202 NORTH FORT MY FL | 16.70 |
| 02/04 | AMC MERCHANTS CR #0272 N FORT MYERS FL | 6.36 |
| 02/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |

**Address Change Request**

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: _____  Zip: _____ _____

*Home Phone: _____ _____ _____  *Work Phone: _____ _____ _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

## To contact us regarding your account:

 **Call Customer Service:**
In U.S.                    1-800-524-3880
Español                  1-888-446-3308
TTY                         1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                              1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

 **Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

**Visit Our Website:**
www.chase.com

---

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

    1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

    2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

    3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.

- Dollar amount: The dollar amount of the suspected error.

- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.

- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA11242015

Case 2:09-md-02047-EEF-MBN Document 22650-3 Filed 03/24/20 Page 84 of 221

CHASE

Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Download the
Chase Mobile® app today

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/06 | Amazon.com AMZN.COM/BILL WA | 32.43 |
| 02/06 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 32.82 |
| 02/07 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 02/07 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 02/07 | GERBER COLLISION 23018 FORT MYERS FL | 664.33 |
| 02/07 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 19.07 |
| 02/08 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 25.68 |
| 02/08 | SPEEDWAY 06427 NORTH FORT MY FL | 56.20 |
| 02/07 | 7-ELEVEN 32312 FORT MYERS FL | 31.16 |
| 02/08 | PUBLIX #1328 CAPE CORAL FL | 25.20 |
| 02/08 | MARATHON PETRO CAPE CORAL FL | 52.08 |
| 02/09 | WALGREENS #3355 CAPE CORAL FL | 38.38 |
| 02/09 | WALGREENS #10670 N FT MYERS FL | 32.74 |
| 02/09 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 20.48 |
| 02/08 | THE DISNEY STORE #581 FORT MYERS FL | 45.51 |
| 02/10 | SUBWAY     03302643 N FORT MYERS FL | 14.03 |
| 02/11 | SFB CAFE RITAZZA BAR SANFORD FL | 22.26 |
| 02/10 | CHEVRON 0378792 SANFORD FL | 12.97 |
| 02/12 | DESTINATION UN01501527 ORLANDO FL | 938.23 |
| 02/11 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 14.38 |
| 02/11 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 4.80 |
| 02/11 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 20.60 |
| 02/12 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 11.72 |
| 02/12 | The Toothsome 00107623 ORLANDO FL | 36.69 |
| 02/13 | PUBLIX #1439 ORLANDO FL | 52.01 |
| 02/13 | PANDA EXPRESS #1713 ORLANDO FL | 11.19 |
| 02/12 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 4.50 |
| 02/12 | The Toothsome 00107623 ORLANDO FL | 67.10 |
| 02/12 | UNIVERSAL ORLA02200095 407-3638000 FL | 203.41 |
| 02/13 | PUBLIX #1439 ORLANDO FL | 27.67 |
| 02/13 | Magic Neep Car00901785 ORLANDO FL | 6.00 |
| 02/13 | IOA Auntie Ann00901512 ORLANDO FL | 15.85 |
| 02/13 | IOA Cinnabon  00901264 ORLANDO FL | 8.08 |
| 02/13 | Toon Beer    00901991 ORLANDO FL | 24.81 |
| 02/13 | Rockit Cart  01200583 ORLANDO FL | 4.25 |
| 02/13 | Finnegan`s Spe01200906 ORLANDO FL | 11.64 |
| 02/15 | ENTERPRISE RENT-A-CAR FORT MYERS FL | 1,182.54 |
| 02/14 | Rockit Cart  01200583 ORLANDO FL | 5.98 |
| 02/14 | Duff Gardens  01200930 ORLANDO FL | 9.51 |
| 02/14 | MIB Gear     01302215 ORLANDO FL | 3.00 |
| 02/14 | Florean Fortes01200328 ORLANDO FL | 13.61 |
| 02/14 | AA Hotdog    01200856 ORLANDO FL | 5.00 |
| 02/15 | HARD ROCK ORLANDO R ORLANDO FL | 54.17 |
| 02/15 | STREAMERS @ DOUBLE TREE ORLANDO FL | 4.27 |
| 02/14 | Finnegan`s Spe01200906 ORLANDO FL | 39.04 |
| 02/16 | NETFLIX.COM NETFLIX.COM CA | 8.60 |
| 02/15 | Simpson`s Hotd01200765 ORLANDO FL | 9.58 |
| 02/15 | USF Res Cart  01200716 ORLANDO FL | 2.99 |
| 02/15 | E.T. Toy Close01302181 ORLANDO FL | 28.60 |
| 02/15 | Silver Screen 01200542 ORLANDO FL | 12.55 |
| 02/15 | Lard Lad Cart 01200682 ORLANDO FL | 11.48 |
| 02/15 | Fast Food Blvd01200054 ORLANDO FL | 55.41 |
| 02/16 | Amazon.com AMZN.COM/BILL WA | 30.19 |
| 02/16 | STREAMERS @ DOUBLE TREE ORLANDO FL | 9.99 |
| 02/15 | DOUBLETREE EVERGREEN ORLANDO FL | 17.91 |
| 02/15 | LOEWS SAPPHIRE FALLS FB ORLANDO FL | 8.52 |
| 02/15 | AA Hotdog    01200856 ORLANDO FL | 5.98 |
| 02/18 | JAMBA JUICE 1412 ORLANDO FL | 18.07 |
| 02/16 | JIMMY JOHNS 1854 KISSIMMEE FL | 21.67 |
| 02/17 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 02/16 | CHESHIRE CAFE LAKE BUENA VI FL | 9.24 |
| 02/17 | PLANET HOLLYWOOD ORL ORLANDO FL | 100.09 |
| 02/16 | VILLAGE FRY SHOPPE LAKE BUENA VI FL | 39.89 |
| 02/16 | DUNKIN #330007   Q35 ORLANDO FL | 18.82 |
| 02/16 | AUTO PLAZA LAKE BUENA VI FL | 20.00 |
| 02/17 | TICKETS/GUEST SERVI LAKE BUENA VI FL | 47.93 |
| 02/17 | EXXONMOBIL   97425375 ORLANDO FL | 15.53 |

PETER B WALIMIRE

Statement Date:   03/02/17

## ACCOUNT ACTIVITY                              (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 02/18 | SEAWORLD ORLANDO FL | 31.95 |
| 02/18 | SEAWORLD-MRCHDSE ORLANDO FL | 18.99 |
| 02/18 | SEAWORLD-FOOD SVC ORLANDO FL | 24.48 |
| 02/18 | SEAWORLD-FOOD SVC ORLANDO FL | 18.73 |
| 02/18 | SEAWORLD-FOOD SVC ORLANDO FL | 10.95 |
| 02/19 | REAL MEX OLO 562-346-1270 CA | 46.82 |
| 02/19 | BP#9494113CIRCLE K 27089 DAVENPORT FL | 38.96 |
| 02/17 | ENTERPRISE CAR TOLLS 877-8601258 NY | 18.35 |
| 02/19 | K AND J HOMEGROWN PRODUCE ARCADIA FL | 79.03 |
| 02/20 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 21.50 |
| 02/19 | MCDONALD'S M4506 DAVENPORT FL | 19.95 |
| 02/21 | PUBLIX #1328 CAPE CORAL FL | 19.07 |
| 02/21 | SHELL FACTORY NORTH FORT MY FL | 80.56 |
| 02/22 | DAIRY QUEEN #41424 CAPE CORAL FL | 14.59 |
| 02/22 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 115.52 |
| 02/23 | MCDONALD'S F12479 CAPE CORAL FL | 7.40 |
| 02/26 | COMCAST OF CAPE CORAL 800-COMCAST FL | 71.17 |
| 02/25 | FLOWERS LLC CAMBRIDGE MA | 77.98 |
| 02/25 | WAWA GAS STORE00051706 CAPE CORAL FL | 8.57 |
| 02/26 | WALGREENS #10670 N FT MYERS FL | 32.06 |
| 02/25 | WAWA GAS STORE00051706 CAPE CORAL FL | 13.26 |
| 02/26 | LOWES #00592* CAPE CORAL FL | 36.49 |
| 02/26 | PHYSICIANS BILLING SOLUTI 800-8339986 FL | 89.16 |
| 02/27 | Amazon.com AMZN.COM/BILL WA | 29.64 |
| 02/26 | HARBOR FREIGHT TOOLS 649 NORTH FORT MY FL | 59.34 |
| 02/25 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 113.43 |
| 02/27 | Amazon.com AMZN.COM/BILL WA | 22.30 |
| 02/26 | MEL'S DINER NAPLES FL | 39.10 |
| 02/27 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 25.98 |
| 02/27 | WAWA 5200    00052001 LEHIGH ACRES FL | 8.57 |
| 02/26 | EXXONMOBIL    99310492 NORTH FORT MY FL | 41.00 |
| 02/27 | BED BATH & BEYOND #651 615-111-1111 NJ | 89.01 |
| 02/27 | Amazon.com AMZN.COM/BILL WA | 30.18 |
| 02/27 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 02/27 | Amazon.com AMZN.COM/BILL WA | 28.82 |
| 02/28 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 03/01 | APL* ITUNES.COM/BILL 866-712-7753 CA | 9.99 |
| 02/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 02/28 | TRAVIS JEWELERS CAPE CORAL FL | 15.90 |
| 02/28 | PHR*PhysiciansPrimaryCare Cape Coral FL | 30.00 |
| 02/27 | LITTLE CAESARS 1529 0003 LEHIGH ACRES FL | 9.01 |
| 02/28 | WENDY'S #0318 CAPE CORAL FL | 8.58 |
| 03/02 | WOOT INC. WOOT.COM TX | 16.66 |
| 02/28 | DUNKIN #342328    Q35 CAPE CORAL FL | 6.87 |
| 03/01 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 35.30 |
| 03/01 | ORC*LCEC Payment& ACI Fee 239-6562300 NJ | 417.46 |
| 03/01 | SAFECO INSURANCE CO 800-332-3226 MA | 303.25 |

## INTEREST CHARGED

| | | |
|---|---|---|
| 03/02 | PURCHASE INTEREST CHARGE | 101.58 |
| | TOTAL INTEREST FOR THIS PERIOD | $101.58 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $336.05 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.74%(v) | $10,395.12 | $101.58 |

CHASE ●
www.chase.com
1-800-524-3880
Chase Mobile® app today

## INTEREST CHARGES                    (CONTINUED)

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **CASH ADVANCES** | | | |
| Cash Advances | 19.74%(v) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.74%(v) | -0- | -0- |
| | | | **28 Days in Billing Period** |

(v) = Variable Rate

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.





**CHASE**

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| | |
|---|---|
| Payment Due Date: | **04/27/17** |
| New Balance: | **$13,149.99** |
| Minimum Payment: | **$259.00** |

**Account number: 4266 8414 9650 5585**

$_____. _____ Amount Enclosed
Make your check payable to: Chase Card Services

17869 BEX 9 09217 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000 160 28 20314965055855

 **CHASE** 

Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

 Mobile: Download the
Chase Mobile® app today

---

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $10,968.91 |
| Payment, Credits | -$2,000.00 |
| Purchases | +$4,052.69 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$128.39 |
| New Balance | $13,149.99 |
| | |
| Opening/Closing Date | 03/03/17 - 04/02/17 |
| Credit Limit | $20,700 |
| Available Credit | $7,550 |
| Cash Access Line | $4,140 |
| Available for Cash | $4,140 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $13,149.99 |
| Payment Due Date | 04/27/17 |
| Minimum Payment Due | $259.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 26 years | $26,656 |
| $443 | 3 years | $15,964 (Savings=$10,692) |

If you would like information about credit counseling services, call 1-866-797-2885.

---

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | | |
|---|---|---|
| Previous points balance | 57,643 | Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options. |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 6,080 | |
| = Total points available for redemption | 63,723 | |

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

---

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 03/15 | Payment Thank You-Mobile | -2,000.00 |
| **PURCHASES** | | |
| 03/02 | SQUARE 1 BURGERS AND BAR FORT MYERS FL | 67.14 |
| 03/01 | CHICK-FIL-A #01571 FORT MYERS FL | 7.54 |
| 03/04 | SPEEDWAY 06427 NORTH FORT MY FL | 40.00 |
| 03/04 | WAL-MART #6941 CAPE CORAL FL | 75.41 |
| 03/03 | Amazon Video On Demand AMZN.COM/bill WA | 4.50 |
| 03/03 | WAWA GAS STORE00051706 CAPE CORAL FL | 16.50 |
| 03/03 | BURGER KING #23202 NORTH FORT MY FL | 17.44 |
| 03/05 | DNH*GODADDY.COM 480-5058855 AZ | 35.88 |
| 03/04 | THE HOME DEPOT #0268 CAPE CORAL FL | 8.36 |
| 03/05 | SPEEDWAY 06427 NORTH FORT MY FL | 53.83 |
| 03/04 | PERKINS REST  00011403 N FT MYERS FL | 38.13 |
| 03/04 | TWISTEE TREAT NORTH FORT MY FL | 12.91 |
| 03/05 | TGI FRIDAY'S #2654 ESTERO FL | 48.90 |
| 03/05 | DSW COCONUT POINT ESTERO FL | 100.60 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: ____    Zip: _____  _____

*Home Phone: ____  ____  _____    *Work Phone: ____  ____  _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

## To contact us regarding your account:

 **Call Customer Service:**
In U.S.              1-800-524-3880
Español            1-888-446-3308
TTY                  1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                        1-302-594-8200

 **Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423

 **Visit Our Website:**
www.chase.com

---

### Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

- Account information: Your name and Account number.

- Dollar amount: The dollar amount of the suspected error.

- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.

- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

- We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA11242015

CHASE
www.chase.com          1-800-524-3880          Chase Mobile® app today

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |
| 03/05 | U-HUAL MOVING & STORAGE O FORT MYERSI FL | 40.55 |
| 03/06 | TIM DODGE FIRESTON LEHIGH ACRES FL | 91.05 |
| 03/05 | BURGER KING #23202 NORTH FORT MY FL | 7.17 |
| 03/06 | WAWA 5200    00052001 LEHIGH ACRES FL | 6.51 |
| 03/07 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 03/07 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 03/08 | MOE'S SW GRILL 1442 CAPE CORAL FL | 11.37 |
| 03/08 | CVS/PHARMACY #07983 FORT MYERS FL | 3.59 |
| 03/08 | WAWA 5200    00052001 LEHIGH ACRES FL | 4.44 |
| 03/08 | MCDONALD'S F152 FORT MYERS FL | 6.34 |
| 03/09 | FIVE GUYS-CORAL WA CAPE CORAL FL | 25.91 |
| 03/09 | ORIGINAL ENGLUND'S DELI FORT MYERS FL | 19.45 |
| 03/11 | 7-ELEVEN 37330 NORTH FORT MY FL | 7.57 |
| 03/11 | MCDONALD'S F12479 CAPE CORAL FL | 9.83 |
| 03/11 | EXXONMOBIL   99310492 NORTH FORT MY FL | 54.21 |
| 03/11 | WINN DIXIE #2522 FORT MYERS FL | 11.65 |
| 03/11 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 133.36 |
| 03/11 | WENDY'S #0323 ESTERO FL | 6.54 |
| 03/12 | MCDONALD'S F12479 CAPE CORAL FL | 14.70 |
| 03/13 | TEXAS ROADHOUSE #2418 FT. MEYERS FL | 32.75 |
| 03/13 | MCDONALD'S F31718 CAPE CORAL FL | 8.13 |
| 03/14 | JETS PIZZA - FL-025 - NOR N FT MYERS FL | 31.87 |
| 03/14 | CI CI PIZZA #249 CAPE CORRAL FL | 8.99 |
| 03/13 | MCDONALD'S F35874 FORT MYERS FL | 6.98 |
| 03/14 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 16.95 |
| 03/15 | MCDONALD'S F4534 FORT MYERS FL | 6.45 |
| 03/15 | DUNKINDONUTS BASKINROBBIN 800-447-0013 MA | 50.00 |
| 03/15 | TACO BELL #24536 FORT MYERS FL | 7.19 |
| 03/16 | 7-ELEVEN 32296 FORT MYERS FL | 3.50 |
| 03/16 | NETFLIX.COM NETFLIX.COM CA | 8.60 |
| 03/18 | SPEEDWAY 06427 NORTH FORT MY FL | 53.07 |
| 03/17 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 03/16 | POOLSIDE PUB FOUNTAIN GRI NORTH FORT MY FL | 39.98 |
| 03/19 | PUBLIX #1147 CAPE CORAL FL | 31.99 |
| 03/19 | CRAZY DEALS HOME SUPER NORTH FORT MY FL | 750.00 |
| 03/19 | MCDONALD'S F4122 FORT MYERS FL | 10.05 |
| 03/19 | HARDEES 1503146 FORT MYERS FL | 6.13 |
| 03/21 | ENGLUNDS SUBS CAPE CORAL FL | 12.19 |
| 03/21 | WAWA STORE 51600051680 FORT MYERS FL | 6.98 |
| 03/22 | USPS.COM MOVER'S GUIDE 800-238-3150 TN | 1.00 |
| 03/22 | Amazon.com AMZN.COM/BILL WA | 100.34 |
| 03/23 | FIREHOUSE SUBS #10 FORT MYERS FL | 13.00 |
| 03/22 | LOVING HUT CAPE CORAL FL | 53.90 |
| 03/22 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 116.82 |
| 03/24 | SUBWAY      03233582 CAPE CORAL FL | 10.49 |
| 03/26 | BURGER KING #2962 FORT MYERS FL | 11.62 |
| 03/27 | RIB CITY GRILL LEHIGH LEHIGH ACRES FL | 14.64 |
| 03/27 | WAWA 5200    00052001 LEHIGH ACRES FL | 8.03 |
| 03/26 | 7-ELEVEN 34483 FT MYERS FL | 55.00 |
| 03/27 | SUNOCO 0841050800 FORT MYERS FL | 6.35 |
| 03/28 | CIRCLE K 04645 CAPE CORAL FL | 5.07 |
| 03/28 | WAWA STORE 51600051680 FORT MYERS FL | 6.98 |
| 03/28 | AAA DISCOUNT LIQUOR NORTH FORT MY FL | 18.17 |
| 03/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 03/29 | Amazon.com AMZN.COM/BILL WA | 21.44 |
| 03/29 | BURLNGTON STORES311 FORT MYERS FL | 250.11 |
| 03/30 | Amazon.com AMZN.COM/BILL WA | 39.24 |
| 03/30 | Amazon.com AMZN.COM/BILL WA | 28.83 |
| 03/31 | TAQUIZZA NORTH FORT MY FL | 19.27 |
| 03/30 | PHR*PhysiciansPrimaryCare 239-2755857 FL | 30.00 |
| 03/30 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 28.29 |
| 03/30 | MCDONALD'S F152 FORT MYERS FL | 5.50 |
| 03/31 | USPS PO 1130820421 FORT MYERS FL | 3.92 |
| 03/31 | MCDONALD'S F24718 ESTERO FL | 13.21 |
| 04/01 | HOLIDAY MALL PHOTOS - FORT MYERS FL | 31.79 |
| 04/01 | SAFECO INSURANCE CO 800-332-3226 MA | 303.25 |

## ACCOUNT ACTIVITY                              (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 03/31 | MCDONALD'S F4122 FORT MYERS FL | 8.34 |
| 03/31 | WALGREENS #3628 FORT MYERS FL | 84.99 |
| 03/30 | WENDYS #0301 FORT MYERS FL | 9.21 |
| 03/31 | BR FACTORY US 1987 ESTERO FL | 40.06 |
| 03/31 | WHITE HOUSE BLK MKT #3152 ESTERO FL | 79.10 |
| 04/01 | WALGREENS #2941 FORT MYERS FL | 18.33 |
| 03/31 | LITTLE CAESARS 3183-0001 FORT MYERS FL | 16.96 |
| 04/01 | JCPENNEY 1862 FORT MYERS FL | 189.72 |

### INTEREST CHARGED

| 04/02 | PURCHASE INTEREST CHARGE | 128.39 |
|---|---|---|
|  | TOTAL INTEREST FOR THIS PERIOD | $128.39 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $464.44 |

Year-to-date totals do not reflect any fee or interest refunds you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.99%(v)(d) | $11,637.20 | $128.39 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.99%(v)(d) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.99%(v)(d) | -0- | -0- |

(v) = Variable Rate                                                              **31 Days in Billing Period**
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



# CHASE 

P.O. BOX 15123
WILMINGTON, DE
19850-5123

**Get updates on the go**
Log on to chase.com/alerts

| Payment Due Date: | 05/27/17 |
| New Balance: | $16,466.00 |
| Minimum Payment: | $321.00 |

**Account number: 4266 8414 9650 5585**

$_____._____Amount Enclosed
Make your check payable to: Chase Card Services

29280 BEX 9 12217 D
PETER B WALIMIRE
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC 28201-1423

5000160 28 20314965055855

# CHASE 

 Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Download the
Chase Mobile® app today

## ACCOUNT SUMMARY

**Account Number: 4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $13,149.99 |
| Payment, Credits | -$4,105.98 |
| Purchases | +$7,265.04 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$156.95 |
| New Balance | $16,466.00 |
| | |
| Opening/Closing Date | 04/03/17 - 05/02/17 |
| Credit Limit | $20,700 |
| Available Credit | $4,234 |
| Cash Access Line | $4,140 |
| Available for Cash | $4,140 |
| | |
| Past Due Amount | $0.00 |
| Balance over the Credit Limit | $0.00 |

## PAYMENT INFORMATION

| | |
|---|---|
| New Balance | $16,466.00 |
| Payment Due Date | 05/27/17 |
| Minimum Payment Due | $321.00 |

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance. For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 27 years | $33,557 |
| $555 | 3 years | $19,990 (Savings=$13,567) |

If you would like information about credit counseling services, call 1-866-797-2885.

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | | |
|---|---|---|
| Previous points balance | 63,723 | Redeem for cash back- any amount, anytime. Log on to chase.com/ultimaterewards to explore all your reward options. |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 10,739 | |
| = Total points available for redemption | 74,462 | |

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 04/01 | BURLNGTON STORES311 FORT MYERS FL | -105.98 |
| 04/05 | Payment Thank You-Mobile | -1,500.00 |
| 04/21 | Payment Thank You-Mobile | -2,500.00 |
| **PURCHASES** | | |
| 04/01 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 21.39 |
| 03/31 | RACK ROOM SHOES #0377 704-5478100 FL | 60.92 |
| 04/01 | TACO BELL #24536 FORT MYERS FL | 14.81 |
| 04/02 | PUBLIX #1156 FORT MYERS FL | 21.37 |
| 04/01 | BURLNGTON STORES311 FORT MYERS FL | 87.93 |
| 04/01 | MIRACLE EYEBROWS - EDI FORT MYERS FL | 17.00 |
| 03/31 | MORSE SHORE LIQUOR FORT MYERS FL | 21.19 |
| 04/02 | PUBLIX #1156 FORT MYERS FL | 40.29 |
| 04/02 | 7-ELEVEN 36660 FORT MYERS FL | 57.35 |
| 04/02 | MCDONALD'S F4122 FORT MYERS FL | 4.45 |
| 04/02 | HARDEES 1503146 FORT MYERS FL | 6.13 |
| 04/02 | SHELL OIL 57542486303 FORT MYERS FL | 44.65 |

Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: ___     Zip: __ __ __ __ __   __ __ __ __

*Home Phone: __ __ __ __   __ __ __ __   __ __ __ __ __     *Work Phone: __ __ __   __ __ __ __   __ __ __ __ __

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts.  Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls.  Message and data rates may apply.  You may contact us anytime to change these preferences.

---

## To contact us regarding your account:



**Call Customer Service:**
In U.S.          1-800-524-3880
Español         1-888-446-3308
TTY              1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                 1-302-594-8200



**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298

**Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423



**Visit Our Website:**
www.chase.com

---

**Information About Your Account**

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 8 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 8 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer,

cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. Subject to any interest-free period for new purchases, we will begin charging interest from the date a transaction (including any balance transfer, cash advance or overdraft advance), fee or interest charge is added to your daily balance until your account is paid in full. Because we apply payments in excess of your minimum payment first to higher rate balances, you may not be able to avoid interest charges on new purchases if you have another balance at a higher interest rate unless you pay your balance in full each month.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

• Account information: Your name and Account number.

• Dollar amount: The dollar amount of the suspected error.

• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.



MA03022017

CHASE

www.chase.com                 1-800-524-3880                 Chase Mobile® app today

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/03 | TARGET      00023168 CAPE CORAL FL | 192.37 |
| 04/03 | WWW.CHOICEST1.COM CHEUNG SHA WA | 22.83 |
| 04/03 | WAL-MART #6941 CAPE CORAL FL | 159.87 |
| 04/03 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 14.70 |
| 04/03 | BED BATH & BEYOND #651 615-111-1111 NJ | 182.26 |
| 04/03 | MCDONALD'S F4122 FORT MYERS FL | 7.81 |
| 04/04 | WM SUPERCENTER #6941 CAPE CORAL FL | 13.47 |
| 04/04 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 04/03 | KROSS INSPECTORS 239-677-4403 FL | 175.00 |
| 04/05 | LEE COUNTY-HEITMAN PARKI FORT MYERS FL | 4.00 |
| 04/04 | OLIVE GARDEN #00017483 CAPE CORAL FL | 64.40 |
| 04/05 | SQ *WISE GUYS DELI Fort Myers FL | 12.71 |
| 04/06 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 44.30 |
| 04/06 | PHR*PhysiciansPrimaryCare 239-2755857 FL | 30.00 |
| 04/06 | JCPENNEY 1862 FORT MYERS FL | 38.13 |
| 04/06 | DNH*GODADDY.COM 480-5058855 AZ | 9.99 |
| 04/07 | APL* ITUNES.COM/BILL 866-712-7753 CA | .99 |
| 04/06 | CHIPOTLE #2285 FORT MYERS FL | 11.56 |
| 04/06 | JCPENNEY 1862 FORT MYERS FL | 68.89 |
| 04/07 | AMC MERCHANTS CR #0272 N FORT MYERS FL | 9.55 |
| 04/08 | SQ *COOL STUFF Fort Myers FL | 12.00 |
| 04/09 | AZAZIE INC. 650-422-2460 CA | 143.95 |
| 04/08 | WALGREENS #3628 FORT MYERS FL | 32.77 |
| 04/07 | RACETRAC 2302 00023028 CAPE CORAL FL | 4.78 |
| 04/08 | SQ *LEARNING STORE Fort Myers FL | 56.67 |
| 04/07 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 118.45 |
| 04/07 | DUNKIN DONUTS AUTO 781-737-3834 MA | 50.00 |
| 04/07 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 10.00 |
| 04/07 | JIMMY JOHNS 2295 CAPE CORAL FL | 11.73 |
| 04/06 | THE DISNEY STORE #581 FORT MYERS FL | 63.58 |
| 04/07 | WAL-MART #6941 CAPE CORAL FL | 44.32 |
| 04/07 | WALGREENS #10670 N FT MYERS FL | 30.00 |
| 04/07 | 7-11 STORE 34787 NORTH FORT MY FL | 12.00 |
| 04/07 | AMC MERCHANTS CR #0272 N FORT MYERS FL | 14.50 |
| 04/08 | MCDONALD'S F4122 FORT MYERS FL | 8.34 |
| 04/08 | TMS*FR CARPET & RUGS FORT MYERS FL | 53.00 |
| 04/08 | J.D. SHOES FT MYERS FL | 68.85 |
| 04/09 | SHELL OIL 57542486204 FORT MYERS FL | 41.37 |
| 04/10 | Amazon.com AMZN.COM/BILL WA | 52.91 |
| 04/10 | MCDONALD'S F35747 CAPE CORAL FL | 9.83 |
| 04/11 | WAWA STORE 51600051680 FORT MYERS FL | 54.56 |
| 04/12 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 11.90 |
| 04/12 | WAL-MART #623 NORTH FORT MY FL | 21.11 |
| 04/13 | PIECES OF 8 PIRATE SHIP FORT MYERS BE FL | 16.48 |
| 04/12 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 70.87 |
| 04/13 | PIECES OF 8 PIRATE SHIP FORT MYERS BE FL | 6.49 |
| 04/13 | PIECES OF 8 PIRATE SHIP FORT MYERS BE FL | 9.00 |
| 04/12 | FIREHOUSE SUBS #11 FORT MYERS FL | 12.81 |
| 04/13 | PIECES OF 8 PIRATE SHIP FORT MYERS BE FL | 9.00 |
| 04/12 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 75.08 |
| 04/12 | SONIC DRIVE IN #5422 NORTH FORT MY FL | 2.21 |
| 04/14 | COMCAST/XFINITY 800-266-2278 FL | 81.18 |
| 04/13 | DUNKIN DONUTS AUTO 800-447-0013 MA | 50.00 |
| 04/13 | WALGREENS #10670 N FT MYERS FL | 42.01 |
| 04/15 | SPEEDWAY 06427 NORTH FORT MY FL | 11.43 |
| 04/15 | DOLLARTREE FORT MYERS FL | 2.12 |
| 04/13 | MCDONALD'S F152 FORT MYERS FL | 5.50 |
| 04/15 | TAQUIZZA NORTH FORT MY FL | 8.53 |
| 04/13 | TACO BELL #24536 FORT MYERS FL | 7.62 |
| 04/14 | PUBLIX #1328 CAPE CORAL FL | 19.86 |
| 04/14 | CVS/PHARMACY #07902 CAPE CORAL FL | 29.86 |
| 04/14 | CHICK-FIL-A #02489 CAPE CORAL FL | 17.99 |
| 04/15 | PUBLIX #1280 FORT MYERS FL | 85.85 |
| 04/15 | SUNOCO 0841050800 FORT MYERS FL | 2.11 |
| 04/16 | WAL-MART #623 NORTH FORT MY FL | 16.71 |
| 04/16 | NETFLIX.COM NETFLIX.COM CA | 8.60 |
| 04/16 | MCDONALD'S F4534 FORT MYERS FL | 5.28 |

| ACCOUNT ACTIVITY | (CONTINUED) | |
|---|---|---|

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/15 | WALGREENS #3628 FORT MYERS FL | 10.37 |
| 04/15 | CHICK-FIL-A #01571 FORT MYERS FL | 23.14 |
| 04/15 | MCDONALD'S F4122 FORT MYERS FL | 12.77 |
| 04/15 | SIX MILE CYPRESS DISCOUNT FORT MYERS FL | 46.61 |
| 04/17 | DIS*WDW PASS PAYMENT 888-701-4100 CA | 75.57 |
| 04/17 | WAWA STORE 51600051680 FORT MYERS FL | 47.86 |
| 04/16 | DOLLAR GENERAL #13391 FORT MYERS FL | 2.65 |
| 04/17 | MCDONALD'S F152 FORT MYERS FL | 8.68 |
| 04/18 | BANANAS SALON FORT MYERS FL | 24.00 |
| 04/17 | MCDONALD'S F35874 FORT MYERS FL | 5.07 |
| 04/19 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 20.00 |
| 04/18 | PUBLIX SUPERMARKETS #1407 N FT MYERS FL | 118.20 |
| 04/18 | DUNKIN #340591     Q35 N FORT MYERS FL | 6.11 |
| 04/18 | WENDYS #0309 CAPE CORAL FL | 9.58 |
| 04/19 | WALGREENS #10670 N FT MYERS FL | 47.41 |
| 04/19 | AMAZON MKTPLACE PMTS AMZN.COM/BILL WA | 19.26 |
| 04/19 | DUNKIN #340591     Q35 N FORT MYERS FL | 4.94 |
| 04/20 | NATHANS FAMOUS FORT MYERS FL | 7.73 |
| 04/19 | RACETRAC 2302 00023028 CAPE CORAL FL | 9.92 |
| 04/21 | CCH CENTRAL BUSINESS OFF 800-809-9906 FL | 1,159.20 |
| 04/22 | PUBLIX #551 KISSIMMEE FL | 51.08 |
| 04/21 | CARTER'S #714 ELLENTON FL | 70.30 |
| 04/21 | WALGREENS #6515 ELLENTON FL | 4.26 |
| 04/21 | CCB SABAL TAMPA FL | 2.50 |
| 04/21 | SHELL OIL 57546134305 POLK CITY FL | 7.52 |
| 04/20 | DUNKIN #340591     Q35 N FORT MYERS FL | 10.94 |
| 04/21 | HUNGRY HOWIES PIZA ELLENTON FL | 37.82 |
| 04/21 | SHELL OIL 57546134305 POLK CITY FL | 51.39 |
| 04/21 | DUNKIN #353075     Q35 FORT MYERS FL | 7.05 |
| 04/21 | TRICOM MANAGEMENT 8008542324 CA | 398.48 |
| 04/22 | CHICK-FIL-A #1256 KISSIMMEE FL | 24.71 |
| 04/22 | OASIS BRIDGE ICE CR LAKE BUENA VI FL | 18.00 |
| 04/22 | PIRATES BAZAAR LAKE BUENA VI FL | 26.36 |
| 04/23 | Amazon.com AMZN.COM/BILL WA | 15.50 |
| 04/22 | WENDY'S #  11472 HAINES CITY FL | 23.92 |
| 04/23 | IN CHARACTER COSTUM LAKE BUENA VI FL | 23.00 |
| 04/23 | SUBWAY       00241166 DAVENPORT FL | 16.08 |
| 04/23 | MAGIC CASTLE KISSIMMEE FL | 16.11 |
| 04/23 | MAGIC CASTLE KISSIMMEE FL | 38.67 |
| 04/24 | AT&T*BILL PAYMENT WWW.ATT.COM TX | 116.82 |
| 04/24 | SUNOCO 0841050800 FORT MYERS FL | .68 |
| 04/25 | WALGREENS #3628 FORT MYERS FL | 7.20 |
| 04/25 | PUBLIX #826 CAPE CORAL FL | 26.52 |
| 04/25 | JCPENNEY 1862 FORT MYERS FL | 121.79 |
| 04/25 | PHR*PhysiciansPrimaryCare Cape Coral FL | 30.00 |
| 04/25 | ALL ABOUT BAGELS MORE CAPE CORAL FL | 20.48 |
| 04/25 | MCDONALD'S F10550 FORT MYERS FL | 15.45 |
| 04/25 | STARBUCKS STORE 10233 FORT MYERS FL | 6.41 |
| 04/26 | Amazon.com AMZN.COM/BILL WA | 38.04 |
| 04/26 | VICTORIA'S SECRET 0624 FORT MYERS FL | 73.14 |
| 04/25 | MIRACLE EYEBROWS - EDI FORT MYERS FL | 17.00 |
| 04/26 | TARGET       00023168 CAPE CORAL FL | 18.00 |
| 04/26 | SONIC DRIVE IN #5422 NORTH FORT MY FL | 4.76 |
| 04/27 | JUMPING JACK'S FUN ZONE FORT MYERS FL | 26.50 |
| 04/26 | Amazon.com AMZN.COM/BILL WA | 18.48 |
| 04/26 | FUZZIWIG'S CANDY FORT MYERS FL | 4.58 |
| 04/26 | JIMMY JOHNS - 2056 FORT MYERS FL | 11.73 |
| 04/27 | PANERA BREAD #1233 FORT MYERS FL | 9.78 |
| 04/27 | PHR*PhysiciansPrimaryCare 239-2755857 FL | 30.00 |
| 04/26 | DUNKIN #340591     Q35 N FORT MYERS FL | 7.88 |
| 04/27 | JCPENNEY 1862 FORT MYERS FL | 48.72 |
| 04/28 | TARGET       00023168 CAPE CORAL FL | 129.24 |
| 04/27 | EXXONMOBIL   99310492 NORTH FORT MY FL | 45.40 |
| 04/29 | USA*SNACK SODA VENDING CAPE CORAL FL | 1.35 |
| 04/29 | USA*SNACK SODA VENDING CAPE CORAL FL | 1.60 |
| 04/27 | STARBUCKS STORE 10233 FORT MYERS FL | 5.25 |
| 04/27 | TACO BELL #24536 FORT MYERS FL | 2.86 |

CHASE ⬤
Manage your account online:
www.chase.com
Call Customer Service:
1-800-524-3880
Mobile: Download the
Chase Mobile® app today

## ACCOUNT ACTIVITY                          (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 04/28 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 04/28 | IN *THE DOCTORS INTERNET 800-4165235 NY | 199.99 |
| 04/28 | PUBLIX #648 FORT MYERS FL | 170.83 |
| 04/27 | BIG LOTS STORES - #1545 FORT MYERS FL | 81.68 |
| 04/29 | Tropical Smoothie Cafe Su FORT MYERS FL | 11.64 |
| 04/30 | BAILEY'S GENERAL S SANIBEL FL | 20.38 |
| 04/30 | BAILEY'S GENERAL S SANIBEL FL | 4.61 |
| 04/28 | Huxters Liquor Store SANIBEL FL | 47.35 |
| 04/30 | SANIBEL SURF SHOP JERRY'S SANIBEL FL | 23.30 |
| 04/30 | JERRY'S OF SANI SANIBEL FL | 16.07 |
| 05/01 | SAFECO INSURANCE CO 800-332-3226 MA | 303.25 |

**INTEREST CHARGED**

| 05/02 | PURCHASE INTEREST CHARGE | 156.95 |
|---|---|---|
| | TOTAL INTEREST FOR THIS PERIOD | $156.95 |

| 2017 Totals Year-to-Date | |
|---|---|
| Total fees charged in 2017 | $0.00 |
| Total interest charged in 2017 | $621.39 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 12.99%(v)(d) | $14,699.69 | $156.95 |
| **CASH ADVANCES** | | | |
| Cash Advances | 19.99%(v)(d) | -0- | -0- |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 12.99%(v)(d) | -0- | -0- |

(v) = Variable Rate                                    **30 Days in Billing Period**
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.





Manage your account online:
www.chase.com

Customer Service:
1-800-524-3880

Mobile: Download the
Chase Mobile® app today

| November 2018 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |

New Balance
**$7,068.76**

Minimum Payment Due
**$139.00**

Payment Due Date
**11/27/18**

## CHASE FREEDOM UNLIMITED REWARDS SUMMARY

| | |
|---|---|
| Previous points balance | 40,453 |
| +1.5% (1.5 Pts)/$1 earned on all purchases | 13,956 |

**Total points available for redemption       54,409**

Start redeeming today. Visit Ultimate Rewards® at www.ultimaterewards.com

You earn unlimited 1.5% cash back on all purchases- it's automatic! Redeem for cash with no minimum, and your Cash Back rewards do not expire as long as your account is open.

**Late Payment Warning:** If we do not receive your minimum payment by the date listed above, you may have to pay a late fee of up to $37.00.

**Minimum Payment Warning:** If you make only the minimum payment each period, you will pay more in interest and it will take you longer to pay off your balance.  For example:

| If you make no additional charges using this card and each month you pay... | You will pay off the balance shown on this statement in about... | And you will end up paying an estimated total of... |
|---|---|---|
| Only the minimum payment | 21 years | $14,694 |
| $243 | 3 years | $8,738 (Savings=$5,956) |

If you would like information about credit counseling services, call 1-866-797-2885.

## ACCOUNT SUMMARY

**Account Number:  4266 8414 9650 5585**

| | |
|---|---|
| Previous Balance | $4,696.60 |
| Payment, Credits | -$7,014.00 |
| Purchases | +$9,317.60 |
| Cash Advances | $0.00 |
| Balance Transfers | $0.00 |
| Fees Charged | $0.00 |
| Interest Charged | +$68.56 |
| **New Balance** | **$7,068.76** |
| Opening/Closing Date | 10/03/18 - 11/02/18 |
| Credit Access Line | $29,000 |
| Available Credit | $21,931 |
| Cash Access Line | $5,800 |
| Available for Cash | $5,800 |
| **Past Due Amount** | **$0.00** |
| **Balance over the Credit Access Line** | **$0.00** |



4266841496505585000139000070687600000000 5

P.O. BOX 15123
WILMINGTON, DE 19850-5123
For Undeliverable Mail Only

Get updates on the go
Log on to chase.com/alerts

| | |
|---|---|
| **Payment Due Date:** | **11/27/18** |
| **New Balance:** | **$7,068.76** |
| **Minimum Payment:** | **$139.00** |

**Account number: 4266 8414 9650 5585**

$_____._____  Amount Enclosed
Make/Mail to Chase Card Services at the address below:

31892 BEX 9 30618 D
PETER B WALIMIRE
12720 CHARDON CT
FORT MYERS FL 33912-4600

CARDMEMBER SERVICE
PO BOX 1423
CHARLOTTE NC  28201-1423

5000 16028  20314965055855

**To contact us regarding your account:**



**Call Customer Service:**
In U.S.              1-800-524-3880
Spanish           1-888-446-3308
TTY                  1-800-955-8060
Pay by phone 1-800-436-7958
Outside U.S. call collect
                        1-302-594-8200


**Send Inquiries to:**
P.O. Box 15298
Wilmington, DE 19850-5298


**Mail Payments to:**
P.O. Box 1423
Charlotte, NC 28201-1423


**Visit Our Website:**
www.chase.com

## Information About Your Account

**Crediting of Payments:** You may make payments by any of the options listed below. The amount of your payment should be at least your minimum payment due, payable in U.S. dollars and drawn or payable through a U.S. financial institution or the U.S. branch of a foreign financial institution. You can pay down balances faster by paying more than the minimum payment or the total unpaid balance on your account.

You may make payments by regular U.S. mail. Send your payment to the Payments address shown on this statement. Your payments by mail must comply with the instructions on this statement. Do not send cash. Write your Account number on your check or money order. Payments must be accompanied by the payment coupon in the envelope provided with our address visible through the envelope window; the envelope cannot contain more than one payment or coupon; and there can be no staples, paper clips, tape or correspondence included with your payment. If your payment is in accordance with our payment instructions and is made available to us on any day by 5:00 p.m. local time at our Payments address on this statement, we will credit the payment to your Account as of that day. If your payment is in accordance with our payment instructions, but is made available to us after 5:00 p.m. local time at the Payments address on this statement, we will credit it to your Account as of the next calendar day.

You may make payments electronically through our website or by one of our above listed customer service telephone numbers. If we receive your completed payment request through one of these channels by 11:59 p.m. Eastern Time, we will credit your payment as of that day. If we receive your request after 11:59 p.m. Eastern Time, we will credit your payment as of the next calendar day. If you specify a future date in your request we will credit your payment as of that day.

For all other payments or for any payment type above for which you do not follow our payment instructions, crediting of your payments may be delayed for up to 5 days.

**Account Information Reported to Credit Bureaus:** We may report information about your Account to credit bureaus. Late payments, missed payments or other defaults on your Account may be reflected in your credit report. If you think we have reported inaccurate information to a credit bureau, you may write to us at the Inquiries address shown on this statement.

**To Service and Manage Any of Your Account(s):** When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase and J.P. Morgan accounts. Your consent allows us to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. It may include contact from companies working on our behalf to service your accounts. Message and data rates may apply. You may contact us anytime to change these preferences.

**Notice About Electronic Check Conversion:** When you pay by check, you authorize us either to use information from your check to make a one-time electronic fund transfer from your account or to process the payment as a check transaction. When we use information from your check to make an electronic fund transfer, funds may be withdrawn from your account as soon as the same day we receive your payment, and you will not receive your check back from your financial institution. Call the Customer Service number on this statement if you have questions about electronic check collection or do not want your payments collected electronically.

**Conditional Payments:** Any payment check or other form of payment that you send us for less than the full balance due that is marked "paid in full" or contains a similar notation, or that you otherwise tender in full satisfaction of a disputed amount, must be sent to Card Services, P.O. Box 15049, Wilmington, DE 19850-5049. We reserve all our rights regarding these payments (e.g., if it is determined there is no valid dispute or if any such check is received at any other address, we may accept the check and you will still owe any remaining balance). We may refuse to accept any such payment by returning it to you, not cashing it or destroying it. All other payments that you make should be sent to the regular Payment address shown on this statement.

**Annual Renewal Notice:** If your Account Agreement has an annual membership fee, you are responsible for it every year your Account is open. We will add your annual membership fee to your monthly billing statement once a year, whether or not you use your account. Your annual membership fee will be added to your purchase balance and may incur interest. The annual membership fee is non-refundable unless you notify us that you wish to close your account within 30 days or one billing cycle (whichever is less) after we provide the statement on which the annual membership fee is billed. Your payment of the annual membership fee does not affect our rights to close your Account and to limit your right to make transactions on your Account. If your Account is closed by you or us, the annual membership fee will no longer be billed to your Account.

**Calculation of Balance Subject to Interest Rate:** To figure your periodic interest charges for each billing cycle when a daily periodic rate(s) applies, we use the daily balance method (including new transactions). To figure your periodic interest charges for each billing cycle when a monthly periodic rate(s) applies, we use the average daily balance method (including new transactions). For an explanation of either method, or questions about a particular interest charge calculation on your statement, please call us at the toll free customer service phone number listed above.

We calculate periodic interest charges separately for each feature (for example, purchases, balance transfers, cash advances or overdraft advances). These calculations may combine different categories with the same periodic rates. Variable rates will vary with the market based on the Prime Rate or such index described in your Account Agreement. There is a transaction fee for each balance transfer, cash advance, or check transaction in the amount stated in your Account Agreement. There is a foreign transaction fee of 3% of the U.S. dollar amount of any foreign transaction for some accounts. Please see your Account Agreement for information about these fees.

We add transactions and fees to your daily balance no earlier than:

1) the date of the transaction – for new purchases, balance transfers, overdraft advances or cash advances;

2) the date the payee deposits the check – for new cash advance checks or balance transfer checks;

3) the date of a related transaction, the date they are posted to your account, or the last day of the billing cycle, whichever we may choose – for fees

**How to Avoid Paying Interest on Purchases:** Your due date will be a minimum of 21 days after the close of each billing cycle. If you pay your account in full each billing period by the date and time due, no interest is charged on new purchases month to month. Also, we will not impose interest charges on any portion of a purchase balance you repay while that balance is subject to an interest-free period. To avoid paying interest on purchases, you must pay your balance in full each month. However, if you used your credit card only for purchases and paid your account in full by the due date shown on your last statement, then we will not assess interest on any new purchases on your current statement if you pay the New Balance on your current statement in full by its Payment Due Date. To avoid paying interest on any new purchases shown on your next statement, you must pay the entire New Balance on this statement by that statement's Payment Due Date.

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, write to us on a separate sheet at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299. You may also contact us on the web at chase.com.

In your letter, give us the following information:

• Account information: Your name and Account number.

• Dollar amount: The dollar amount of the suspected error.

• Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors in writing or on the web at chase.com. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases**

If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase.

To use this right, all of the following must be true:

1. The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.)

2. You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card Account do not qualify.

3. You must not yet have fully paid for the purchase.

If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Customer Service, P.O. Box 15299 Wilmington, DE 19850-5299 or on the web at chase.com.

While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay we may report you as delinquent.

MA10042017



---

## Address Change Request

Please provide information below only if the address information on front is incorrect.

Street Address: _____

City: _____

State: _____     Zip: _____  _____

*Home Phone: ____  _____  _____     *Work Phone: ____  _____  _____

E-mail Address: _____

*When you give us your mobile phone number, we have your permission to contact you at that number about all your Chase or J.P. Morgan accounts. Your consent allows us and companies working on our behalf to use text messaging, artificial or prerecorded voice messages and automatic dialing technology for informational and account service calls, but not for telemarketing or sales calls. Message and data rates may apply. You may contact us anytime to change these preferences.

Case 2:09-md-02047-Eldon-E.-Fallon-Document-22650-filed-03/24/20-Page-100-of-221

CHASE ⬦
www.chase.com    1-800-524-3880    Chase Mobile® app today
Manage your account online:    Customer Service:    Mobile: Download the

## ACCOUNT ACTIVITY

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| **PAYMENTS AND OTHER CREDITS** | | |
| 10/15 | Payment Thank You-Mobile | -3,000.00 |
| 10/29 | AMZN Mktp US Amzn.com/bill WA | -14.00 |
| 11/01 | Payment Thank You-Mobile | -4,000.00 |
| **PURCHASE** | | |
| 10/02 | AMZ*Woot, Inc info@woot.com TX | 54.10 |
| 10/01 | TACO BELL #24559 FT MYERS BEAC FL | 6.57 |
| 10/01 | BURGER KING #7473 FORT MYERS FL | 8.35 |
| 10/02 | EINSTEINMOBILEAPP #7997 763-592-2335 MN | 25.00 |
| 10/01 | HAPPY DAYS CAR WASH FORT MYERS BE FL | 15.00 |
| 10/03 | SQUARE 1 FORT MYERS FL | 60.58 |
| 10/03 | DUNKIN DONUTS AUTO 800-447-0013 MA | 50.00 |
| 10/04 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 10/03 | GROVE RESORT WINTER GARDEN FL | 233.86 |
| 10/03 | CHICK-FIL-A #01666 FORT MYERS FL | 5.98 |
| 10/05 | SHELL OIL 57542516604 ARCADIA FL | 18.32 |
| 10/05 | JERSEY MIKES 13024 FORT MYERS FL | 5.66 |
| 10/06 | DNH*GODADDY.COM 480-5058855 AZ | 11.99 |
| 10/05 | 5959 GREAT CLIPS AT SHOPP FORT MYERS FL | 20.00 |
| 10/04 | MCDONALD'S F4254 FORT MYERS FL | 9.21 |
| 10/06 | APL*ITUNES.COM/BILL 800-275-2273 CA | .99 |
| 10/04 | WENDYS #0301 FORT MYERS FL | 11.55 |
| 10/05 | SONIC DRIVE IN #5435 FORT MYERS FL | 11.32 |
| 10/06 | WAWA 5119    00051193 WINTER GARDEN FL | 18.54 |
| 10/07 | WAWA 5119    00051193 WINTER GARDEN FL | 8.82 |
| 10/06 | FLIP FLOP ARCADE - THE GR WINTER GARDEN FL | 30.00 |
| 10/06 | ICE CREAM LAKE BUENA VI FL | 16.75 |
| 10/06 | FLIP FLOP ARCADE - THE GR WINTER GARDEN FL | 20.00 |
| 10/07 | SHELL OIL 57542487400 PUNTA GORDA FL | 13.00 |
| 10/07 | GROVE RESORT WINTER GARDEN FL | 610.60 |
| 10/08 | APL*ITUNES.COM/BILL 800-275-2273 CA | 6.99 |
| 10/08 | RACETRAC 2302 00023028 CAPE CORAL FL | 4.23 |
| 10/08 | RACETRAC 2414 00024141 FT MYERS FL | 54.33 |
| 10/08 | RACETRAC 2414 00024141 FT MYERS FL | 10.17 |
| 10/09 | FIREHOUSE SUBS #11 FORT MYERS FL | 14.23 |
| 10/08 | TACO BELL #24573 FORT MYERS FL | 7.73 |
| 10/10 | DUNKIN DONUTS AUTO 800-447-0013 MA | 50.00 |
| 10/09 | CHICK-FIL-A #01666 FORT MYERS FL | 24.00 |
| 10/10 | PDQ CLEVELAND FORT MYERS FL | 8.78 |
| 10/09 | PLEXUS WORLDWIDE LLC 480-9983490 AZ | 35.86 |
| 10/11 | Prime Video*MT29E4UM1 888-802-3080 WA | 3.32 |
| 10/12 | TACO BELL #24569 FORT MYERS FL | 10.68 |
| 10/13 | HARBOR FREIGHT TOOLS 124 FORT MYERS FL | 45.78 |
| 10/13 | LOWES #02221* FORT MYERS FL | 114.74 |
| 10/13 | GROUPON INC GROUPON.COM IL | 59.99 |
| 10/13 | LOWES #00582* FORT MYERS FL | 36.18 |
| 10/13 | JETS PIZZA  - FT MYERS FORT MYERS FL | 31.61 |
| 10/14 | WALGREENS #7085 FT MYERS FL | 30.00 |
| 10/13 | DEFY FORT MYERS FORT MYERS FL | 49.00 |
| 10/12 | THE BOATHOUSE FT MYERS FORT MYERS FL | 25.26 |
| 10/12 | THE BOATHOUSE FT MYERS FORT MYERS FL | 84.06 |
| 10/14 | WAL-MART #987 FORT MYERS FL | 78.05 |
| 10/15 | CHIPOTLE 2910 CAPE CORAL FL | 21.42 |
| 10/16 | Prime Video*MT5HR7WJ0 888-802-3080 WA | 1.99 |
| 10/16 | Netflix.com netflix.com CA | 8.60 |
| 10/15 | PAYPAL *FIVERR COM 4029357733 | 69.30 |
| 10/16 | 3 PEPPER BURRITO C FORT MYERS FL | 10.14 |
| 10/16 | GROUPON INC GROUPON.COM IL | 16.95 |
| 10/16 | AMZN Mktp US*MT5CT4WZ0 Amzn.com/bill WA | 11.95 |
| 10/15 | CHICK-FIL-A #01666 FORT MYERS FL | 22.32 |
| 10/15 | CHICK-FIL-A #01666 FORT MYERS FL | 5.39 |
| 10/16 | AMZN Mktp US*MT91D3WY1 Amzn.com/bill WA | 29.98 |
| 10/16 | GROUPON INC GROUPON.COM IL | 37.09 |
| 10/16 | GROUPON INC GROUPON.COM IL | 15.89 |
| 10/16 | SQ *WHEEL FUN RENTALS Fort Myers FL | 17.00 |

## ACCOUNT ACTIVITY  (CONTINUED)

| Date of Transaction | Merchant  Name or Transaction Description | $ Amount |
|---|---|---|
| 10/16 | PINCH A PENNY - 28 FORT MYERS FL | 18.00 |
| 10/17 | AMZN Mktp US*MT3417YW1 Amzn.com/bill WA | 12.98 |
| 10/16 | JIBNA 877-5426254 SC | 100.00 |
| 10/17 | ABN LAW PLLC OP 239-9193865 FL | 292.00 |
| 10/16 | RAILROAD MUSEUM OF SOUTH FORT MYERS FL | 16.00 |
| 10/18 | Amazon.com*M89O83C01 Amzn.com/bill WA | 40.31 |
| 10/17 | KOHL'S #1269 FORT MYERS FL | 189.70 |
| 10/17 | WAWA STORE 51600051698 FORT MYERS FL | 5.65 |
| 10/17 | RACETRAC 2455 00024554 FT MYERS FL | 49.99 |
| 10/19 | COMCAST/XFINITY 800-266-2278 FL | 101.61 |
| 10/18 | SONIC DRIVE IN #5435 FORT MYERS FL | 5.38 |
| 10/18 | DUNKIN DONUTS AUTO 800-447-0013 MA | 50.00 |
| 10/18 | DOC FORDS RUM BAR & GRILL CAPTIVA FL | 66.31 |
| 10/18 | SOUTH SEAS RESORT F&B CAPTIVA ISLAN FL | 68.30 |
| 10/19 | LEEWAY AUTO REPLENISH 239-533-9297 FL | 30.00 |
| 10/20 | SPEEDWAY 06567 SANIBEL FL | 47.10 |
| 10/20 | WAL-MART #4063 FT. MYERS BEA FL | 14.24 |
| 10/21 | WOOT INC. WOOT.COM TX | 88.66 |
| 10/20 | Netflix.com netflix.com CA | 8.47 |
| 10/20 | TACO BELL #24559 FT MYERS BEAC FL | 7.40 |
| 10/22 | AMZN Mktp US*M80KD8LI0 Amzn.com/bill WA | 19.99 |
| 10/22 | Amazon.com*M84C44NP2 Amzn.com/bill WA | 19.98 |
| 10/21 | WALGREENS #12722 FORT MYERS FL | 49.75 |
| 10/20 | STARBUCKS STORE 19296 FORT MYERS FL | 9.92 |
| 10/19 | THE MUCKY DUCK CAPTIVA FL | 129.32 |
| 10/22 | Amazon Music 888-802-3080 WA | 8.87 |
| 10/22 | JIMMY JOHNS - 1916 FORT MYERS FL | 15.54 |
| 10/23 | DAIRY QUEEN #41610 FORT MYERS FL | 8.35 |
| 10/23 | LAKES PARK CHILDRENS DEN FORT MYERS FL | 50.00 |
| 10/23 | PROMOTIONS NOW promotionsnow NJ | 556.32 |
| 10/23 | TMOBILE*AUTO PAY 800-937-8997 WA | 178.00 |
| 10/22 | STARBUCKS STORE 10443 FORT MYERS FL | 8.17 |
| 10/23 | VIOC GA0004 BOCA GRANDE FL | 63.47 |
| 10/23 | STARBUCKS STORE 19296 FORT MYERS FL | 10.76 |
| 10/23 | BURGER KING #7473 FORT MYERS FL | 14.28 |
| 10/24 | EYE CONSULTANTS OF BONITA 239-9492021 FL | 3,000.00 |
| 10/24 | CVS/PHARMACY #05236 FORT MYERS FL | 42.99 |
| 10/25 | Prime Video 888-802-3080 WA | 8.87 |
| 10/25 | MCDONALD'S F14767 FORT MYERS FL | 3.91 |
| 10/24 | STARBUCKS STORE 10443 FORT MYERS FL | 5.78 |
| 10/27 | LOUIE'S 01200062 ORLANDO FL | 15.94 |
| 10/27 | SONIC DRIVE IN #5092 WAUCHULA FL | 6.71 |
| 10/27 | Amazon.com*M88584A61 Amzn.com/bill WA | 106.00 |
| 10/27 | UNIVERSAL STUD01302017 ORLANDO FL | 276.88 |
| 10/27 | USA*ELAUT USA INC LAKEWOOD NJ | 10.00 |
| 10/27 | AUNTIE ANNES IOA ORLANDO FL | 16.61 |
| 10/27 | BURGER DIGS 00901439 ORLANDO FL | 13.27 |
| 10/27 | USA*HAYSTACK DRYERS ORLANDO FL | 5.00 |
| 10/27 | SNOOKERS AND SNO01003169 ORLANDO FL | 18.98 |
| 10/27 | Amazon.com*M84V68AH1 Amzn.com/bill WA | 11.65 |
| 10/27 | BURGER DIGS 00901439 ORLANDO FL | 33.83 |
| 10/27 | MCDONALD'S M7871 OF FL WAUCHULA FL | 8.10 |
| 10/27 | UNIVERSAL FL/LOCKERS ORLANDO FL | 10.00 |
| 10/27 | UNIVERSAL FL/LOCKERS ORLANDO FL | 10.00 |
| 10/28 | WALGREENS #12722 FORT MYERS FL | 23.29 |
| 10/28 | CI CI PIZZA #249 CAPE CORRAL FL | 24.25 |
| 10/28 | DUNKIN DONUTS AUTO 800-447-0013 MA | 50.00 |
| 10/28 | MARATHON PETRO149674 LAKE ALFRED FL | 49.32 |
| 10/28 | DOLLARTREE CAPE CORAL FL | 11.60 |
| 10/28 | PP*Imaginarium Group FORT MYERS FL | 34.00 |
| 10/28 | PINCH A PENNY - 28 FORT MYERS FL | 48.72 |
| 10/29 | MICROSOFT *OFFICE 365 msbill.info WA | 6.99 |
| 10/30 | CHIPOTLE 2910 CAPE CORAL FL | 14.05 |
| 10/31 | Prime Video 888-802-3080 WA | 9.98 |
| 10/29 | TACO BELL #24573 FORT MYERS FL | 7.73 |
| 10/30 | WAWA STORE 51600051698 FORT MYERS FL | 5.65 |
| 10/30 | BATH AND BODY WORKS 5227 ESTERO FL | 37.63 |

Case 9-09-md-02047-Rachel Walkabout Document 22650-9 Filed 03/24/20 Page 102 of 221

## ACCOUNT ACTIVITY  (CONTINUED)

| Date of Transaction | Merchant Name or Transaction Description | $ Amount |
|---|---|---|
| 10/30 | WALGREENS #3753 CAPE CORAL FL | 105.95 |
| 10/31 | WAWA STORE 51600051698 FORT MYERS FL | 14.68 |
| 10/30 | NBFS MIROMAR ESTERO FL | 88.49 |
| 10/31 | TARGET     00008185 FORT MYERS FL | 29.67 |
| 11/01 | SIE*PLAYSTATIONNETWORK 877-971-7669 CA | 64.45 |
| 11/01 | SAFECO INSURANCE CO 800-332-3226 MA | 342.63 |
| 11/01 | AMZN Mktp US*M87UX8GP1 Amzn.com/bill WA | 39.98 |

### INTEREST CHARGED

| | | |
|---|---|---|
| 11/02 | PURCHASE INTEREST CHARGE | 68.56 |
| | TOTAL INTEREST FOR THIS PERIOD | $68.56 |

| 2018  Totals Year-to-Date | |
|---|---|
| Total fees charged in 2018 | $29.48 |
| Total interest charged in 2018 | $2,086.38 |

Year-to-date totals do not reflect any fee or interest refunds
you may have received.

## INTEREST CHARGES

Your **Annual Percentage Rate (APR)** is the annual interest rate on your account.

| Balance Type | Annual Percentage Rate (APR) | Balance Subject To Interest Rate | Interest Charges |
|---|---|---|---|
| **PURCHASES** | | | |
| Purchases | 14.24%(v)(d) | $5,669.49 | $68.56 |
| **CASH ADVANCES** | | | |
| Cash Advances | 21.24%(v)(d) | - 0 - | - 0 - |
| **BALANCE TRANSFERS** | | | |
| Balance Transfer | 14.24%(v)(d) | - 0 - | - 0 - |
| | | | **31 Days in Billing Period** |

(v) = Variable Rate
(d) = Daily Balance Method (including new transactions)
(a) = Average Daily Balance Method (including new transactions)

Please see Information About Your Account section for the Calculation of Balance Subject to Interest Rate, Annual Renewal Notice, How to Avoid Interest on Purchases, and other important information, as applicable.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
04/07/2017



## Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

---

Introducing SunTrust Deals - A new program that earns you cash back when you use
your SunTrust debit or credit card to make purchases at your favorite retailers.
Simply log into SunTrust Online or Mobile Banking, activate the deals you want, shop
and you'll earn cash back. No coupons or promo codes necessary.
Clients must be enrolled in Online or Mobile Banking to participate. Get started today!

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 03/08/2017 - 04/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $6,116.34 | Average Balance | $6,168.45 |
| Deposits/Credits | $15,482.71 | Average Collected Balance | $6,157.96 |
| Checks | $4,714.35 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $11,313.97 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $5,570.73 | Interest Paid Year to Date | $.16 |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 03/08 | | **Beginning Balance** | | | 6,116.34 |
| 03/08 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 03/08 | *4226 | Check | | 50.00 | 5,966.34 |
| 03/10 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 4,385.89 | | |
| 03/10 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 10,302.23 |
| 03/13 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 10,252.23 |
| 03/14 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 03/14 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 03/14 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 03/14 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6001154126 | | 483.07 | 9,469.16 |
| 03/15 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000 | | 398.32 | |
| 03/15 | | Electronic/ACH Debit The Guardian Insur Prem 6554117 | | 1,049.25 | |
| 03/15 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 7,021.59 |
| 03/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Lnrohe2sj1 | | 120.25 | |
| 03/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 251.35 | |
| 03/16 | | Electronic/ACH Debit Chase Credit Crd Epay Mobil 3003022365 | | 2,000.00 | 4,649.99 |
| 03/17 | | Mobile App Transfer To 00001000174743327 | | 60.00 | |
| 03/17 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 4,539.99 |
| 03/20 | | Mobile App Transfer From 00001000146497630 | 2,000.00 | | |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
04/07/2017

# SUNTRUST

## Account Statement

---

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 03/20 | | Mobile Check Deposit | 125.00 | | |
| 03/20 | | Mobile Check Deposit | 200.00 | | |
| 03/20 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 03/20 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 03/20 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 03/20 | | ATM Cash Withdrawal TR DATE 03/19 Merchants Crossing N Fort Myers Fl H028fl398 | | 160.00 | |
| 03/20 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 03/20 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 6,204.99 |
| 03/21 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 03/21 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 6,004.99 |
| 03/22 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 5,904.99 |
| 03/23 | | Mobile App Transfer To 00001000174743327 | | 150.00 | 5,754.99 |
| 03/24 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 4,385.88 | | |
| 03/24 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 03/24 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 9,940.87 |
| 03/27 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 03/27 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 03/27 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 03/27 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 03/27 | 4228 | Check | | 25.00 | |
| 03/27 | 4227 | Check | | 500.00 | |
| 03/27 | 4229 | Check | | 3,750.00 | 5,365.87 |
| 03/28 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 5,315.87 |
| 03/29 | | Mobile App Transfer To 00001000174743327 | | 20.00 | |
| 03/29 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 5,195.87 |
| 03/30 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 4,195.87 |
| 04/03 | | ATM Cash Withdrawal TR DATE 04/01 Branch Banking Cape Coral  Fl Ak11 | | 163.00 | |
| 04/03 | | Electronic/ACH Debit Toysrus Mc Tru Epay 1283052816 | | 100.00 | 3,932.87 |
| 04/04 | | Electronic/ACH Debit Bella Vida At E Rent 5788663 | | 253.95 | |
| 04/04 | | Electronic/ACH Debit Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 3,134.14 |
| 04/06 | | Mobile App Transfer To 00001000174743327 | | 20.00 | |
| 04/06 | | Electronic/ACH Debit Chase Credit Crd Epay Mobil 3030638320 | | 1,500.00 | |
| 04/06 | *4029 | Check | | 125.00 | |
| 04/06 | 4027 | Check | | 200.00 | |
| 04/06 | 4230 | Check | | 45.00 | 1,244.14 |
| 04/07 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 4,385.89 | | |
| 04/07 | | Mobile App Transfer To 00001000174743327 | | 40.00 | |
| 04/07 | 4231 | Check | | 19.35 | |
| 04/07 | | Interest Paid This Statement Thru 04/07 | .05 | | 5,570.73 |
| 04/07 | | **Ending Balance** | | | 5,570.73 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
04/07/2017

## Account Statement



---

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| | | **Credit and Debit Totals** | $15,482.71 | $16,028.32 | |

\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 03/08 | 5,966.34 | 5,966.34 | 03/23 | 5,754.99 | 5,754.99 |
| 03/10 | 10,302.23 | 10,302.23 | 03/24 | 9,940.87 | 9,940.87 |
| 03/13 | 10,252.23 | 10,252.23 | 03/27 | 5,365.87 | 5,365.87 |
| 03/14 | 9,469.16 | 9,469.16 | 03/28 | 5,315.87 | 5,315.87 |
| 03/15 | 7,021.59 | 7,021.59 | 03/29 | 5,195.87 | 5,195.87 |
| 03/16 | 4,649.99 | 4,649.99 | 03/30 | 4,195.87 | 4,195.87 |
| 03/17 | 4,539.99 | 4,539.99 | 04/03 | 3,932.87 | 3,932.87 |
| 03/20 | 6,204.99 | 5,879.99 | 04/04 | 3,134.14 | 3,134.14 |
| 03/21 | 6,004.99 | 6,004.99 | 04/06 | 1,244.14 | 1,244.14 |
| 03/22 | 5,904.99 | 5,904.99 | 04/07 | 5,570.73 | 5,570.73 |

---

What SunTrust savings account should be in your plan? We can help you find what works best
for what you have going on - no matter where you are in your financial journey.
Go to suntrust.com/savings, call (866) 495-5413 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

---

Enter to win a $500 scholarship!
SunTrust is offering the Off To College Scholarship Sweepstakes. Students can win a $500 scholarship
for education expenses at a 2 or 4 year public or private college/university located in the U.S.
Full contest rules and entry available at suntrusteducation.com/scholarshipsweepstakes

---

Starting May 7, 2017, pricing for the Same Day Bill Pay service will change
from $9.95 to $4.95 per transaction.
Avoid late fees and service interruptions while boosting your financial confidence and control.
Check the "Deliver By" calendar to see if your provider accepts this Rush Delivery option.
Get credit for your payment today.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
04/06/2018



## Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

Questions? Please call
1-800-786-8787

> Zelle (R) is here and now available in Online Banking.
> Zelle is the fast, safe and easy way to move money and pay people in 3 easy steps.
> Simply sign on.  Select "Move Money."  Then "Send Money with Zelle (R)."
> Send payments to friends and family fast at no additional charge to SunTrust customers.
> All you need is an email address or U.S. mobile phone number.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 03/08/2018 - 04/06/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $4,374.60 | Average Balance | $5,352.48 |
| Deposits/Credits | $15,517.04 | Average Collected Balance | $5,352.48 |
| Checks | $1,604.07 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $11,964.70 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $6,322.87 | Interest Paid Year to Date | $.21 |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000142996981 | *************7630 |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 03/08 | | **Beginning Balance** | | | 4,374.60 |
| 03/09 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 5,172.33 | | 9,546.93 |
| 03/13 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6901358182 | | 602.73 | 8,944.20 |
| 03/14 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603240818 089    Target         -0818 Fort Myers     FI | | 46.96 | |
| 03/14 | | Electronic/ACH Debit Guardian Life Web Pay 28309 | | 279.07 | |
| 03/14 | 4265 | Check | | 1,495.37 | 7,122.80 |
| 03/15 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603240818 081    Target         -0818 Fort Myers     FI | | 132.35 | |
| 03/15 | | Electronic/ACH Debit Granite State-DI Auto Prmnt 0000 | | 398.32 | 6,592.13 |
| 03/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mdlv0t6kp1 | | 120.25 | |
| 03/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 260.20 | 6,211.68 |
| 03/19 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 03/19 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603243991 | | 30.61 | |
| 03/19 | *4300 | Check | | 108.70 | |

97957

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
04/06/2018

**SUNTRUST**

## Account Statement

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 03/19 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3499230645 | | 3,000.00 | 2,922.37 |
| 03/21 | | Electronic/ACH Debit<br>Synchrony Bank Payment 601919380019708 | | 200.00 | 2,722.37 |
| 03/22 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>077    Target       -0818 Fort Myers      FI | | 114.21 | 2,608.16 |
| 03/23 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,172.34 | | 7,780.50 |
| 03/27 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 3959014352 Ppda | | 317.00 | |
| 03/27 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3512766113 | | 2,500.00 | 4,963.50 |
| 03/28 | | Electronic/ACH Debit<br>Lee Co Utilities Billing 1230440 | | 264.45 | 4,699.05 |
| 03/29 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 2.99 | 4,696.06 |
| 03/30 | | Electronic/ACH Debit<br>Iberia Bank Online Pmt Ckf012373148pos | | 2,425.27 | 2,270.79 |
| 04/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>079    Target       -0818 Fort Myers      FI | | 76.20 | 2,194.59 |
| 04/03 | | Electronic/ACH Debit<br>Bella Vida At E Rent 5275862 | | 253.95 | 1,940.64 |
| 04/04 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 1,395.86 |
| 04/06 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,172.33 | | |
| 04/06 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/06 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/06 | | Electronic/ACH Debit<br>Lee County Elect Electric 4631979638 | | 45.36 | |
| 04/06 | | Interest Paid This Statement Thru 04/06 | .04 | | 6,322.87 |
| 04/06 | | **Ending Balance** | | | 6,322.87 |
| | | **Credit and Debit Totals** | $15,517.04 | $13,568.77 | |

\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 03/08 | 4,374.60 | 4,374.60 | 03/23 | 7,780.50 | 7,780.50 |
| | 03/09 | 9,546.93 | 9,546.93 | 03/27 | 4,963.50 | 4,963.50 |
| | 03/13 | 8,944.20 | 8,944.20 | 03/28 | 4,699.05 | 4,699.05 |
| | 03/14 | 7,122.80 | 7,122.80 | 03/29 | 4,696.06 | 4,696.06 |
| | 03/15 | 6,592.13 | 6,592.13 | 03/30 | 2,270.79 | 2,270.79 |
| | 03/16 | 6,211.68 | 6,211.68 | 04/02 | 2,194.59 | 2,194.59 |
| | 03/19 | 2,922.37 | 2,922.37 | 04/03 | 1,940.64 | 1,940.64 |
| | 03/21 | 2,722.37 | 2,722.37 | 04/04 | 1,395.86 | 1,395.86 |
| | 03/22 | 2,608.16 | 2,608.16 | 04/06 | 6,322.87 | 6,322.87 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
04/06/2018

# Account
# Statement



Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

97959          Member FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
08/07/2017





# Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 07/11/2017 - 08/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $1,966.09 | Average Balance | $3,246.91 |
| Deposits/Credits | $12,585.87 | Average Collected Balance | $3,246.91 |
| Checks | $280.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $12,437.40 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $1,834.56 | Interest Paid Year to Date | $.33 |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 07/11 | | **Beginning Balance** | | | 1,966.09 |
| 07/12 | | Electronic/ACH Debit<br>Jpmorgan Chase Ext Trnsfr 6288258626 | | 483.07 | 1,483.02 |
| 07/14 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,032.86 | | |
| 07/14 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 07/14 | | Electronic/ACH Debit<br>Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 5,415.88 |
| 07/17 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 07/17 | | Electronic/ACH Debit<br>Guardian/Berksh Ins. Prem. 259388 | | 251.35 | |
| 07/17 | | Electronic/ACH Debit<br>Granite State-DI Auto Pmnt 0000 | | 398.32 | |
| 07/17 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3165189666 | | 3,000.00 | 1,566.21 |
| 07/18 | | Mobile App Transfer From 00001000146497630 | 2,000.00 | | |
| 07/18 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6Lv5f5jid91 | | 120.25 | 3,445.96 |
| 07/20 | | ATM Cash Withdrawal TR DATE 07/19<br>Iberiabank Fort Myers   FI FI000696 | | 203.00 | |
| 07/20 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 3,142.96 |
| 07/21 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 07/21 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 3,042.96 |
| 07/24 | | ATM Cash Withdrawal TR DATE 07/21<br>06111103 Fort Myers   FI 06111103 | | 203.00 | |
| 07/24 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 2,789.96 |
| 07/25 | | Mobile App Transfer To 00001000174743327 | | 105.00 | 2,684.96 |
| 07/26 | 4035 | Check | | 80.00 | 2,604.96 |

81353

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
08/07/2017



# Account Statement

**SunTrust**

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|------------------|--------------------|-----------------|
| 07/28 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,032.86 | | |
| 07/28 | | Incoming Fedwire Cr Trn #017495 | 520.13 | | |
| 07/28 | | Incoming Fedwire Transfer Fee Trn #017495 | | 15.00 | |
| 07/28 | | Electronic/ACH Debit<br>Paypal Inst Xfer Best Choice | | 494.52 | |
| 07/28 | | Electronic/ACH Debit<br>Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 6,648.43 |
| 07/31 | | Check Card Purchase TR DATE 07/28<br>Firehouse Subs #11 Fort Myers   FI | | 22.96 | |
| 07/31 | | Check Card Purchase TR DATE 07/29<br>Tst* Beef O'brady's - Fort Myers   FI | | 70.28 | |
| 07/31 | | Mobile App Transfer To 00001000174743327 | | 400.00 | |
| 07/31 | | Check Card Purchase TR DATE 07/30<br>Lowes #00582* Fort Myers   FI | | 212.01 | |
| 07/31 | | Check Card Purchase TR DATE 07/30<br>Rosati's Pizza Sports Fort Myers   FI | | 34.97 | |
| 07/31 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 19.95 | |
| 07/31 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3182557523 | | 3,000.00 | 2,888.26 |
| 08/01 | | Check Card Purchase TR DATE 07/30<br>Applebees Nei 98685365 Fort Myers   FI | | 49.71 | |
| 08/01 | 4036 | Check | | 75.00 | 2,763.55 |
| 08/02 | | Check Card Purchase TR DATE 07/31<br>McDonald's F10835 Fort Myers   FI | | 5.28 | |
| 08/02 | | Electronic/ACH Debit<br>Bella Vida At E Rent 2606351 | | 253.95 | 2,504.32 |
| 08/04 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 1,959.54 |
| 08/07 | *4039 | Check | | 125.00 | |
| 08/07 | | Interest Paid This Statement Thru 08/07 | .02 | | 1,834.56 |
| 08/07 | | **Ending Balance** | | | 1,834.56 |
| | | **Credit and Debit Totals** | $12,585.87 | $12,717.40 | |

* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 07/11 | 1,966.09 | 1,966.09 | 07/25 | 2,684.96 | 2,684.96 |
| | 07/12 | 1,483.02 | 1,483.02 | 07/26 | 2,604.96 | 2,604.96 |
| | 07/14 | 5,415.88 | 5,415.88 | 07/28 | 6,648.43 | 6,648.43 |
| | 07/17 | 1,566.21 | 1,566.21 | 07/31 | 2,888.26 | 2,888.26 |
| | 07/18 | 3,445.96 | 3,445.96 | 08/01 | 2,763.55 | 2,763.55 |
| | 07/20 | 3,142.96 | 3,142.96 | 08/02 | 2,504.32 | 2,504.32 |
| | 07/21 | 3,042.96 | 3,042.96 | 08/04 | 1,959.54 | 1,959.54 |
| | 07/24 | 2,789.96 | 2,789.96 | 08/07 | 1,834.56 | 1,834.56 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
08/07/2017

# SunTrust

## Account Statement

Financial confidence is knowing that when life happens, you've got things covered.
When you have the right savings plan, life's opportunities and surprises
are a cause for celebration, not calculation.
Live confidently knowing that you're prepared for what comes your way.
Go to suntrust.com/save, call 800.322.3158 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

Paying for college?
Know your options. SunTrust offers private student loans to help cover
what's left after savings, grants, scholarships and federal student loans.
Visit suntrusteducation.com to learn more and apply.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
63/B35/0175/0/41
1000142996981
08/07/2018



# Account
# Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

Questions? Please call
1-800-786-8787

---

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 07/10/2018 - 08/07/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $7,521.35 | Average Balance | $8,793.87 |
| Deposits/Credits | $15,172.73 | Average Collected Balance | $8,793.87 |
| Checks | $587.40 | Number of Days in Statement Period | 29 |
| Withdrawals/Debits | $16,507.84 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $5,598.84 | Interest Paid Year to Date | $.46 |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000142996981 | ************7630 |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 07/10 | | **Beginning Balance** | | | 7,521.35 |
| 07/10 | 4352 | Check | | 120.00 | 7,401.35 |
| 07/13 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 5,172.34 | | |
| 07/13 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 7224164219 | | 602.73 | 11,970.96 |
| 07/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 260.20 | |
| 07/16 | | Electronic/ACH Debit Chase Credit Crd Epay 3668603543 | | 3,000.00 | 8,710.76 |
| 07/17 | | Mobile App Transfer To 1000174743327 | | 1,200.00 | |
| 07/17 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mlejulv5r1 | | 120.25 | |
| 07/17 | | Electronic/ACH Debit Granite State-Dl Auto Pmnt 0000 | | 398.32 | 6,992.19 |
| 07/23 | | ATM Cash Withdrawal TR DATE 07/21 Daniels Crossing Fort Myers   Fl I620fl268 | | 500.00 | |
| 07/23 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 07/23 | *4354 | Check | | 217.40 | |
| 07/23 | 4355 | Check | | 250.00 | |
| 07/23 | | Electronic/ACH Debit Paypal Inst Xfer Expressvpn | | 12.95 | 5,811.84 |
| 07/26 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 07/26 | | Mobile App Transfer To 1000174743327 | | 200.00 | |

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
63/B35/0175/0/41
1000142996981
08/07/2018

# Account Statement

**SunTrust**

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 07/26 | | Electronic/ACH Debit<br>Lee Co Utilities Billing 1230440 | | 98.20 | 5,313.64 |
| 07/27 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 10,000.32 | | 15,313.96 |
| 07/30 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 3959014352 Ppda | | 396.23 | |
| 07/30 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 2.99 | 14,914.74 |
| 08/01 | | Mobile App Transfer To 1000174743327 | | 1,000.00 | |
| 08/01 | | Electronic/ACH Debit<br>Iberia Bank Online Pmt Ckf012373148pos | | 2,425.27 | 11,489.47 |
| 08/02 | | Electronic/ACH Debit<br>Bella Vida At E Rent 3015288 | | 253.95 | |
| 08/02 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3692162405 | | 5,000.00 | 6,235.52 |
| 08/06 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 5,690.74 |
| 08/07 | | Electronic/ACH Debit<br>Lee County Elect Electric 4631979638 | | 91.97 | |
| 08/07 | | Interest Paid This Statement Thru 08/07 | .07 | | 5,598.84 |
| 08/07 | | **Ending Balance** | | | 5,598.84 |
| | | **Credit and Debit Totals** | $15,172.73 | $17,095.24 | |

* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 07/10 | 7,401.35 | 7,401.35 | 07/27 | 15,313.96 | 15,313.96 |
| | 07/13 | 11,970.96 | 11,970.96 | 07/30 | 14,914.74 | 14,914.74 |
| | 07/16 | 8,710.76 | 8,710.76 | 08/01 | 11,489.47 | 11,489.47 |
| | 07/17 | 6,992.19 | 6,992.19 | 08/02 | 6,235.52 | 6,235.52 |
| | 07/23 | 5,811.84 | 5,811.84 | 08/06 | 5,690.74 | 5,690.74 |
| | 07/26 | 5,313.64 | 5,313.64 | 08/07 | 5,598.84 | 5,598.84 |

Activate SunTrust Deals!
You can earn up to 10% cash back when you shop with your SunTrust debit or credit card at select retailers.
Clients must be enrolled in Online or Mobile Banking to participate.
Log in, activate deals, shop and get cash back.SunTrust Deals is separate from SunTrust Rewards
and cash earned is not eligible for Cash Deposit Bonus.

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

     Member FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
63/B35/0175/0/41
1000142996981
12/07/2017

## Account Statement



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

Questions? Please call
1-800-786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 11/08/2017 - 12/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $4,813.13 | Average Balance | $7,002.88 |
| Deposits/Credits | $10,900.40 | Average Collected Balance | $7,002.88 |
| Checks | $50.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $9,933.12 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $5,730.41 | Interest Paid Year to Date | $.50 |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000142996981 | ************7630 |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 11/08 | | **Beginning Balance** | | | 4,813.13 |
| 11/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242059 078   Target      -2059 Fort Myers      FI | | 26.17 | 4,786.96 |
| 11/14 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6583103634 | | 483.07 | 4,303.89 |
| 11/15 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 11/15 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000 | | 398.32 | 3,705.57 |
| 11/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6M6aoe1p5s1 | | 120.25 | |
| 11/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 260.20 | 3,325.12 |
| 11/17 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 5,450.17 | | 8,775.29 |
| 11/20 | | ATM Cash Withdrawal TR DATE 11/18 Daniels Crossing Fort Myers   FI I620fl268 | | 300.00 | 8,475.29 |
| 11/21 | | Electronic/ACH Debit Synchrony Bank Payment 601919380019708 | | 200.00 | 8,275.29 |
| 11/22 | 4256 | Check | | 50.00 | |
| 11/22 | | Electronic/ACH Debit Lee County Elect Electric 4631979638 | | 293.58 | 7,931.71 |
| 11/24 | | Point of Sale Debit TR DATE 11/24 Walgreens Stor Moline      Il 05720T21 | | 26.50 | |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
63/B35/0175/0/41
1000142996981
12/07/2017

# SunTrust

## Account Statement

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 11/24 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603243991 | | 25.17 | 7,880.04 |
| 11/30 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 2.99 | 7,877.05 |
| 12/01 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,450.17 | | |
| 12/01 | | Electronic/ACH Debit<br>Iberia Bank Online Pmt Ckf012373148pos | | 2,425.27 | 10,901.95 |
| 12/04 | | Check Card Purchase TR DATE 12/01<br>Cru Fort Myers   FI | | 164.54 | |
| 12/04 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 12/04 | | Electronic/ACH Debit<br>Bella Vida At E Rent 1026419 | | 253.95 | |
| 12/04 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | |
| 12/04 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3353397153 | | 4,000.00 | 5,788.68 |
| 12/07 | | Point of Sale Debit TR DATE 12/06<br>7-Eleven Fort Myers   FI 00Ms5v42 | | 15.49 | |
| 12/07 | | Point of Sale Debit TR DATE 12/06<br>Circle K 07008 Ft Meade    FI 0200 | | 42.84 | |
| 12/07 | | Interest Paid This Statement Thru 12/07 | .06 | | 5,730.41 |
| 12/07 | | **Ending Balance** | | | 5,730.41 |
| | | **Credit and Debit Totals** | $10,900.40 | $9,983.12 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 11/08 | 4,813.13 | 4,813.13 | 11/21 | 8,275.29 | 8,275.29 |
| | 11/13 | 4,786.96 | 4,786.96 | 11/22 | 7,931.71 | 7,931.71 |
| | 11/14 | 4,303.89 | 4,303.89 | 11/24 | 7,880.04 | 7,880.04 |
| | 11/15 | 3,705.57 | 3,705.57 | 11/30 | 7,877.05 | 7,877.05 |
| | 11/16 | 3,325.12 | 3,325.12 | 12/01 | 10,901.95 | 10,901.95 |
| | 11/17 | 8,775.29 | 8,775.29 | 12/04 | 5,788.68 | 5,788.68 |
| | 11/20 | 8,475.29 | 8,475.29 | 12/07 | 5,730.41 | 5,730.41 |

Paying for college?
Know your options. SunTrust offers private student loans to help cover college costs after savings, grants, scholarships and federal student loans.
Visit suntrusteducation.com to learn more and apply.

Member FDIC

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 5**

 SunTrust

PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: DECEMBER 07, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

SunTrust will no longer be part of the Publix-Presto! ATM network in 2019 and an applicable surcharge fee will
apply when using ATMs from this network. As of 2/1/19, the standard $3 non-SunTrust ATM fee will apply per
withdrawal, balance inquiry, or transfer made with a SunTrust Debit or ATM card at Publix-Presto! ATMs.
See updated fee schedule on 2/1/19 at suntrust.com/disclosures or request a copy at a SunTrust branch..

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 4,644.66 | 9,936.13 |
| SAVINGS ACCOUNTS | 16,741.21 | 8,241.21 |
| TOTAL DEPOSITS | $21,385.87 | $18,177.34 |
| **TOTAL ASSETS** | **$21,385.87** | **$18,177.34** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5



| SELECT CHECKING | | 1000142996981 | |
|---|---|---|---|
| BEGINNING BALANCE  11/08 | $3,064.91 | ENDING BALANCE  12/07 | $9,702.07 |
| 6  DEPOSITS/CREDITS | $20,231.42 | AVERAGE BALANCE | $4,951.20 |
| 36 DEBITS/CHARGES AND CHECKS | $13,594.26 | AVERAGE COLLECTED BALANCE | $4,951.20 |
| INTEREST PAID | $0.04 | INTEREST PAID YEAR TO DATE | $0.72 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 30 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 11/08 | | **Beginning Balance** | | | 3,064.91 |
| 11/08 | | Mobile Check Deposit | 556.32 | | 3,621.23 |
| 11/13 | | ATM Cash Withdrawal 1109 P289912      000000002954 Surf Industr-289912      Fort Myers  Fl | | 203.25 | |
| 11/13 | 4367 | Check | | 155.00 | |
| 11/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 082    Target          -0818 Fort Myers      Fl | | 105.06 | 3,157.92 |
| 11/14 | | Electronic/ACH Debit Jpmorgan Chase  Ext Trnsfr 7568275872         9200502231 | | 602.73 | 2,555.19 |
| 11/15 | | Electronic/ACH Debit Granite State-Dl Auto Pmnt  0000         9102001701 | | 398.32 | 2,156.87 |
| 11/16 | | Electronic/ACH Credit Kagan Jugan And  Payroll   Walimire      2592207264 | 5,587.53 | | |
| 11/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mt7fmhh7v1   9102000802 | | 120.25 | |
| 11/16 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388         1041083480 | | 269.64 | 7,354.51 |
| 11/19 | 4370 | Check | | 60.00 | 7,294.51 |
| 11/20 | | Electronic/ACH Debit Chase Credit Crd Epay   3850897455         5760039224 | | 4,000.00 | 3,294.51 |
| 11/21 | | Mobile App Transfer From 1000146497630 | 3,500.00 | | |
| 11/21 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 086    Target          -0818 Fort Myers      Fl | | 86.28 | 6,708.23 |
| 11/23 | | Electronic/ACH Debit Alliance Cas     Web Pay   110015         2264435910 | | 7.50 | |
| 11/23 | | Electronic/ACH Debit Alliance Cas     Web Pay   110015         2264435910 | | 2,492.57 | 4,208.16 |
| 11/26 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 11/26 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 11/26 | | Electronic/ACH Debit Lee Co Utilities Billing   1230440      6596000702 | | 122.17 | 3,685.99 |
| 11/27 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Ppda  3590247775 | | 293.54 | 3,392.45 |
| 11/28 | | Mobile App Transfer To 1000174743327 | | 100.00 | 3,292.45 |
| 11/29 | | Mobile App Transfer To 1000174743327 | | 50.00 | |
| 11/29 | | Electronic/ACH Debit Paypal      Inst Xfer  Paloaltosof      Paypalsi77 | | 2.99 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 3 of 5

 **SunTrust**

---

| **SELECT CHECKING** | | | 1000142996981 | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 11/29 | | Electronic/ACH Debit<br>Lee County     Elect ACH  4631979638      1590329555 | | 24.88 | 3,214.58 |
| 11/30 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll    Walimire      2592207264 | 5,587.53 | | |
| 11/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 48.33 | |
| 11/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 30.20 | |
| 11/30 | | Electronic/ACH Debit<br>Iberia Bank    Online Pmt Ckf012373148pos  9500000000 | | 2,425.27 | |
| 11/30 | *4369 | Check | | 10.00 | 6,288.31 |
| 12/03 | | Mobile App Transfer To 1000174743327 | | 50.00 | |
| 12/03 | | Mobile App Transfer To 1000174743327 | | 200.00 | 6,038.31 |
| 12/04 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/04 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt  002911100870957  8202614244 | | 544.78 | 5,393.53 |
| 12/05 | | Online Banking Transfer To 0175 1000174743327 | | 100.00 | |
| 12/05 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>174   Target        -0818 Fort Myers      Fl | | 15.10 | 5,278.43 |
| 12/06 | | ATM Cash Withdrawal<br>1205 I620fl268      8217<br>Daniels Crossing      Fort Myers  Fl | | 240.00 | |
| 12/06 | | Point of Sale Debit<br>1206 72Jxwmax      000000506032<br>Speedway 06582      Fort Myers  Fl | | 34.71 | 5,003.72 |
| 12/07 | | Mobile App Transfer From 1000146497630 | 5,000.00 | | |
| 12/07 | | Check Card Purchase<br>1206<br>Moe's SW Grill #338      Fort Myers  Fl | | 17.55 | |
| 12/07 | | Check Card Purchase<br>1206<br>CVS/Pharmacy #05236      Fort Myers  Fl | | 30.00 | |
| 12/07 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 12/07 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363  1410215170<br>172   Target        -2363 Fort Myers      Fl | | 54.14 | |
| 12/07 | | Interest Paid This Statement Thru 12/07 | 0.04 | | 9,702.07 |
| 12/07 | | **Ending Balance** | | | 9,702.07 |
| | | **Credit and Debit Totals** | $20,231.42 | $13,594.26 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 11/08 | 3,621.23 | 11/13 | 3,157.92 | 11/14 | 2,555.19 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 4 of 5



---

**SELECT CHECKING**                                    **1000142996981**

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|------|-----------|------|-----------|------|-----------|
| 11/15 | 2,156.87 | 11/26 | 3,685.99 | 12/03 | 6,038.31 |
| 11/16 | 7,354.51 | 11/27 | 3,392.45 | 12/04 | 5,393.53 |
| 11/19 | 7,294.51 | 11/28 | 3,292.45 | 12/05 | 5,278.43 |
| 11/20 | 3,294.51 | 11/29 | 3,214.58 | 12/06 | 5,003.72 |
| 11/21 | 6,708.23 | 11/30 | 6,288.31 | 12/07 | 9,702.07 |
| 11/23 | 4,208.16 | | | | |

---

## YOUR DEPOSIT SUMMARY

## DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                                 **AS OF 12/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 9,702.07 | 9,702.07 | 0.04 | 0.72 |
| PREFERRED CHECKING | 00000100017443327 | 234.06 | 234.06 | 0.00 | 0.00 |
| FIRSTRATE SAVINGS | 000001000146497630 | 8,241.21 | 8,241.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $18,177.34 | $18,177.34 | $0.04 | $0.72 |
| **TOTAL DEPOSITS** | | **$18,177.34** | **$18,177.34** | **$0.04** | **$0.72** |

---

## OVERDRAFT PROTECTION

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | * * * * * * * * * * * * 7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

Paying for college? Know your options.
SunTrust offers private student loans to help cover what's left after savings, grants, scholarships and federal
student loans.Visit suntrust.com/studentloans to learn more and apply.

SunTrust will never send emails asking you to provide, update or verify your personal or
account information, such as passwords, social security numbers, PINs, credit or check
card  numbers, or other confidential information.  Learn more at suntrust.com

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

| | |
|---|---|
| **Bank Balance** Shown on statement | $ _____ |
| **Add (+ )** Deposits not shown on this statement (if any). | $ _____ |
| | _____ |
| **Total (+)** | $ _____ |

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Total (-)** $ _____

**Balance** $ _____

These balances should agree

**Your Transaction Register Balance** $ _____

**Add (+)** Other credits shown on this statement but not in transaction register. $ _____

_____
_____

**Add (+)** Interest paid (for use in balancing interest-bearing accounts only). $ _____

**Total (+)**

**Subtract (-)** Other debits shown on this statement but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total (-)** $ _____

**Balance** $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
63/B35/0175/0/41
1000142996981
02/07/2017



## Account Statement



PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 01/10/2017 - 02/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $2,383.71 | Average Balance | $3,608.91 |
| Deposits/Credits | $15,433.81 | Average Collected Balance | $3,600.29 |
| Checks | $325.00 | Number of Days in Statement Period | 29 |
| Withdrawals/Debits | $15,330.18 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $2,162.34 | Interest Paid Year to Date | $.06 |

---

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 01/10 | | **Beginning Balance** | | | 2,383.71 |
| 01/11 | | Mobile App Transfer From 00001000146497630 | 1,500.00 | | |
| 01/11 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 01/11 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 3,783.71 |
| 01/12 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 5857470889 | | 483.07 | 3,300.64 |
| 01/13 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 4,154.89 | | |
| 01/13 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 6,455.53 |
| 01/17 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 01/17 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 251.35 | |
| 01/17 | | Electronic/ACH Debit The Guardian Insur Prem 6554117 | | 1,049.25 | |
| 01/17 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242316 081   Target        -2316 Cape Coral     Fl | | 180.20 | |
| 01/17 | | Electronic/ACH Debit Chase Epay Mobil 2927499217 | | 2,000.00 | 2,874.73 |
| 01/18 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Lka9p3as91 | | 120.25 | |
| 01/18 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000 | | 398.32 | 2,356.16 |
| 01/23 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242316 157   Target        -2316 Cape Coral     Fl | | 4.99 | |
| 01/23 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242316 171   Target        -2316 Cape Coral     Fl | | 90.02 | |

Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
63/B35/0175/0/41
1000142996981
02/07/2017

## Account Statement

# SunTrust

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 01/23 | | Electronic/ACH Debit Lowes Cc Lws Epay 1229118451 | | 500.00 | 1,761.15 |
| 01/25 | | Mobile Check Deposit | 250.00 | | 2,011.15 |
| 01/27 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 9,528.89 | | |
| 01/27 | | Mobile App Transfer To 00001000146497630 | | 4,000.00 | |
| 01/27 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 7,520.04 |
| 01/30 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 01/30 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 01/30 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | |
| 01/30 | | Electronic/ACH Debit Chase Epay Mobil 2940679865 | | 3,000.00 | |
| 01/30 | 4025 | Check | | 325.00 | 3,045.04 |
| 02/02 | | Mobile App Transfer To 00001000174743327 | | 10.00 | |
| 02/02 | | Electronic/ACH Debit Bella Vida At E Rent 9044536 | | 247.95 | 2,787.09 |
| 02/06 | | ATM Cash Withdrawal TR DATE 02/05 Merchants Crossing N Fort Myers Fl H028fl398 | | 80.00 | |
| 02/06 | | Electronic/ACH Debit Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 2,162.31 |
| 02/07 | | Interest Paid This Statement Thru 02/07 | .03 | | 2,162.34 |
| 02/07 | | **Ending Balance** | | | 2,162.34 |
| | | **Credit and Debit Totals** | $15,433.81 | $15,655.18 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 01/10 | 2,383.71 | 2,383.71 | 01/25 | 2,011.15 | 1,761.15 |
| 01/11 | 3,783.71 | 3,783.71 | 01/26 | 2,011.15 | 2,011.15 |
| 01/12 | 3,300.64 | 3,300.64 | 01/27 | 7,520.04 | 7,520.04 |
| 01/13 | 6,455.53 | 6,455.53 | 01/30 | 3,045.04 | 3,045.04 |
| 01/17 | 2,874.73 | 2,874.73 | 02/02 | 2,787.09 | 2,787.09 |
| 01/18 | 2,356.16 | 2,356.16 | 02/06 | 2,162.31 | 2,162.31 |
| 01/23 | 1,761.15 | 1,761.15 | 02/07 | 2,162.34 | 2,162.34 |

Embrace life. Start a savings plan and be prepared for what's next.
With the right savings account, you can ensure an unexpected expense doesn't take you off course.
Go to suntrust.com/savings, call (866) 495-5413 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

Member FDIC

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 1 of 7



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: JANUARY 08, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts here.

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 5,788.32 | 6,880.82 |
| SAVINGS ACCOUNTS | 3,380.35 | 3,380.35 |
| TOTAL DEPOSITS | $9,168.67 | $10,261.17 |
| **TOTAL ASSETS** | **$9,168.67** | **$10,261.17** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 7



---

| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  12/08 | $5,730.41 | ENDING BALANCE  01/08 | $6,823.03 |
| 7  DEPOSITS/CREDITS | $14,030.09 | AVERAGE BALANCE | $6,493.62 |
| 49 DEBITS/CHARGES AND CHECKS | $12,937.47 | AVERAGE COLLECTED BALANCE | $6,478.00 |
| INTEREST PAID | $0.06 | INTEREST PAID YEAR TO DATE | $0.06 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 32 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 12/08 | | **Beginning Balance** | | | 5,730.41 |
| 12/08 | 4258 | Check | | 413.00 | 5,317.41 |
| 12/11 | | Electronic/ACH Credit Target Debit Crd ACH Tran **********39911  1410215170 | 25.17 | | |
| 12/11 | | Point of Sale Debit 1208 07074T51          000000451025 Walgreens Stor          Kissimmee     Fl | | 66.86 | |
| 12/11 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 12/11 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603243991  1410215170 | | 25.17 | 5,100.55 |
| 12/12 | | Check Card Purchase 1211 Radiology Regional          Fort Myers   Fl | | 50.00 | |
| 12/12 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Webi  3590247775 | | 5.00 | |
| 12/12 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Webi  3590247775 | | 318.33 | |
| 12/12 | | Electronic/ACH Debit Jpmorgan Chase  Ext Trnsfr 6661182704      9200502231 | | 483.07 | |
| 12/12 | | Electronic/ACH Debit Lee Co Utilities Web_pay  00848620121017  6596000702 | | 263.71 | 3,980.44 |
| 12/14 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 080   Target          -0818 Fort Myers     Fl | | 200.13 | 3,780.31 |
| 12/15 | | Electronic/ACH Credit Kagan Jugan And  Payroll   Walimire      2592207264 | 5,450.18 | | |
| 12/15 | | Electronic/ACH Debit Granite State-Di Auto Pmnt 0000      9102001701 | | 398.32 | 8,832.17 |
| 12/18 | | Mobile Check Deposit | 500.00 | | |
| 12/18 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6M822l8kjr1      9102000802 | | 120.25 | |
| 12/18 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388      1041083480 | | 260.20 | |
| 12/18 | 4257 | Check | | 175.00 | 8,776.72 |
| 12/20 | | Electronic/ACH Debit Chase Credit Crd Epay  3375781719      5760039224 | | 4,000.00 | |
| 12/20 | 4259 | Check | | 465.00 | 4,311.72 |
| 12/21 | | Mobile Check Deposit | 935.73 | | |
| 12/21 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 082   Target          -0818 Fort Myers     Fl | | 45.31 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 7**



## SELECT CHECKING                                    1000142996981

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 12/21 | | Electronic/ACH Debit<br>Synchrony Bank   Payment   601919380019708   1061537262 | | 200.00 | 5,002.14 |
| 12/22 | 4260 | Check | | 108.70 | 4,893.44 |
| 12/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818   1410215170<br>088   Target      -0818 Fort Myers      Fl | | 54.69 | 4,838.75 |
| 12/27 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818   1410215170<br>079   Target      -0818 Fort Myers      Fl | | 96.50 | 4,742.25 |
| 12/28 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt  3959014352 Ppda   3590247775 | | 195.23 | |
| 12/28 | 4261 | Check | | 112.86 | 4,434.16 |
| 12/29 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll   Walimire       2592207264 | 7,106.37 | | |
| 12/29 | | Electronic/ACH Debit<br>Iberia Bank     Online Pmt Ckf012373148pos   9500000000 | | 2,425.27 | 9,115.26 |
| 01/02 | | Check Card Purchase<br>1230<br>Wynn S At The Zoo          Naples       Fl | | 10.07 | |
| 01/02 | | Point of Sale Debit<br>1230 001         000014436418<br>Lowe's #2221          Fort Myers  Fl | | 57.77 | |
| 01/02 | | Check Card Purchase<br>1230<br>La Poblanita Deli        Fort Myers   Fl | | 19.06 | |
| 01/02 | | Check Card Purchase<br>1231<br>McDonald's F11070        Fort Myers   Fl | | 11.63 | |
| 01/02 | | Point of Sale Debit<br>1231 06101185       000050226301<br>The Home Depot          Fort Myers  Fl | | 68.49 | |
| 01/02 | | Point of Sale Debit<br>1231 06101181       000084087701<br>The Home Depot          Fort Myers  Fl | | 63.56 | |
| 01/02 | | Point of Sale Debit<br>0101 04004T22       000000422094<br>Walgreens Stor          Fort Myers  Fl | | 31.23 | |
| 01/02 | | Check Card Purchase<br>0101<br>Jets Pizza  - Ft Myers    Fort Myers   Fl | | 48.77 | |
| 01/02 | | Electronic/ACH Debit<br>Paypal        Inst Xfer  Paloaltosof       Paypalsi77 | | 2.99 | |
| 01/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818   1410215170<br>092   Target      -0818 Fort Myers      Fl | | 158.50 | |
| 01/02 | | Electronic/ACH Debit<br>Synchrony Bank   Cc Pymt   601919380019708   9856794001 | | 428.00 | 8,215.19 |
| 01/03 | | Electronic/ACH Debit<br>Bella Vida At E  Rent      7593798        0000097323 | | 253.95 | 7,961.24 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 7**



| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| | | **SELECT CHECKING** | **1000142996981** | | |
| | | **Transaction History** | | | |
| 01/04 | | Check Card Purchase 0103 Panera Bread #1233     Fort Myers   Fl | | 18.97 | |
| 01/04 | | Check Card Purchase 0103 Original Englund's Del    Fort Myers   Fl | | 42.99 | |
| 01/04 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 078    Target    -0818 Fort Myers     Fl | | 88.77 | |
| 01/04 | | Electronic/ACH Debit Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | 7,265.73 |
| 01/05 | | Electronic/ACH Credit Target Debit Crd ACH Tran  000446603240818  1410215170 123    Target Credit    -0818 Fort Myers     Fl | 12.58 | | |
| 01/05 | | Point of Sale Debit 0105 50331802     000014200979 Office De 5043     Fort Myers   Fl | | 64.13 | |
| 01/05 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 086    Target    -0818 Fort Myers     Fl | | 106.46 | 7,107.72 |
| 01/08 | | Check Card Purchase 0104 New China Chinese Rest    Fort Myers   Fl | | 12.55 | |
| 01/08 | | Check Card Purchase 0105 Bananas Salon     Fort Myers   Fl | | 24.00 | |
| 01/08 | | Point of Sale Debit 0106 07085T42     000011216454 Walgreens 6790     Fort Myers   Fl | | 5.37 | |
| 01/08 | | Point of Sale Debit 0106 P0059107     000000079086 Publix Super M     Ft Myers   Fl | | 195.31 | |
| 01/08 | | Check Card Purchase 0106 Dollar Tree     Fort Myers   Fl | | 27.56 | |
| 01/08 | | Check Card Purchase 0106 Regal Gulf Coast Stadi   Fort Myers   Fl | | 6.88 | |
| 01/08 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 173    Target    -0818 Fort Myers     Fl | | 13.08 | |
| 01/08 | | Interest Paid This Statement Thru 01/08 | 0.06 | | 6,823.03 |
| 01/08 | | **Ending Balance** | | | 6,823.03 |
| | | **Credit and Debit Totals** | $14,030.09 | $12,937.47 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 7**

 **SunTrust**

---

| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 12/08 | 5,317.41 | 12/20 | 4,311.72 | 12/29 | 9,115.26 |
| 12/11 | 5,100.55 | 12/21 | 5,002.14 | 01/02 | 8,215.19 |
| 12/12 | 3,980.44 | 12/22 | 4,893.44 | 01/03 | 7,961.24 |
| 12/14 | 3,780.31 | 12/26 | 4,838.75 | 01/04 | 7,265.73 |
| 12/15 | 8,832.17 | 12/27 | 4,742.25 | 01/05 | 7,107.72 |
| 12/18 | 8,276.72 | 12/28 | 4,434.16 | 01/08 | 6,823.03 |

---

**YOUR DEPOSIT SUMMARY**

**DEPOSIT PRODUCTS**

**CHECKING AND SAVINGS**                                                                 **AS OF 01/08**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 6,823.03 | 6,823.03 | 0.06 | 0.06 |
| PREFERRED CHECKING | 000001000174743327 | 57.79 | 57.79 | 0.00 | 0.00 |
| FIRSTRATE SAVINGS | 000001000146497630 | 3,380.35 | 3,380.35 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $10,261.17 | $10,261.17 | $0.06 | $0.06 |
| **TOTAL DEPOSITS** | | **$10,261.17** | **$10,261.17** | **$0.06** | **$0.06** |

---

**OVERDRAFT PROTECTION**

| Account Number | Protected By |
|---|---|
| 000001000142996981 | *************7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

**YOUR YEAR-END SUMMARY**

| ACCOUNT DESCRIPTION ACCOUNT NUMBER | DEC. 31 BALANCE | INTEREST PAID TO YOU | DIVIDENDS PAID TO YOU | CAPITAL GAINS PAID TO YOU | INTEREST YOU WERE CHARGED |
|---|---|---|---|---|---|
| SELECT CHECKING 00000100142996981 | 9,115.26 | 0.50 | | | |
| PREFERRED CHECKING 00000100174743327 | 233.54 | 0.00 | | | |
| FIRSTRATE SAVINGS 000001000146497630 | 3,380.35 | 0.13 | | | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787



---

**YOUR YEAR-END SUMMARY**

---

| TOTAL | $0.63 | $0.00 | $0.00 | $0.00 |
|-------|-------|-------|-------|-------|

THE VALUES IN THIS YEAR-END SUMMARY ARE PROVIDED AS A CONVENIENCE, BUT THEY SHOULD NOT BE USED AS A SUBSTITUTE FOR INDIVIDUAL 1099 FORMS AND OTHER YEAR-END FORMS THAT YOU RECEIVE.

---

Saving is different for everyone. It's personal.
No matter what you are saving for, this is the perfect time of year to ensure
you're prepared  for the expected and unexpected.
Save your tax refund or bonus to live more confidently.
Visit your local branch, call 800.322.3158, or go to suntrust.com/savings, to get started.
SunTrust Bank, Member FDIC.

---

Paying for college?
Know your options. SunTrust offers private student loans to help cover college costs after savings, grants,
scholarships and federal student loans.
Visit suntrusteducation.com to learn more and apply.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 7 of 7**

 **SunTrust**

**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____  Year _____

**Bank Balance** Shown on statement          $ _____

**Add (+ )**                                                    $ _____
Deposits not shown on this
statement (if any).                                        _____
                                                                   _____
                          **Total (+)**        $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| _____ | $ _____ | _____ | $ _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

                          **Total (-)**        $ _____

                          **Balance**        $ _____
                   These balances should agree

**Your Transaction**
**Register Balance**          $ _____

**Add (+)**                                      $ _____
Other credits shown on
this statement but not                     _____
in transaction register.                   _____

**Add (+)**                                      $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                                  _____

**Subtract (-)** Other debits shown on this statement
                      but not in transaction register.

| Service Fees (if any) | $ _____ |
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total (-)**                                  $ _____

**Balance**                                  $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 1 of 6



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: JANUARY 08, 2019
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

---

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

---

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 9,936.13 | 5,171.44 |
| SAVINGS ACCOUNTS | 8,241.21 | 8,241.21 |
| TOTAL DEPOSITS | $18,177.34 | $13,412.65 |
| **TOTAL ASSETS** | **$18,177.34** | **$13,412.65** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 2 of 6**



| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | | |
|---|---|---|---|---|
| BEGINNING BALANCE  12/08 | $9,702.07 | ENDING BALANCE  01/08 | $4,870.87 |
| 4  DEPOSITS/CREDITS | $17,098.55 | AVERAGE BALANCE | $6,890.13 |
| 52 DEBITS/CHARGES AND CHECKS | $21,929.75 | AVERAGE COLLECTED BALANCE | $6,890.13 |
| INTEREST PAID | $0.06 | INTEREST PAID YEAR TO DATE | $0.06 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 32 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 12/08 | | **Beginning Balance** | | | 9,702.07 |
| 12/10 | | Check Card Purchase 1206 Majestic Nails Spa        Fort Myers   Fl | | 50.00 | |
| 12/10 | | Check Card Purchase 1206 Coldstone 20797        Fort Myers   Fl | | 5.23 | |
| 12/10 | | ATM Cash Withdrawal 1208 I620fI268      8470 Daniels Crossing        Fort Myers   Fl | | 200.00 | |
| 12/10 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/10 | 4372 | Check | | 60.00 | |
| 12/10 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 152    Target      -0818 Fort Myers      Fl | | 8.39 | |
| 12/10 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 084    Target      -0818 Fort Myers      Fl | | 187.64 | |
| 12/10 | | Electronic/ACH Debit Chase Credit Crd Epay      3877849056      5760039224 | | 5,000.00 | 4,090.81 |
| 12/11 | 4373 | Check | | 251.95 | 3,838.86 |
| 12/12 | | Mobile App Transfer To 1000174743327 | | 200.00 | 3,638.86 |
| 12/13 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 12/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603242317   1410215170 151    Target      -2317 Estero        Fl | | 5.46 | |
| 12/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603242317   1410215170 112    Target      -2317 Estero        Fl | | 20.13 | |
| 12/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603242317   1410215170 089    Target      -2317 Estero        Fl | | 133.40 | |
| 12/13 | | Electronic/ACH Debit Jpmorgan Chase   Ext Trnsfr 7654163704         9200502231 | | 602.73 | |
| 12/13 | *4371 | Check | | 305.33 | 2,371.81 |
| 12/14 | | Electronic/ACH Credit Kagan Jugan And  Payroll   Walimire       2592207264 | 5,587.53 | | 7,959.34 |
| 12/17 | | Mobile Check Deposit | 160.00 | | |
| 12/17 | | Mobile App Transfer To 1000174743327 | | 300.00 | |
| 12/17 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388        1041083480 | | 269.64 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 6**



---

| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/Credits | Withdrawals/Debits | Current Balance |
|---|---|---|---|---|---|
| 12/17 | | Electronic/ACH Debit<br>Granite State-DI Auto Pmnt 0000        9102001701 | | 433.45 | |
| 12/17 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 36.25 | |
| 12/17 | 4310 | Check | | 600.00 | 6,480.00 |
| 12/18 | | Point of Sale Debit<br>1217 06576778        000036056792<br>Best Buy #431        Fort Myers  Fl | | 31.78 | |
| 12/18 | | Point of Sale Debit<br>1217 06576778        000085056853<br>Best Buy #431        Fort Myers  Fl | | 63.59 | |
| 12/18 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6Mv4tash101        9102000802 | | 120.25 | 6,264.38 |
| 12/19 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 12/19 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>171   Target        -0818 Fort Myers     Fl | | 37.03 | |
| 12/19 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 100.69 | |
| 12/19 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242317  1410215170<br>082   Target        -2317 Estero          Fl | | 189.14 | 5,737.52 |
| 12/24 | | Mobile App Transfer To 1000174743327 | | 150.00 | |
| 12/24 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/24 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>090   Target        -0818 Fort Myers     Fl | | 72.98 | |
| 12/24 | 4374 | Check | | 240.00 | 5,174.54 |
| 12/27 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/27 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt  3959014352 Ppda   3590247775 | | 213.10 | |
| 12/27 | | Electronic/ACH Debit<br>Lee Co Utilities Billing    1230440        6596000702 | | 225.21 | 4,636.23 |
| 12/28 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll   Walimire      2592207264 | 11,350.96 | | |
| 12/28 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>086   Target        -0818 Fort Myers     Fl | | 98.47 | |
| 12/28 | | Electronic/ACH Debit<br>Lee County        Elect ACH 4631979638        1590329555 | | 24.54 | 15,864.18 |
| 12/31 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/31 | | Mobile App Transfer To 1000174743327 | | 150.00 | |
| 12/31 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/31 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 12/31 | | Electronic/ACH Debit<br>Paypal        Inst Xfer  Paloaltosof      Paypalsi77 | | 2.99 | |
| 12/31 | | Electronic/ACH Debit<br>Iberia Bank        Online Pmt Ckf012373148pos  9500000000 | | 2,500.00 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 6**

 **SunTrust**

---

| SELECT CHECKING | 1000142996981 | | | |
|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 12/31 | | Electronic/ACH Debit<br>Chase Credit Crd Epay     3907415251      5760039224 | | 6,000.00 | 6,911.19 |
| 01/02 | | Check Card Purchase<br>1230<br>Gametime Fort Myers      Fort Myers   Fl | | 70.00 | |
| 01/02 | | Mobile App Transfer To 1000174743327 | | 150.00 | 6,691.19 |
| 01/03 | | Electronic/ACH Debit<br>Rentpayment      Remittance Rp61904122:90     1411955039 | | 253.95 | 6,437.24 |
| 01/04 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614544 | | 544.78 | |
| 01/04 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242059  1410215170<br>080   Target          -2059 Fort Myers        Fl | | 97.45 | 5,795.01 |
| 01/07 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 01/07 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>089   Target          -0818 Fort Myers        Fl | | 220.50 | |
| 01/07 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>086   Target          -0818 Fort Myers        Fl | | 503.70 | 4,870.81 |
| 01/08 | | Interest Paid This Statement Thru 01/08 | 0.06 | | 4,870.87 |
| 01/08 | | **Ending Balance** | | | 4,870.87 |
| | | **Credit and Debit Totals** | $17,098.55 | $21,929.75 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 12/10 | 4,090.81 | 12/18 | 6,264.38 | 01/02 | 6,691.19 |
| 12/11 | 3,838.86 | 12/19 | 5,737.52 | 01/03 | 6,437.24 |
| 12/12 | 3,638.86 | 12/24 | 5,174.54 | 01/04 | 5,795.01 |
| 12/13 | 2,371.81 | 12/27 | 4,636.23 | 01/07 | 4,870.81 |
| 12/14 | 7,959.34 | 12/28 | 15,864.18 | 01/08 | 4,870.87 |
| 12/17 | 6,480.00 | 12/31 | 6,911.19 | | |

---

## YOUR DEPOSIT SUMMARY

---

### DEPOSIT PRODUCTS

---

**CHECKING AND SAVINGS**                                                                                   **AS OF 01/08**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 4,870.87 | 4,870.87 | 0.06 | 0.06 |
| PREFERRED CHECKING | 000001000174743327 | 300.57 | 300.57 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 6**



## YOUR DEPOSIT SUMMARY

### DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                                                      **AS OF 01/08**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 8,241.21 | 8,241.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $13,412.65 | $13,412.65 | $0.06 | $0.06 |
| **TOTAL DEPOSITS** | | **$13,412.65** | **$13,412.65** | **$0.06** | **$0.06** |

### OVERDRAFT PROTECTION

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | ************7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

### YOUR YEAR-END SUMMARY

| ACCOUNT DESCRIPTION ACCOUNT NUMBER | DEC. 31 BALANCE | INTEREST PAID TO YOU | DIVIDENDS PAID TO YOU | CAPITAL GAINS PAID TO YOU | INTEREST YOU WERE CHARGED |
|---|---|---|---|---|---|
| SELECT CHECKING 000001000142996981 | 6,911.19 | 0.72 | | | |
| PREFERRED CHECKING 000001000174743327 | 249.03 | 0.00 | | | |
| FIRSTRATE SAVINGS 000001000146497630 | 8,241.21 | 0.00 | | | |
| **TOTAL** | | **$0.72** | **$0.00** | **$0.00** | **$0.00** |

THE VALUES IN THIS YEAR-END SUMMARY ARE PROVIDED AS A CONVENIENCE, BUT THEY SHOULD NOT BE USED AS A SUBSTITUTE FOR INDIVIDUAL 1099 FORMS
AND OTHER YEAR-END FORMS THAT YOU RECEIVE.

As of January 2, 2019 changes will be made to Rules and Regulations for Deposit Accounts and Funds Availability
Policy. The changes will be reflected in the January 2, 2019 versions and can be viewed or obtained online at
www.suntrust.com/disclosures, by requesting a copy at 800.SUNTRUST or by visiting a SunTrust branch.

No matter where you are on your savings journey, we're sure you have goals for the new year. Ensuring you have
enough set aside to keep your plans on track - that's where we can help. With a SunTrust savings account, you
can feel confident that an unexpected expense won't take you off course. Visit your nearest branch,
call 800.322.3158 or go to suntrust.com/save. SunTrust Bank, Member FDIC

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 6 of 6**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____  Year _____

**Bank Balance** Shown on statement   $ _____

**Add (+ )**   $ _____
Deposits not shown on this
statement (if any).   _____
                      _____
**Total (+)**   $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | | $ |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Total (-)**   $ _____

**Balance**   $ _____
These balances should agree

**Your Transaction Register Balance**   $ _____

**Add (+)**   $ _____
Other credits shown on
this statement but not   _____
in transaction register.   _____

**Add (+)**   $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)**   $ _____

**Balance**   $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183



Page 1 of 3
63/B35/0175/0/41
1000142996981
07/10/2017



## Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 06/08/2017 - 07/10/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $4,474.66 | Average Balance | $5,043.41 |
| Deposits/Credits | $10,914.40 | Average Collected Balance | $5,043.41 |
| Checks | $590.00 | Number of Days in Statement Period | 33 |
| Withdrawals/Debits | $12,832.97 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $1,966.09 | Interest Paid Year to Date | $.31 |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 06/08 | | **Beginning Balance** | | | 4,474.66 |
| 06/08 | | Mobile App Transfer To 00001000174743327 | | 40.00 | |
| 06/08 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 4,334.66 |
| 06/12 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 4,314.66 |
| 06/13 | | Electronic/ACH Credit Chase Credit Crd Rwrd Rdm C34376119 | 848.62 | | |
| 06/13 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6214573099 | | 483.07 | 4,680.21 |
| 06/14 | | Mobile App Transfer To 00001000174743327 | | 50.00 | 4,630.21 |
| 06/15 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000 | | 398.32 | |
| 06/15 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 3,231.89 |
| 06/16 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 5,032.86 | | |
| 06/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Ltaat02qI1 | | 120.25 | |
| 06/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 251.35 | 7,893.15 |
| 06/19 | | ATM Cash Withdrawal TR DATE 06/17 Merchants Crossing N Fort Myers FI H028fI398 | | 500.00 | |
| 06/19 | | Point of Sale Debit TR DATE 06/17 Publix Super M North Fort MyfI P1407159 | | 162.67 | |
| 06/19 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 06/19 | | Mobile App Transfer To 00001000174743327 | | 40.00 | 7,090.48 |
| 06/20 | | Mobile App Transfer To 00001000174743327 | | 40.00 | 7,050.48 |
| 06/23 | | Mobile App Transfer To 00001000174743327 | | 20.00 | |

---

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
07/10/2017

# SunTrust

## Account Statement

---

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 06/23 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 6220907007 Webi | | 153.50 | 6,876.98 |
| 06/26 | | Mobile App Transfer To 00001000174743327 | | 120.00 | |
| 06/26 | | Mobile App Transfer To 00001000174743327 | | 30.00 | |
| 06/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242316<br>077   Target         -2316 Cape Coral    FI | | 152.64 | |
| 06/26 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3135508060 | | 2,500.00 | |
| 06/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242316<br>075   Target         -2316 Cape Coral    FI | | 511.06 | 3,563.28 |
| 06/28 | 4031 | Check | | 20.00 | |
| 06/28 | 4032 | Check | | 75.00 | |
| 06/28 | *4234 | Check | | 495.00 | 2,973.28 |
| 06/30 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,032.87 | | |
| 06/30 | | Electronic/ACH Debit<br>Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 7,006.15 |
| 07/03 | | Point of Sale Debit TR DATE 07/01<br>Wal-Mart Super Center Naples      FI 53910009 | | 203.43 | |
| 07/03 | | Point of Sale Debit TR DATE 07/02<br>Walgreens Stor North Fort Myfl 10670T41 | | 40.84 | |
| 07/03 | | Electronic/ACH Debit<br>Lowes Cc Lws Epay 1346670640 | | 564.61 | 6,197.27 |
| 07/05 | | Electronic/ACH Debit<br>Bella Vida At E Rent 8987510 | | 253.95 | |
| 07/05 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | |
| 07/05 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3148296872 | | 3,000.00 | 2,398.54 |
| 07/06 | | ATM Cash Withdrawal TR DATE 07/06<br>American Bank Moline       Il T843003 | | 163.00 | 2,235.54 |
| 07/07 | | Check Card Purchase TR DATE 07/06<br>California Nails Moline       Il | | 36.00 | 2,199.54 |
| 07/10 | | Mobile App Transfer To 00001000174743327 | | 30.00 | |
| 07/10 | | ATM Cash Withdrawal TR DATE 07/08<br>First Midwest Bank Moline       Il T64249 | | 103.50 | |
| 07/10 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 07/10 | | Interest Paid This Statement Thru 07/10 | .05 | | 1,966.09 |
| 07/10 | | **Ending Balance** | | | 1,966.09 |
| | | **Credit and Debit Totals** | $10,914.40 | $13,422.97 | |

\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

### Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 06/08 | 4,334.66 | 4,334.66 | 06/14 | 4,630.21 | 4,630.21 |
| 06/12 | 4,314.66 | 4,314.66 | 06/15 | 3,231.89 | 3,231.89 |
| 06/13 | 4,680.21 | 4,680.21 | 06/16 | 7,893.15 | 7,893.15 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
07/10/2017

# SUNTRUST

## Account Statement

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 06/19 | 7,090.48 | 7,090.48 | 07/03 | 6,197.27 | 6,197.27 |
| | 06/20 | 7,050.48 | 7,050.48 | 07/05 | 2,398.54 | 2,398.54 |
| | 06/23 | 6,876.98 | 6,876.98 | 07/06 | 2,235.54 | 2,235.54 |
| | 06/26 | 3,563.28 | 3,563.28 | 07/07 | 2,199.54 | 2,199.54 |
| | 06/28 | 2,973.28 | 2,973.28 | 07/10 | 1,966.09 | 1,966.09 |
| | 06/30 | 7,006.15 | 7,006.15 | | | |

Paying for college?
Know your options. SunTrust offers private student loans to help cover
what's left after savings, grants, scholarships and federal student loans.
Visit suntrusteducation.com to learn more and apply.

Member FDIC

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 5**



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: JULY 09, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts here.

## YOUR SELECT SUMMARY

| | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 5,254.34 | 9,525.11 |
| SAVINGS ACCOUNTS | 4,064.35 | 12,241.21 |
| TOTAL DEPOSITS | $9,318.69 | $21,766.32 |
| **TOTAL ASSETS** | **$9,318.69** | **$21,766.32** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5

 **SunTrust**

---

| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  06/08 | $5,157.12 | ENDING BALANCE  07/09 | $7,521.35 |
| 6  DEPOSITS/CREDITS | $47,786.06 | AVERAGE BALANCE | $10,503.97 |
| 29 DEBITS/CHARGES AND CHECKS | $45,421.83 | AVERAGE COLLECTED BALANCE | $10,503.97 |
| INTEREST PAID | $0.09 | INTEREST PAID YEAR TO DATE | $0.39 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 32 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 06/08 | | **Beginning Balance** | | | 5,157.12 |
| 06/08 | | Mobile App Transfer To 1000174743327 | | 150.00 | 5,007.12 |
| 06/11 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/11 | *4307 | Check | | 45.00 | 4,862.12 |
| 06/13 | | Electronic/ACH Debit  Jpmorgan Chase   Ext Trnsfr 7141272720        9200502231 | | 602.73 | |
| 06/13 | 4308 | Check | | 75.00 | 4,184.39 |
| 06/15 | | Electronic/ACH Credit  Kagan Jugan And  Payroll   Walimire        2592207264 | 5,172.34 | | |
| 06/15 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/15 | | Electronic/ACH Debit  Granite State-DI Auto Pmnt  0000        9102001701 | | 398.32 | 8,858.41 |
| 06/18 | | Mobile App Transfer To 1000174743327 | | 40.00 | |
| 06/18 | | Electronic/ACH Debit  Fedloanservicing Stdnt Loan 6Mjgi2mv231        9102000802 | | 120.25 | |
| 06/18 | | Electronic/ACH Debit  Guardian/Berksh  Ins. Prem. 259388        1041083480 | | 260.20 | |
| 06/18 | | Electronic/ACH Debit  Chase Credit Crd Epay      3629513290        5760039224 | | 2,000.00 | |
| 06/18 | *4350 | Check | | 1,050.00 | 5,387.96 |
| 06/19 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/19 | | Electronic/ACH Debit  Paypal       Inst Xfer  Ipvanish        Paypalsi77 | | 58.49 | |
| 06/19 | 4241 | Check | | 50.00 | 5,179.47 |
| 06/22 | | Mobile App Transfer To 1000174743327 | | 100.00 | 5,079.47 |
| 06/25 | | Electronic/ACH Credit  Aflac Columbus  Payments  ******6947        C580663085 | 100.00 | | |
| 06/25 | | Electronic/ACH Credit  Aflac Columbus  Payments  ******6947        C580663085 | 150.00 | | 5,329.47 |
| 06/26 | | Electronic/ACH Debit  Lee Co Utilities Billing   1230440        6596000702 | | 149.99 | |
| 06/26 | | Electronic/ACH Debit  Fpl Direct Debit Elec Pymt 3959014352 Ppda  3590247775 | | 339.49 | 4,839.99 |
| 06/27 | | Mobile App Transfer To 1000174743327 | | 100.00 | 4,739.99 |
| 06/29 | | Electronic/ACH Credit  Kagan Jugan And  Payroll   Walimire        2592207264 | 5,172.34 | | |
| 06/29 | | Deposit | 37,191.29 | | |
| 06/29 | | Electronic/ACH Debit  Paypal       Inst Xfer  Paloaltosof        Paypalsi77 | | 2.99 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**

 **SunTrust**

---

| **SELECT CHECKING** | | | **1000142996981** | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 06/29 | | Electronic/ACH Debit<br>Iberia Bank      Online Pmt Ckf012373148pos   9500000000 | | 2,425.27 | 44,675.36 |
| 07/02 | | Mobile App Transfer To 1000174743327 | | 5,000.00 | |
| 07/02 | | Electronic/ACH Debit<br>Chase Credit Crd Epay      3648835602      5760039224 | | 23,000.00 | |
| 07/02 | 4351 | Check | | 240.00 | 16,435.36 |
| 07/03 | | Electronic/ACH Debit<br>Bella Vida At E  Rent      6901880      0000097323 | | 253.95 | |
| 07/03 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818   1410215170<br>089   Target      -0818 Fort Myers      FI | | 44.79 | 16,136.62 |
| 07/05 | | Mobile App Transfer To 1000146497630 | | 8,000.00 | |
| 07/05 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | 7,591.84 |
| 07/09 | | Electronic/ACH Debit<br>Lee County Elect Electric      4631979638  1590329555 | | 70.58 | |
| 07/09 | | Interest Paid This Statement Thru 07/09 | 0.09 | | 7,521.35 |
| 07/09 | | **Ending Balance** | | | 7,521.35 |
| | | **Credit and Debit Totals** | $47,786.06 | $45,421.83 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 06/08 | 5,007.12 | 06/19 | 5,179.47 | 06/29 | 44,675.36 |
| 06/11 | 4,862.12 | 06/22 | 5,079.47 | 07/02 | 16,435.36 |
| 06/13 | 4,184.39 | 06/25 | 5,329.47 | 07/03 | 16,136.62 |
| 06/15 | 8,858.41 | 06/26 | 4,839.99 | 07/05 | 7,591.84 |
| 06/18 | 5,387.96 | 06/27 | 4,739.99 | 07/09 | 7,521.35 |

---

## YOUR DEPOSIT SUMMARY

### DEPOSIT PRODUCTS

**CHECKING AND SAVINGS** **AS OF 07/09**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 7,521.35 | 7,521.35 | 0.09 | 0.39 |
| PREFERRED CHECKING | 000001000174743327 | 2,003.76 | 2,003.76 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**

 **SunTrust**

---

### YOUR DEPOSIT SUMMARY

---

### DEPOSIT PRODUCTS

---

**CHECKING AND SAVINGS** **AS OF 07/09**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 12,241.21 | 12,241.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $21,766.32 | $21,766.32 | $0.09 | $0.39 |

---

| **TOTAL DEPOSITS** | | **$21,766.32** | **$21,766.32** | **$0.09** | **$0.39** |
|---|---|---|---|---|---|

---

### OVERDRAFT PROTECTION

---

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | * * * * * * * * * * * * 7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

Activate SunTrust Deals!
You can earn up to 10% cash back when you shop with your SunTrust debit or credit card at select retailers.
Clients must be enrolled in Online or Mobile Banking to participate.
Log in, activate deals, shop and get cash back.
SunTrust Deals is separate from SunTrust Rewards and cash earned is not eligible for cash Deposit Bonus.

---

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____     Year _____

**Bank Balance** Shown on statement       $ _____

**Add (+ )**       $ _____
Deposits not shown on this
statement (if any).       _____
       _____
       **Total (+)**  $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| _____ | $ _____ | _____ | $ _____ |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |
| _____ |  | _____ |  |

       **Total (-)**  $ _____

       **Balance**  $ _____
These balances should agree

**Your Transaction
Register Balance**       $ _____

**Add (+)**       $ _____
Other credits shown on
this statement but not       _____
in transaction register.       _____

**Add (+)**       $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**       $ _____

**Subtract (-)** Other debits shown on this statement
       but not in transaction register.

| Service Fees (if any) | $ _____ |
| _____ |  |
| _____ |  |
| _____ |  |

**Total (-)**       $ _____

**Balance**       $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
06/07/2017

## Account Statement



PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

As of July 1, 2017 changes will be made to the Rules and Regulations for Deposit Accounts.
The changes will be reflected in the July 1, 2017 version and can be viewed or obtained
online at www.suntrust.com/disclosures or by requesting a copy at 800.SUNTRUST
or by visiting a SunTrust branch.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 05/06/2017 - 06/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $8,071.86 | Average Balance | $7,248.17 |
| Deposits/Credits | $27,631.77 | Average Collected Balance | $6,824.41 |
| Checks | $2,772.00 | Number of Days in Statement Period | 33 |
| Withdrawals/Debits | $28,456.97 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $4,474.66 | Interest Paid Year to Date | $.26 |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 05/06 | | **Beginning Balance** | | | 8,071.86 |
| 05/08 | | Point of Sale Debit TR DATE 05/06<br>Racetrac 2414 Ft Myers    FI 17758703 | | 25.00 | |
| 05/08 | | Electronic/ACH Debit<br>Toysrus Mc Tru Epay 1307817294 | | 262.82 | |
| 05/08 | 4028 | Check | | 1,000.00 | 6,784.04 |
| 05/11 | | Electronic/ACH Debit<br>Guardian Life Web Pay Guardianlife | | 350.19 | |
| 05/11 | | Electronic/ACH Debit<br>Lowes Cc Lws Epay 1311616556 | | 300.00 | 6,133.85 |
| 05/12 | | Electronic/ACH Debit<br>Jpmorgan Chase Ext Trnsfr 6141947817 | | 483.07 | 5,650.78 |
| 05/15 | | Mobile Check Deposit | 102.42 | | |
| 05/15 | | Mobile Check Deposit | 112.64 | | |
| 05/15 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 05/15 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242316<br>088   Target        -2316 Cape Coral     FI | | 93.76 | |
| 05/15 | | Electronic/ACH Debit<br>Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 4,722.08 |
| 05/16 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6Lrevhcu3o1 | | 120.25 | |
| 05/16 | | Electronic/ACH Debit<br>Guardian/Berksh Ins. Prem. 259388 | | 251.35 | |
| 05/16 | | Electronic/ACH Debit<br>Granite State-DI Auto Pmnt 0000 | | 398.32 | |

82525

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
06/07/2017



# Account Statement

**SunTrust**

---

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 05/16 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3083395010 | | 2,000.00 | 1,952.16 |
| 05/19 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 4,385.88 | | |
| 05/19 | | Mobile App Transfer To 00001000174743327 | | 200.00 | 6,138.04 |
| 05/22 | | ATM Cash Withdrawal TR DATE 05/20<br>06111103 Fort Myers  FI 06111103 | | 163.00 | 5,975.04 |
| 05/23 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 5,875.04 |
| 05/24 | | ATM Cash Withdrawal TR DATE 05/24<br>Wells Fargo Ba Fort Myers  FI 0169M | | 123.00 | 5,752.04 |
| 05/25 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242316<br>093   Target        -2316 Cape Coral     FI | | 160.53 | 5,591.51 |
| 05/30 | | Transfer To Chk 3327 Confirm Nbr 917121605 | | 20.00 | |
| 05/30 | | Electronic/ACH Debit<br>Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | |
| 05/30 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3099660041 | | 2,000.00 | 2,571.51 |
| 05/31 | | Mobile Check Deposit | 762.42 | | |
| 05/31 | | Deposit | 13,882.46 | | |
| 05/31 | *5037 | Check | | 1,700.00 | 15,516.39 |
| 06/01 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 6220907007 Webi | | 156.95 | 15,359.44 |
| 06/02 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 4,385.89 | | |
| 06/02 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 06/02 | | Electronic/ACH Debit<br>Bella Vida At E Rent 4065838 | | 253.95 | |
| 06/02 | *4232 | Check | | 30.00 | 19,261.38 |
| 06/05 | | Mobile App Transfer From 00001000146497630 | 4,000.00 | | |
| 06/05 | | Mobile App Transfer To 00001000146497630 | | 14,000.00 | |
| 06/05 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | |
| 06/05 | 4233 | Check | | 42.00 | |
| 06/05 | | Electronic/ACH Debit<br>Chase Credit Crd Epay Mobil 3109581962 | | 4,000.00 | 4,674.60 |
| 06/07 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 06/07 | | Interest Paid This Statement Thru 06/07 | .06 | | 4,474.66 |
| 06/07 | | **Ending Balance** | | | 4,474.66 |
| | | Credit and Debit Totals | $27,631.77 | $31,228.97 | |

* Indicates break in check sequence.  Items may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|--------------------------|------|---------|-------------------|------|---------|-------------------|
| | 05/06 | 8,071.86 | 8,071.86 | 05/15 | 4,722.08 | 4,620.08 |
| | 05/08 | 6,784.04 | 6,784.04 | 05/16 | 1,952.16 | 1,952.16 |
| | 05/11 | 6,133.85 | 6,133.85 | 05/19 | 6,138.04 | 6,138.04 |
| | 05/12 | 5,650.78 | 5,650.78 | 05/22 | 5,975.04 | 5,975.04 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
06/07/2017

# SUNTRUST

## Account Statement

| Balance Activity History | Date | Balance | Collected Balance | | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|---|
| | 05/23 | 5,875.04 | 5,875.04 | | 06/01 | 15,359.44 | 15,359.44 |
| | 05/24 | 5,752.04 | 5,752.04 | | 06/02 | 19,261.38 | 19,261.38 |
| | 05/25 | 5,591.51 | 5,591.51 | | 06/05 | 4,674.60 | 4,674.60 |
| | 05/30 | 2,571.51 | 2,571.51 | | 06/07 | 4,474.66 | 4,474.66 |
| | 05/31 | 15,516.39 | 1,634.39 | | | | |

Confidently embrace new opportunities with greater financial flexibility.
SunTrust Savings accounts give you the perfect way to save for all that life has to offer.
Go to suntrust.com/savings, call (866) 495-5413 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

Paying for college?
Know your options. SunTrust offers private student loans to help cover
what's left after savings, grants, scholarships and federal student loans.
Visit suntrusteducation.com to learn more and apply.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 5**



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: JUNE 07, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

As of June 1, 2018 changes will be made to Rules and Regulations for Deposit Accounts and
Funds Availability.The changes will be reflected in the June 1, 2018 versions and can be viewed or
obtained online at www.suntrust.com/disclosures, by requesting a copy at
800.SUNTRUST or by visiting a SunTrust branch.

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 9,558.83 | 5,254.34 |
| SAVINGS ACCOUNTS | 5,225.35 | 4,064.35 |
| TOTAL DEPOSITS | $14,784.18 | $9,318.69 |
| **TOTAL ASSETS** | **$14,784.18** | **$9,318.69** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5

 SunTrust

---

## SELECT CHECKING                    1000142996981

| | |
|---|---|
| BEGINNING BALANCE 05/08 | $9,509.46 |
| 3  DEPOSITS/CREDITS | $10,344.72 |
| 33 DEBITS/CHARGES AND CHECKS | $14,697.06 |
| INTEREST PAID | $0.04 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 31 |

| | |
|---|---|
| ENDING BALANCE 06/07 | $5,157.12 |
| AVERAGE BALANCE | $4,674.07 |
| AVERAGE COLLECTED BALANCE | $4,674.07 |
| INTEREST PAID YEAR TO DATE | $0.30 |
| CURRENT INTEREST RATE | 0.01% |
| ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 05/08 | | **Beginning Balance** | | | 9,509.46 |
| 05/08 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 05/08 | *4278 | Check | | 5,000.00 | |
| 05/08 | | Electronic/ACH Debit<br>Lee County Elect Electric      4631979638   1590329555 | | 42.91 | 4,366.55 |
| 05/09 | | Mobile App Transfer To 0000100174743327 | | 100.00 | 4,266.55 |
| 05/10 | | Mobile App Transfer To 0000100174743327 | | 200.00 | 4,066.55 |
| 05/14 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 05/14 | | Mobile App Transfer To 0000100174743327 | | 100.00 | |
| 05/14 | *4305 | Check | | 480.00 | 3,386.55 |
| 05/15 | | Electronic/ACH Debit<br>Granite State-DI Auto Pmnt  0000         9102001701 | | 398.32 | |
| 05/15 | | Electronic/ACH Debit<br>Jpmorgan Chase   Ext Trnsfr 7057302386      9200502231 | | 602.73 | 2,385.50 |
| 05/16 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6Mhhtf84g21      9102000802 | | 120.25 | |
| 05/16 | | Electronic/ACH Debit<br>Guardian/Berksh Ins. Prem. 259388        1041083480 | | 260.20 | 2,005.05 |
| 05/18 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll   Walimire      2592207264 | 5,172.34 | | |
| 05/18 | 4279 | Check | | 49.91 | |
| 05/18 | 4306 | Check | | 108.70 | |
| 05/18 | 4236 | Check | | 150.00 | 6,868.78 |
| 05/21 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 05/21 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>109   Target          -0818 Fort Myers      Fl | | 22.96 | |
| 05/21 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>174   Target          -0818 Fort Myers      Fl | | 49.55 | |
| 05/21 | | Electronic/ACH Debit<br>Synchrony Bank   Payment   601919380019708  1061537262 | | 58.33 | 6,587.94 |
| 05/22 | | Electronic/ACH Debit<br>Chase Credit Crd Epay      3591349764      5760039224 | | 2,000.00 | 4,587.94 |
| 05/29 | | Electronic/ACH Debit<br>Lee Co Utilities Billing   1230440      6596000702 | | 316.77 | |
| 05/29 | | Electronic/ACH Debit<br>Paypal      Inst Xfer  Paloaltosof      Paypalsi77 | | 2.99 | 4,268.18 |
| 05/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242316  1410215170<br>086   Target          -2316 Cape Coral     Fl | | 69.92 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**

 **SunTrust**

---

| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 05/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242059   1410215170<br>082    Target         -2059 Fort Myers     Fl | | 202.36 | |
| 05/30 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 3959014352 Ppda  3590247775 | | 353.47 | 3,642.43 |
| 05/31 | *4281 | Check | | 78.00 | 3,564.43 |
| 06/01 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll    Walimire       2592207264 | 5,172.34 | | |
| 06/01 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/01 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/01 | | Electronic/ACH Debit<br>Iberia Bank       Online Pmt Ckf012373148pos  9500000000 | | 2,425.27 | 6,111.50 |
| 06/04 | | Electronic/ACH Debit<br>Bella Vida At E  Rent       1481876          0000097323 | | 253.95 | |
| 06/04 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | 5,312.77 |
| 06/07 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 06/07 | | Electronic/ACH Debit<br>Lee County Elect Electric      4631979638  1590329555 | | 55.69 | |
| 06/07 | | Interest Paid This Statement Thru 06/07 | 0.04 | | 5,157.12 |
| 06/07 | | **Ending Balance** | | | 5,157.12 |
| | | **Credit and Debit Totals** | **$10,344.72** | **$14,697.06** | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 05/08 | 4,366.55 | 05/16 | 2,005.05 | 05/30 | 3,642.43 |
| 05/09 | 4,266.55 | 05/18 | 6,868.78 | 05/31 | 3,564.43 |
| 05/10 | 4,066.55 | 05/21 | 6,587.94 | 06/01 | 6,111.50 |
| 05/14 | 3,386.55 | 05/22 | 4,587.94 | 06/04 | 5,312.77 |
| 05/15 | 2,385.50 | 05/29 | 4,268.18 | 06/07 | 5,157.12 |

---

### YOUR DEPOSIT SUMMARY

---

### DEPOSIT PRODUCTS

---

**CHECKING AND SAVINGS** **AS OF 06/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 5,157.12 | 5,157.12 | 0.04 | 0.30 |
| PREFERRED CHECKING | 000001000174743327 | 97.22 | 97.22 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**



---

### YOUR DEPOSIT SUMMARY

---

### DEPOSIT PRODUCTS

---

**CHECKING AND SAVINGS**                                               **AS OF 06/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 4,064.35 | 4,064.35 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $9,318.69 | $9,318.69 | $0.04 | $0.30 |

---

| **TOTAL DEPOSITS** | | **$9,318.69** | **$9,318.69** | **$0.04** | **$0.30** |
|---|---|---|---|---|---|

---

### OVERDRAFT PROTECTION

---

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | * * * * * * * * * * * * * 7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

---

Activate SunTrust Deals!
You can earn up to 10% cash back when you shop with your SunTrust debit or credit card at select retailers.
Clients must be enrolled in Online or Mobile Banking to participate.
Log in, activate deals, shop and get cash back.
SunTrust Deals is separate from SunTrust Rewards and cash earned is not eligible for cash Deposit Bonus.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____  Year _____

| | | | |
|---|---|---|---|
| **Bank Balance** Shown on statement | $ _____ | **Your Transaction Register Balance** | $ _____ |

| | | | |
|---|---|---|---|
| **Add (+ )** Deposits not shown on this statement (if any). | $ _____ <br> _____ | **Add (+)** Other credits shown on this statement but not in transaction register. | $ _____ <br> _____ <br> _____ |
| **Total (+)** | $ _____ | | |

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Add (+)** $ _____
Interest paid (for use in balancing interest-bearing accounts only).
**Total (+)**

**Subtract (-)** Other debits shown on this statement but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

| | | | |
|---|---|---|---|
| **Total (-)** | $ _____ | **Total (-)** | $ _____ |
| **Balance** | $ _____ | **Balance** | $ _____ |

These balances should agree ⌐

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 1 of 6



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: MARCH 07, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

---

Zelle®is here and now available in Online Banking.
*Zelle* is the fast, safe and easy way to move money and pay people in 3 easy steps.
Simply sign on.  Select "Move Money."  Then "Send Money with *Zelle*®."
Send payments to friends and family fast at no additional charge to SunTrust customers.
All you need is an email address or U.S. mobile phone number.

---

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 2,690.61 | 4,480.87 |
| SAVINGS ACCOUNTS | 3,380.35 | 5,380.35 |
| TOTAL DEPOSITS | $6,070.96 | $9,861.22 |
| **TOTAL ASSETS** | **$6,070.96** | **$9,861.22** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 2 of 6**



---

| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  02/08 | $2,558.85 | ENDING BALANCE  03/07 | $4,374.60 |
| 7  DEPOSITS/CREDITS | $27,376.81 | AVERAGE BALANCE | $8,814.36 |
| 43 DEBITS/CHARGES AND CHECKS | $25,561.06 | AVERAGE COLLECTED BALANCE | $8,814.36 |
| INTEREST PAID | $0.07 | INTEREST PAID YEAR TO DATE | $0.17 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 28 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 02/08 | | **Beginning Balance** | | | 2,558.85 |
| 02/09 | | Electronic/ACH Credit Kagan Jugan And  Payroll  Walimire     2592207264 | 10,014.80 | | |
| 02/09 | | Check Card Purchase 0208 Tsc Fl189 Inc          Fort Myers  Fl | | 8.46 | 12,565.19 |
| 02/12 | | Electronic/ACH Credit Irs  Treas 310    Tax Ref **********09288  9111036170 | 7,453.00 | | |
| 02/12 | | Check Card Purchase 0209 Tsc Fl189 Inc          Fort Myers  Fl | | 8.46 | |
| 02/12 | | ATM Cash Withdrawal 0210 H981fl970          9927 The Forum           Ft. Myers   Fl | | 300.00 | |
| 02/12 | | Point of Sale Debit 0211 09870071          000024603109 Wal-Mart Super Center     Fort Myers  Fl | | 86.33 | |
| 02/12 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 077    Target       -0818 Fort Myers     Fl | | 200.73 | |
| 02/12 | | Electronic/ACH Debit Chase Credit Crd Epay     3449581977       5760039224 | | 4,000.00 | 15,422.67 |
| 02/15 | | Electronic/ACH Debit Granite State-Di Auto Pmnt  0000         9102001701 | | 398.32 | |
| 02/15 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 152    Target       -0818 Fort Myers     Fl | | 4.16 | |
| 02/15 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603243991  1410215170 | | 39.27 | |
| 02/15 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 076    Target       -0818 Fort Myers     Fl | | 79.59 | 14,901.33 |
| 02/16 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 02/16 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |
| 02/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mborpk33k1   9102000802 | | 120.25 | |
| 02/16 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388       1041083480 | | 260.20 | |
| 02/16 | | Electronic/ACH Debit Jpmorgan Chase   Ext Trnsfr 6901355676       9200502231 | | 602.73 | |
| 02/16 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603243991  1410215170 | | 15.10 | 13,653.05 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 6**



| | | | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|

## SELECT CHECKING                                   1000142996981

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 02/20 | | Mobile App Transfer To 00001000146497630 | | 6,000.00 | |
| 02/20 | | Mobile App Transfer To 00001000174743327 | | 300.00 | |
| 02/20 | | Electronic/ACH Debit<br>Chase Credit Crd Epay     3458868024      5760039224 | | 3,000.00 | 4,353.05 |
| 02/21 | 4267 | Check | | 42.00 | |
| 02/21 | | Electronic/ACH Debit<br>Synchrony Bank   Payment   601919380019708   1061537262 | | 200.00 | 4,111.05 |
| 02/22 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>076    Target     -0818 Fort Myers     Fl | | 177.78 | 3,933.27 |
| 02/23 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll   Walimire      2592207264 | 5,172.34 | | |
| 02/23 | 4264 | Check | | 60.00 | 9,045.61 |
| 02/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 18.11 | |
| 02/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 18.11 | |
| 02/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 20.13 | |
| 02/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991  1410215170 | | 20.13 | |
| 02/26 | | Electronic/ACH Debit<br>Lee Co Utilities Billing    1230440       6596000702 | | 145.08 | |
| 02/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>077    Target     -0818 Fort Myers     Fl | | 306.51 | |
| 02/26 | | Electronic/ACH Debit<br>Lee County Elect Electric    4631979638  1590329555 | | 134.39 | 8,383.15 |
| 02/27 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 3959014352 Ppda  3590247775 | | 267.09 | |
| 02/27 | *4266 | Check | | 725.00 | |
| 02/27 | 4268 | Check | | 38.60 | 7,352.46 |
| 02/28 | 4269 | Check | | 108.70 | 7,243.76 |
| 03/01 | | Mobile App Transfer To 00001000174743327 | | 700.00 | |
| 03/01 | | Electronic/ACH Debit<br>Paypal      Inst Xfer  Paloaltosof      Paypalsi77 | | 2.99 | |
| 03/01 | | Electronic/ACH Debit<br>Iberia Bank     Online Pmt Ckf012373148pos  9500000000 | | 2,425.27 | 4,115.50 |
| 03/02 | | ATM Cash Withdrawal<br>0302 Flnckx01      000000003313<br>Global Cash Access     Miami     Fl | | 405.99 | |
| 03/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>077    Target     -0818 Fort Myers     Fl | | 122.85 | |
| 03/02 | | Electronic/ACH Debit<br>Bella Vida At E  Rent      0814524      0000097323 | | 253.95 | 3,332.71 |
| 03/05 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | 2,787.93 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 4 of 6



---

| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|---|
| 03/06 | | Mobile App Transfer From 00001000146497630 | | 4,000.00 | | |
| 03/06 | | Mobile Check Deposit | | 338.69 | | |
| 03/06 | | Mobile App Transfer To 00001000174743327 | | | 150.00 | 6,976.62 |
| 03/07 | | Mobile Check Deposit | | 397.91 | | |
| 03/07 | | Electronic/ACH Debit Chase Credit Crd Epay | 3483690198  5760039224 | | 3,000.00 | |
| 03/07 | | Interest Paid This Statement Thru 03/07 | | 0.07 | | 4,374.60 |
| 03/07 | | **Ending Balance** | | | | 4,374.60 |
| | | **Credit and Debit Totals** | | $27,376.81 | $25,561.06 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 02/09 | 12,565.19 | 02/22 | 3,933.27 | 03/01 | 4,115.50 |
| 02/12 | 15,422.67 | 02/23 | 9,045.61 | 03/02 | 3,332.71 |
| 02/15 | 14,901.33 | 02/26 | 8,383.15 | 03/05 | 2,787.93 |
| 02/16 | 13,653.05 | 02/27 | 7,352.46 | 03/06 | 6,976.62 |
| 02/20 | 4,353.05 | 02/28 | 7,243.76 | 03/07 | 4,374.60 |
| 02/21 | 4,111.05 | | | | |

---

## YOUR DEPOSIT SUMMARY

### DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                                 **AS OF 03/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 4,374.60 | 4,374.60 | 0.07 | 0.17 |
| PREFERRED CHECKING | 000001000174743327 | 106.27 | 106.27 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 5 of 6

 **SunTrust**

## YOUR DEPOSIT SUMMARY

### DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                                 **AS OF 03/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 5,380.35 | 5,380.35 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $9,861.22 | $9,861.22 | $0.07 | $0.17 |
| **TOTAL DEPOSITS** | | **$9,861.22** | **$9,861.22** | **$0.07** | **$0.17** |

### OVERDRAFT PROTECTION

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | ************7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 6 of 6**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____     Year _____

**Bank Balance** Shown on statement      $ _____

**Add (+ )**     $ _____
Deposits not shown on this
statement (if any).     _____
                        _____
      **Total (+)**     $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| _____ | $ _____ | _____ | $ _____ |
|--------|----------|--------|----------|
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |
| _____ |          | _____ |          |

              **Total (-)**     $ _____

              **Balance**     $ _____
       These balances should agree

**Your Transaction
Register Balance**      $ _____

**Add (+)**     $ _____
Other credits shown on
this statement but not      _____
in transaction register.      _____

**Add (+)**     $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**     $ _____

**Subtract (-)** Other debits shown on this statement
              but not in transaction register.

| Service Fees (if any) | $ _____ |
|-----------------------|----------|
|                       |          |
|                       |          |
|                       |          |

**Total (-)**     $ _____

**Balance**     $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
63/B35/0175/0/41
1000142996981
05/05/2017



# Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 04/08/2017 - 05/05/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $5,570.73 | Average Balance | $5,863.14 |
| Deposits/Credits | $11,795.54 | Average Collected Balance | $5,863.14 |
| Checks | $1,700.00 | Number of Days in Statement Period | 28 |
| Withdrawals/Debits | $7,594.41 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $8,071.86 | Interest Paid Year to Date | $.20 |

---

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 04/08 | | **Beginning Balance** | | | 5,570.73 |
| 04/10 | | ATM Cash Withdrawal TR DATE 04/08 Fleamasters Flea Ft. Myers   FI Lk299271 | | 103.00 | |
| 04/10 | | Mobile App Transfer To 00001000174743327 | | 40.00 | 5,427.73 |
| 04/11 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 5,407.73 |
| 04/12 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6069381028 | | 483.07 | 4,924.66 |
| 04/13 | | Mobile App Transfer To 00001000174743327 | | 20.00 | |
| 04/13 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 4,884.66 |
| 04/14 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 3,884.66 |
| 04/17 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/17 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 251.35 | |
| 04/17 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000 | | 398.32 | |
| 04/17 | | Stop Payment Fee | | 36.00 | 3,098.99 |
| 04/18 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Lpofeuls21 | | 120.25 | 2,978.74 |
| 04/20 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 2,958.74 |
| 04/21 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 7,409.61 | | |
| 04/21 | | ATM Cash Withdrawal TR DATE 04/21 Chase Saint Petersbfl FI0123 | | 203.00 | |
| 04/21 | | Mobile App Transfer To 00001000174743327 | | 300.00 | 9,865.35 |
| 04/24 | | Point of Sale Debit TR DATE 04/24 7-Eleven Lehigh Acres FI 00Muid01 | | 60.69 | |

---

71930                                   Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
63/B35/0175/0/41
1000142996981
05/05/2017

# SunTrust

## Account Statement

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 04/24 | | Electronic/ACH Debit Chase Credit Crd Epay Mobil 3053330387 | | 2,500.00 | 7,304.66 |
| 04/25 | | Mobile App Transfer To 00001000174743327 | | 20.00 | 7,284.66 |
| 04/27 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 7,184.66 |
| 04/28 | | Electronic/ACH Debit Loancare Serv Online Pmt Ckf012373148pos | | 1,000.00 | 6,184.66 |
| 05/02 | | Electronic/ACH Debit Bella Vida At E Rent 2904401 | | 253.95 | 5,930.71 |
| 05/04 | | Electronic/ACH Debit Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 5,385.93 |
| 05/05 | | Electronic/ACH Credit Kagan Jugan And Payroll Walimire | 4,385.89 | | |
| 05/05 | 4030 | Check | | 1,700.00 | |
| 05/05 | | Interest Paid This Statement Thru 05/05 | .04 | | 8,071.86 |
| 05/05 | | **Ending Balance** | | | 8,071.86 |
| | | **Credit and Debit Totals** | $11,795.54 | $9,294.41 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 04/08 | 5,570.73 | 5,570.73 | 04/21 | 9,865.35 | 9,865.35 |
| 04/10 | 5,427.73 | 5,427.73 | 04/24 | 7,304.66 | 7,304.66 |
| 04/11 | 5,407.73 | 5,407.73 | 04/25 | 7,284.66 | 7,284.66 |
| 04/12 | 4,924.66 | 4,924.66 | 04/27 | 7,184.66 | 7,184.66 |
| 04/13 | 4,884.66 | 4,884.66 | 04/28 | 6,184.66 | 6,184.66 |
| 04/14 | 3,884.66 | 3,884.66 | 05/02 | 5,930.71 | 5,930.71 |
| 04/17 | 3,098.99 | 3,098.99 | 05/04 | 5,385.93 | 5,385.93 |
| 04/18 | 2,978.74 | 2,978.74 | 05/05 | 8,071.86 | 8,071.86 |
| 04/20 | 2,958.74 | 2,958.74 | | | |

Confidently embrace new opportunities with greater financial flexibility.
SunTrust Savings accounts give you the perfect way to save for all that life has to offer.
Go to suntrust.com/savings, call (866) 495-5413 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

Member FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
05/07/2018



# Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

Questions? Please call
1-800-786-8787

---

Zelle (R) is here and now available in Online Banking.
Zelle is the fast, safe and easy way to move money and pay people in 3 easy steps.
Simply sign on.  Select "Move Money."  Then "Send Money with Zelle (R)."
Send payments to friends and family fast at no additional charge to SunTrust customers.
All you need is an email address or U.S. mobile phone number.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 04/07/2018 - 05/07/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $6,322.87 | Average Balance | $5,800.73 |
| Deposits/Credits | $22,359.13 | Average Collected Balance | $5,800.73 |
| Checks | $1,586.02 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $17,586.52 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $9,509.46 | Interest Paid Year to Date | $.26 |

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000142996981 | * * * * * * * * * * * * *7630 |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 04/07 | | **Beginning Balance** | | | 6,322.87 |
| 04/09 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>077   Target          -0818 Fort Myers     Fl | | 89.85 | 6,233.02 |
| 04/10 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3532277670 | | 3,000.00 | 3,233.02 |
| 04/13 | | Electronic/ACH Debit<br>Jpmorgan Chase Ext Trnsfr 6970079533 | | 602.73 | |
| 04/13 | *4301 | Check | | 8.50 | 2,621.79 |
| 04/16 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/16 | *4276 | Check | | 420.91 | |
| 04/16 | | Electronic/ACH Debit<br>Guardian/Berksh Ins. Prem. 259388 | | 260.20 | 1,840.68 |
| 04/17 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 04/17 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6Mfkpbcnoe1 | | 120.25 | |
| 04/17 | | Electronic/ACH Debit<br>Granite State-Dl Auto Pmnt 0000 | | 398.32 | |
| 04/17 | 4237 | Check | | 60.00 | |
| 04/17 | 4303 | Check | | 108.70 | |
| 04/17 | 4302 | Check | | 3.84 | 1,099.57 |

101183 Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
05/07/2018

# SunTrust

## Account Statement

---

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 04/18 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>081    Target          -0818 Fort Myers      Fl | | 125.59 | 973.98 |
| 04/19 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>173    Target          -0818 Fort Myers      Fl | | 36.00 | |
| 04/19 | | Electronic/ACH Debit<br>Lee Co Utilities Web_pay 01099217041818 | | 277.53 | 660.45 |
| 04/20 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 14,186.75 | | |
| 04/20 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/20 | | Electronic/ACH Debit<br>Fpl Direct Debit Elec Pymt 3959014352 Webi | | 329.97 | 14,417.23 |
| 04/23 | | Check Card Purchase TR DATE 04/20<br>Fuddruckers 7249 Fort Myers   Fl | | 37.14 | |
| 04/23 | | Mobile App Transfer To 00001000146497630 | | 3,000.00 | |
| 04/23 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 04/23 | | Electronic/ACH Debit<br>Synchrony Bank Payment 601919380019708 | | 200.00 | 11,130.09 |
| 04/24 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 04/24 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3552158442 | | 4,000.00 | 6,930.09 |
| 04/25 | | Mobile App Transfer To 00001000174743327 | | 80.00 | |
| 04/25 | *4325 | Check | | 80.00 | |
| 04/25 | 4304 | Check | | 279.07 | |
| 04/25 | 4277 | Check | | 625.00 | 5,866.02 |
| 04/26 | | Point of Sale Debit TR DATE 04/25<br>Publix Super M Fort Myers   Fl P0864101 | | 68.99 | |
| 04/26 | | Mobile App Transfer To 00001000174743327 | | 200.00 | |
| 04/26 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>076    Target          -0818 Fort Myers      Fl | | 163.82 | 5,433.21 |
| 04/27 | | Mobile App Transfer To 00001000174743327 | | 150.00 | 5,283.21 |
| 04/30 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 04/30 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 2.99 | |
| 04/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603240818<br>076    Target          -0818 Fort Myers      Fl | | 46.14 | 5,134.08 |
| 05/01 | | Electronic/ACH Debit<br>Iberia Bank Online Pmt Ckf012373148pos | | 2,425.27 | 2,708.81 |
| 05/02 | | ATM Cash Withdrawal TR DATE 05/02<br>Wells Fargo Ba Fort Myers   Fl 0660G | | 123.00 | |
| 05/02 | | Electronic/ACH Debit<br>Bella Vida At E Rent 4502231 | | 253.95 | 2,331.86 |
| 05/03 | | Mobile App Transfer To 00001000174743327 | | 200.00 | 2,131.86 |
| 05/04 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,172.33 | | |
| 05/04 | | Mobile App Transfer From 00001000146497630 | 3,000.00 | | |
| 05/04 | | Mobile App Transfer To 00001000174743327 | | 150.00 | |

Member FDIC                            Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
05/07/2018



Account
Statement

---

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 05/04 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 05/04 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | 9,509.41 |
| 05/07 | | Interest Paid This Statement Thru 05/07 | .05 | | 9,509.46 |
| 05/07 | | **Ending Balance** | | | 9,509.46 |
| | | **Credit and Debit Totals** | $22,359.13 | $19,172.54 | |

\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 04/07 | 6,322.87 | 6,322.87 | 04/24 | 6,930.09 | 6,930.09 |
| 04/09 | 6,233.02 | 6,233.02 | 04/25 | 5,866.02 | 5,866.02 |
| 04/10 | 3,233.02 | 3,233.02 | 04/26 | 5,433.21 | 5,433.21 |
| 04/13 | 2,621.79 | 2,621.79 | 04/27 | 5,283.21 | 5,283.21 |
| 04/16 | 1,840.68 | 1,840.68 | 04/30 | 5,134.08 | 5,134.08 |
| 04/17 | 1,099.57 | 1,099.57 | 05/01 | 2,708.81 | 2,708.81 |
| 04/18 | 973.98 | 973.98 | 05/02 | 2,331.86 | 2,331.86 |
| 04/19 | 660.45 | 660.45 | 05/03 | 2,131.86 | 2,131.86 |
| 04/20 | 14,417.23 | 14,417.23 | 05/04 | 9,509.41 | 9,509.41 |
| 04/23 | 11,130.09 | 11,130.09 | 05/07 | 9,509.46 | 9,509.46 |

---

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

Member FDIC

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B35/0175/0/41
1000142996981
11/07/2017



# Account Statement

PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

Questions? Please call
1-800-786-8787

---

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts Here.

---

**Account Summary**

| Account Type | Account Number | Statement Period |
|---|---|---|
| SELECT CHECKING | 1000142996981 | 10/07/2017 - 11/07/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $7,165.41 | Average Balance | $4,896.64 |
| Deposits/Credits | $16,039.16 | Average Collected Balance | $4,896.64 |
| Checks | $756.54 | Number of Days in Statement Period | 32 |
| Withdrawals/Debits | $17,634.90 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $4,813.13 | Interest Paid Year to Date | $.44 |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000142996981 | *************7630 |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/Credits | Withdrawals/Debits | Current Balance |
|---|---|---|---|---|---|
| 10/07 | | **Beginning Balance** | | | 7,165.41 |
| 10/10 | | Point of Sale Debit TR DATE 10/07 Publix Super M Fort Myers  FI P0864107 | | 151.83 | |
| 10/10 | | Electronic/ACH Debit Chase Credit Crd Epay 3278542245 | | 2,000.00 | 5,013.58 |
| 10/11 | | Mobile Check Deposit | 304.76 | | |
| 10/11 | | Mobile App Transfer To 00001000174743327 | | 20.00 | |
| 10/11 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Webi | | 543.20 | 4,755.14 |
| 10/12 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Webi | | 353.32 | |
| 10/12 | | Electronic/ACH Debit Jpmorgan Chase Ext Trnsfr 6505741819 | | 483.07 | 3,918.75 |
| 10/13 | 4041 | Check | | 125.00 | 3,793.75 |
| 10/16 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242059 088   Target          -2059 Fort Myers     FI | | 127.27 | |
| 10/16 | | Electronic/ACH Debit Guardian/Berksh Ins. Prem. 259388 | | 256.45 | |
| 10/16 | 4047 | Check | | 85.00 | |
| 10/16 | | Electronic/ACH Debit Target Debit Crd ACH Tran 000446603242059 078   Target          -2059 Fort Myers     FI | | 76.10 | 3,248.93 |
| 10/17 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6M4i9hgrnu1 | | 120.25 | |

81710                                          Member FDIC                          Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B35/0175/0/41
1000142996981
11/07/2017

# SunTrust

## Account
## Statement

---

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 10/17 | | Electronic/ACH Debit<br>Granite State-DI Auto Pmnt 0000 | | 398.32 | |
| 10/17 | *4044 | Check | | 400.00 | 2,330.36 |
| 10/18 | *4046 | Check | | 27.71 | 2,302.65 |
| 10/19 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 10/19 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242059<br>080   Target        -2059 Fort Myers      FI | | 100.85 | 2,101.80 |
| 10/20 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 5,450.17 | | |
| 10/20 | | Mobile App Transfer To 00001000174743327 | | 22.00 | |
| 10/20 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242363<br>084   Target        -2363 Fort Myers      FI | | 146.13 | 7,383.84 |
| 10/23 | | Point of Sale Debit TR DATE 10/21<br>Publix Super M Fort Myers   FI P0864106 | | 117.73 | |
| 10/23 | | Point of Sale Debit TR DATE 10/22<br>Wal-Mart Super Center Fort Myers   FI 09870071 | | 73.14 | |
| 10/23 | | Electronic/ACH Debit<br>Synchrony Bank Payment 601919380019708 | | 200.00 | |
| 10/23 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3297428309 | | 3,000.00 | 3,992.97 |
| 10/25 | | Mobile App Transfer To 00001000174743327 | | 100.00 | 3,892.97 |
| 10/26 | 4048 | Check | | 89.00 | 3,803.97 |
| 10/30 | | Point of Sale Debit TR DATE 10/27<br>Publix Super M Davenport   FI P0770102 | | 58.90 | |
| 10/30 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 10/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242059<br>094   Target        -2059 Fort Myers      FI | | 89.11 | |
| 10/30 | | Electronic/ACH Debit<br>Paypal Inst Xfer Paloaltosof | | 2.99 | 3,552.97 |
| 10/31 | | ATM Cash Withdrawal TR DATE 10/30<br>Gulf Coast Twn Cntr Fort Myers   FI H933ff960 | | 200.00 | 3,352.97 |
| 11/01 | | Electronic/ACH Debit<br>Iberia Bank Online Pmt Ckf012373148pos | | 2,425.27 | 927.70 |
| 11/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603243991 | | 40.78 | |
| 11/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran 000446603242059<br>174   Target        -2059 Fort Myers      FI | | 95.22 | |
| 11/02 | | Electronic/ACH Debit<br>Bella Vida At E Rent 1211459 | | 253.95 | 537.75 |
| 11/03 | | Electronic/ACH Credit<br>Kagan Jugan And Payroll Walimire | 10,284.19 | | 10,821.94 |
| 11/06 | | Electronic/ACH Debit<br>Td Auto Finance Loan Pymt 002911100870957 | | 544.78 | |
| 11/06 | 4049 | Check | | 29.83 | |
| 11/06 | | Electronic/ACH Debit<br>Chase Credit Crd Epay 3315156859 | | 5,000.00 | 5,247.33 |
| 11/07 | | Check Card Purchase TR DATE 11/06<br>Firehouse Subs #10 Fort Myers   FI | | 52.05 | |

81711

Member FDIC

Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B35/0175/0/41
1000142996981
11/07/2017

# SunTrust

## Account Statement

---

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 11/07 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Webi | | 382.19 | |
| 11/07 | | Interest Paid This Statement Thru 11/07 | .04 | | 4,813.13 |
| 11/07 | | **Ending Balance** | | | 4,813.13 |
| | | **Credit and Debit Totals** | $16,039.16 | $18,391.44 | |

\* Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

For more information, including details related to fees and balances, please sign on to Online Banking.

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 10/07 | 7,165.41 | 7,165.41 | 10/23 | 3,992.97 | 3,992.97 |
| 10/10 | 5,013.58 | 5,013.58 | 10/25 | 3,892.97 | 3,892.97 |
| 10/11 | 4,755.14 | 4,755.14 | 10/26 | 3,803.97 | 3,803.97 |
| 10/12 | 3,918.75 | 3,918.75 | 10/30 | 3,552.97 | 3,552.97 |
| 10/13 | 3,793.75 | 3,793.75 | 10/31 | 3,352.97 | 3,352.97 |
| 10/16 | 3,248.93 | 3,248.93 | 11/01 | 927.70 | 927.70 |
| 10/17 | 2,330.36 | 2,330.36 | 11/02 | 537.75 | 537.75 |
| 10/18 | 2,302.65 | 2,302.65 | 11/03 | 10,821.94 | 10,821.94 |
| 10/19 | 2,101.80 | 2,101.80 | 11/06 | 5,247.33 | 5,247.33 |
| 10/20 | 7,383.84 | 7,383.84 | 11/07 | 4,813.13 | 4,813.13 |

81712

Member FDIC

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 5**



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: NOVEMBER 07, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

---

For clients that DO NOT receive images or their actual cancelled checks included with their
monthly statements,  please see notice below:
We recently identified an error that may have caused you to receive more than one monthly
statement to be generated for your Select Checking Account.
As of your November statement, we will no longer produce the duplicate statement you may have been receiving..

---

### YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 9,056.77 | 4,644.66 |
| SAVINGS ACCOUNTS | 12,241.21 | 16,741.21 |
| TOTAL DEPOSITS | $21,297.98 | $21,385.87 |
| **TOTAL ASSETS** | **$21,297.98** | **$21,385.87** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5



| SELECT CHECKING | | 1000142996981 | |
|---|---|---|---|

| BEGINNING BALANCE  10/06 | $8,696.22 | ENDING BALANCE  11/07 | $3,064.91 |
|---|---|---|---|
| 5  DEPOSITS/CREDITS | $15,996.33 | AVERAGE BALANCE | $8,245.95 |
| 28 DEBITS/CHARGES AND CHECKS | $21,627.64 | AVERAGE COLLECTED BALANCE | $8,242.92 |
| INTEREST PAID | $0.08 | INTEREST PAID YEAR TO DATE | $0.68 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 33 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 10/06 | | **Beginning Balance** | | | 8,696.22 |
| 10/09 | | Mobile Check Deposit | 100.00 | | |
| 10/09 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 10/09 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 10/09 | 4364 | Check | | 40.00 | 8,356.22 |
| 10/10 | | ATM Cash Withdrawal 1009 I620fl268     4383 Daniels Crossing       Fort Myers  Fl | | 100.00 | |
| 10/10 | | Mobile App Transfer To 1000174743327 | | 100.00 | 8,156.22 |
| 10/11 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 10/11 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 078    Target       -0818 Fort Myers     Fl | | 53.72 | 7,902.50 |
| 10/15 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 10/15 | | Electronic/ACH Debit Jpmorgan Chase  Ext Trnsfr 7480958180      9200502231 | | 602.73 | 7,199.77 |
| 10/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mr8n2tt361      9102000802 | | 120.25 | |
| 10/16 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388       1041083480 | | 265.65 | |
| 10/16 | | Electronic/ACH Debit Granite State-DI Auto Pmnt 0000      9102001701 | | 398.32 | 6,415.55 |
| 10/17 | | Electronic/ACH Debit Chase Credit Crd Epay     3801417759     5760039224 | | 3,000.00 | 3,415.55 |
| 10/19 | | Electronic/ACH Credit Kagan Jugan And  Payroll   Walimire     2592207264 | 5,587.53 | | 9,003.08 |
| 10/22 | | Check Card Purchase 1021 Walmart.Com     800-966-6546 Ar | | 57.94 | |
| 10/22 | | Electronic/ACH Debit Paypal       Inst Xfer  Expressvpn      Paypalsi77 | | 12.95 | 8,932.19 |
| 10/23 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818  1410215170 078    Target       -0818 Fort Myers     Fl | | 236.48 | 8,695.71 |
| 10/25 | | Electronic/ACH Debit Lee Co Utilities Billing    1230440      6596000702 | | 78.64 | 8,617.07 |
| 10/29 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt 3959014352 Ppda  3590247775 | | 315.16 | |
| 10/29 | | Electronic/ACH Debit Paypal       Inst Xfer  Paloaltosof    Paypalsi77 | | 2.99 | 8,298.92 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**

 **SunTrust**

---

| **SELECT CHECKING** | | | 1000142996981 | | | |

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|-------------------------------|-------------------|---------------------|-----------------|
| 10/31 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818  1410215170<br>172   Target         -0818 Fort Myers     Fl | | 104.20 | |
| 10/31 | | Electronic/ACH Debit<br>Lee County     Elect ACH 4631979638      1590329555 | | 30.83 | 8,163.89 |
| 11/01 | | Mobile App Transfer From 1000174743327 | 2,000.00 | | |
| 11/01 | | Electronic/ACH Debit<br>Iberia Bank     Online Pmt Ckf012373148pos  9500000000 | | 2,500.00 | 7,663.89 |
| 11/02 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll  Walimire      2592207264 | 8,308.72 | | 15,972.61 |
| 11/05 | | ATM Cash Withdrawal<br>1103 Lk674503         000000764031<br>Naples Zoo         Naples       Fl | | 83.00 | |
| 11/05 | | Mobile App Transfer To 1000146497630 | | 8,000.00 | |
| 11/05 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | |
| 11/05 | | Electronic/ACH Debit<br>Chase Credit Crd Epay      3824532115      5760039224 | | 4,000.00 | |
| 11/05 | 4366 | Check | | 160.00 | 3,184.83 |
| 11/06 | 4365 | Check | | 120.00 | 3,064.83 |
| 11/07 | | Interest Paid This Statement Thru 11/07 | 0.08 | | 3,064.91 |
| 11/07 | | **Ending Balance** | | | 3,064.91 |

| | **Credit and Debit Totals** | | $15,996.33 | $21,627.64 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|------|-----------|------|-----------|------|-----------|
| 10/09 | 8,256.22 | 10/19 | 9,003.08 | 11/01 | 7,663.89 |
| 10/10 | 8,156.22 | 10/22 | 8,932.19 | 11/02 | 15,972.61 |
| 10/11 | 7,902.50 | 10/23 | 8,695.71 | 11/05 | 3,184.83 |
| 10/15 | 7,199.77 | 10/25 | 8,617.07 | 11/06 | 3,064.83 |
| 10/16 | 6,415.55 | 10/29 | 8,298.92 | 11/07 | 3,064.91 |
| 10/17 | 3,415.55 | 10/31 | 8,163.89 | | |

---

## YOUR DEPOSIT SUMMARY

## DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                                                                    **AS OF 11/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|--------------------|----------------|-------------------|-----------------|-------------------|--------------|
| SELECT CHECKING | 000001000142996981 | 3,064.91 | 3,064.91 | 0.08 | 0.68 |
| PREFERRED CHECKING | 000001000174743327 | 1,579.75 | 1,579.75 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**



---

### YOUR DEPOSIT SUMMARY

---

### DEPOSIT PRODUCTS

---

**CHECKING AND SAVINGS**                                                    **AS OF 11/07**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 16,741.21 | 16,741.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $21,385.87 | $21,385.87 | $0.08 | $0.68 |

**TOTAL DEPOSITS**  **$21,385.87**   **$21,385.87**   **$0.08**   **$0.68**

---

### OVERDRAFT PROTECTION

---

**Account Number**                          **Protected By**
000001000142996981                          * * * * * * * * * * * * *7630
000001000174743327                          Not enrolled
000001000146497630                          Not enrolled

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

SunTrust will never send emails asking you to provide, update or verify your personal or
account information, such as passwords, social security numbers, PINs, credit or check
card  numbers, or other confidential information.  Learn more at suntrust.com

---

Activate SunTrust Deals!
You can earn up to 10% cash back when you shop with your SunTrust debit or credit card at select retailers.
Clients must be enrolled in Online or Mobile Banking to participate.
Log in, activate deals, shop and get cash back.
SunTrust Deals is separate from SunTrust Rewards and cash earned is not eligible for cash Deposit Bonus.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

**Bank Balance** Shown on statement   $ _____

**Add (+ )**   $ _____
Deposits not shown on this
statement (if any).   _____
   _____
**Total (+)**   $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |
| ____ | _____ | ____ | _____ |

**Total (-)**   $ _____

**Balance**   $ _____
These balances should agree

**Your Transaction Register Balance**   $ _____

**Add (+)**   $ _____
Other credits shown on
this statement but not   _____
in transaction register.   _____

**Add (+)**   $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**   $ _____

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)**   $ _____

**Balance**   $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 1 of 5



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: OCTOBER 06, 2017
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts here.

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 5,928.07 | 7,227.94 |
| SAVINGS ACCOUNTS | 5,630.35 | 3,480.35 |
| TOTAL DEPOSITS | $11,558.42 | $10,708.29 |
| **TOTAL ASSETS** | **$11,558.42** | **$10,708.29** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 2 of 5**



---

| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  09/09 | $5,852.70 | ENDING BALANCE  10/06 | $7,165.41 |
| 6  DEPOSITS/CREDITS | $13,223.38 | AVERAGE BALANCE | $4,166.40 |
| 27 DEBITS/CHARGES AND CHECKS | $11,910.67 | AVERAGE COLLECTED BALANCE | $4,135.97 |
| INTEREST PAID | $0.03 | INTEREST PAID YEAR TO DATE | $0.40 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 28 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 09/09 | | **Beginning Balance** | | | 5,852.70 |
| 09/11 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818<br>173   Target        -0818 Fort Myers      FI | | 117.35 | 5,735.35 |
| 09/12 | | Electronic/ACH Debit<br>Jpmorgan Chase   Ext Trnsfr 6434670909 | | 483.07 | 5,252.28 |
| 09/13 | | Electronic/ACH Debit<br>Chase Credit Crd Epay        3243338204 | | 2,000.00 | 3,252.28 |
| 09/14 | | Check Card Purchase<br>0913<br>McDonald's F6615     Punta Gorda  Fl | | 16.00 | 3,236.28 |
| 09/15 | | Electronic/ACH Debit<br>Granite State-Dl Auto Pmnt  0000 | | 398.32 | |
| 09/15 | | Electronic/ACH Debit<br>Loancare Serv   Online Pmt Ckf012373148pos | | 965.00 | 1,872.96 |
| 09/18 | | Mobile App Transfer From 00001000146497630 | 2,000.00 | | |
| 09/18 | | Mobile App Transfer To 00001000174743327 | | 50.00 | |
| 09/18 | | Electronic/ACH Debit<br>Fedloanservicing Stdnt Loan 6M2p71cjlv1 | | 120.25 | |
| 09/18 | | Electronic/ACH Debit<br>Guardian/Berksh  Ins. Prem. 259388 | | 256.45 | 3,446.26 |
| 09/20 | | Electronic/ACH Credit<br>Target Debit Crd ACH Tran  000446603242369<br>123    Target        -2369 Fort Myers      FI | 38.24 | | |
| 09/20 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242369<br>075   Target        -2369 Fort Myers      FI | | 13.40 | |
| 09/20 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242059<br>088   Target        -2059 Fort Myers      FI | | 90.08 | 3,381.02 |
| 09/21 | | Electronic/ACH Debit<br>Synchrony Bank   Payment   601919380019708 | | 200.00 | 3,181.02 |
| 09/25 | | Mobile Check Deposit | 5,450.17 | | |
| 09/25 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363<br>087   Target        -2363 Fort Myers      FI | | 162.13 | 8,469.06 |
| 09/28 | | Electronic/ACH Debit<br>Chase Credit Crd Epay        3263055542 | | 2,000.00 | 6,469.06 |
| 09/29 | | Mobile Check Deposit | 284.76 | | |
| 09/29 | | Electronic/ACH Debit<br>Paypal        Inst Xfer  Paloaltosof | | 2.99 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**



---

| **SELECT CHECKING** | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 09/29 | | Electronic/ACH Debit<br>Loancare Serv   Online Pmt Ckf012373148pos | | 965.00 | |
| 09/29 | | Electronic/ACH Debit<br>Iberia Bank      Online Pmt Ckf012373148pos | | 2,425.27 | 3,360.56 |
| 10/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363<br>091   Target       -2363 Fort Myers     Fl | | 86.25 | |
| 10/02 | *4045 | Check | | 160.00 | |
| 10/02 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363<br>085   Target       -2363 Fort Myers     Fl | | 85.72 | 3,028.59 |
| 10/03 | | Mobile App Transfer To 0000100174743327 | | 50.00 | |
| 10/03 | | Electronic/ACH Debit<br>Bella Vida At E  Rent      6689063 | | 253.95 | |
| 10/03 | 4038 | Check | | 75.00 | 2,649.64 |
| 10/04 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957 | | 544.78 | 2,104.86 |
| 10/05 | | Mobile App Transfer To 0000100174743327 | | 150.00 | 1,954.86 |
| 10/06 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll   Walimire | 5,450.18 | | |
| 10/06 | | Mobile App Transfer To 0000100174743327 | | 150.00 | |
| 10/06 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242059<br>090   Target       -2059 Fort Myers     Fl | | 89.66 | |
| 10/06 | | Interest Paid This Statement Thru 10/06 | 0.03 | | 7,165.41 |
| 10/06 | | **Ending Balance** | | | 7,165.41 |
| | | **Credit and Debit Totals** | $13,223.38 | $11,910.67 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your
available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 09/11 | 5,735.35 | 09/20 | 3,381.02 | 10/02 | 3,028.59 |
| 09/12 | 5,252.28 | 09/21 | 3,181.02 | 10/03 | 2,649.64 |
| 09/13 | 3,252.28 | 09/25 | 8,469.06 | 10/04 | 2,104.86 |
| 09/14 | 3,236.28 | 09/28 | 6,469.06 | 10/05 | 1,954.86 |
| 09/15 | 1,872.96 | 09/29 | 3,076.56 | 10/06 | 7,165.41 |
| 09/18 | 3,446.26 | | | | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**

 **SUNTRUST**

**YOUR DEPOSIT SUMMARY**

**DEPOSIT PRODUCTS**

**CHECKING AND SAVINGS**                                                                                     **AS OF 10/06**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 7,165.41 | 7,165.41 | 0.03 | 0.40 |
| PREFERRED CHECKING | 000001000174743327 | 62.53 | 62.53 | 0.00 | 0.00 |
| FIRSTRATE SAVINGS | 000001000146497630 | 3,480.35 | 3,480.35 | 0.00 | 0.13 |
| TOTAL CHECKING AND SAVINGS | | $10,708.29 | $10,708.29 | $0.03 | $0.53 |
| **TOTAL DEPOSITS** | | **$10,708.29** | **$10,708.29** | **$0.03** | **$0.53** |

How would you feel with $500 more for college?
Enter for a chance to win the SunTrust Off to College Scholarship Sweepstakes.
Full contest rules and entry available at www.suntrust.com/offtocollege.
No purchase necessary. Terms apply.

Live confidently knowing that you're prepared for what comes your way.
When you have right savings  plan, life's opportunities are cause for celebration, not calculation.
Plan today for an exciting tomorrow.
Go to suntrust.com/save, call 800.322.3158 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

**Bank Balance** Shown on statement      $ _____

**Add (+ )**                                 $ _____
Deposits not shown on this                   _____
statement (if any).                          _____
                        **Total (+)**      $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| _____ | $ _____ | _____ | $ _____ |
|---------|-----------|---------|-----------|
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |
| _____ |           | _____ |           |

                        **Total (-)**    $ _____

                        **Balance**      $ _____
              These balances should agree

**Your Transaction
Register Balance**      $ _____

**Add (+)**                                 $ _____
Other credits shown on                      _____
this statement but not                      _____
in transaction register.                    _____

**Add (+)**                                 $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**                               $ _____

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ _____ |
|-----------------------|-----------|
|                       |           |
|                       |           |
|                       |           |

**Total (-)**          $ _____

**Balance**            $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 1 of 5



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: OCTOBER 05, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

---

For clients that DO NOT receive images or their actual cancelled checks included with their
monthly statements,  please see notice below:
We recently identified an error that may have caused you to receive more than one monthly
statement to be generated for your Select Checking Account.
As of your November statement, we will no longer produce the duplicate statement you may have been receiving..

---

### YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 10,519.48 | 9,056.77 |
| SAVINGS ACCOUNTS | 12,241.21 | 12,241.21 |
| TOTAL DEPOSITS | $22,760.69 | $21,297.98 |
| **TOTAL ASSETS** | **$22,760.69** | **$21,297.98** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5

 **SunTrust**

| SELECT CHECKING | | 1000142996981 | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  09/11 | $10,421.13 | ENDING BALANCE  10/05 | $8,696.22 |
| 5  DEPOSITS/CREDITS | $12,745.09 | AVERAGE BALANCE | $7,552.43 |
| 29 DEBITS/CHARGES AND CHECKS | $14,470.00 | AVERAGE COLLECTED BALANCE | $7,484.15 |
| INTEREST PAID | $0.05 | INTEREST PAID YEAR TO DATE | $0.60 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 25 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 09/11 | | **Beginning Balance** | | | 10,421.13 |
| 09/11 | | Mobile App Transfer To 1000174743327 | | 200.00 | 10,221.13 |
| 09/12 | | Mobile App Transfer To 1000174743327 | | 100.00 | 10,121.13 |
| 09/13 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 087    Target      -0818 Fort Myers     Fl | | 149.91 | |
| 09/13 | | Electronic/ACH Debit Jpmorgan Chase  Ext Trnsfr 7392407326       9200502231 | | 602.73 | 9,368.49 |
| 09/14 | | Mobile Check Deposit | 69.98 | | |
| 09/14 | 4309 | Check | | 2,500.00 | 6,938.47 |
| 09/17 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 09/17 | | Telephone Transfer To Chk 3327 Confirm # 189H946515b10484 | | 100.00 | |
| 09/17 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388       1041083480 | | 265.65 | |
| 09/17 | | Electronic/ACH Debit Granite State-DI Auto Pmnt  0000      9102001701 | | 398.32 | |
| 09/17 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 076    Target         -0818 Fort Myers     Fl | | 33.58 | |
| 09/17 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818   1410215170 076    Target         -0818 Fort Myers     Fl | | 36.22 | 6,004.70 |
| 09/18 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mpe0nlbpa1      9102000802 | | 120.25 | |
| 09/18 | *4362 | Check | | 150.00 | 5,734.45 |
| 09/20 | | Mobile Check Deposit | 1,500.00 | | |
| 09/20 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603242363  1410215170 174    Target       -2363 Fort Myers     Fl | | 41.76 | 7,192.69 |
| 09/21 | | Electronic/ACH Credit Kagan Jugan And  Payroll  Walimire      2592207264 | 5,587.53 | | 12,780.22 |
| 09/24 | | Mobile App Transfer To 1000174743327 | | 600.00 | |
| 09/24 | | Electronic/ACH Debit Paypal      Inst Xfer  Expressvpn      Paypalsi77 | | 12.95 | 12,167.27 |
| 09/25 | | Electronic/ACH Debit Chase Credit Crd Epay     3769944854      5760039224 | | 5,000.00 | 7,167.27 |
| 09/26 | | Electronic/ACH Debit Lee Co Utilities Billing   1230440      6596000702 | | 86.19 | |
| 09/26 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt  3959014352 Ppda  3590247775 | | 322.46 | 6,758.62 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**



| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 09/27 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363   1410215170<br>088   Target        -2363 Fort Myers    Fl | | 219.63 | 6,538.99 |
| 09/28 | | Over-The-Counter Withdrawal | | 200.00 | 6,338.99 |
| 10/01 | | Electronic/ACH Debit<br>Paypal       Inst Xfer Paloaltosof      Paypalsi77 | | 2.99 | |
| 10/01 | | Electronic/ACH Debit<br>Iberia Bank    Online Pmt Ckf012373148pos  9500000000 | | 2,425.27 | |
| 10/01 | | Electronic/ACH Debit<br>Lee County     Elect ACH 4631979638      1590329555 | | 24.02 | 3,886.71 |
| 10/02 | | Check Card Purchase<br>1001<br>USPS PO 1130817500       Cape Coral  Fl | | 10.00 | |
| 10/02 | | Check Card Purchase<br>1001<br>Firehouse Subs #11       Fort Myers  Fl | | 13.23 | 3,863.48 |
| 10/04 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | 3,318.70 |
| 10/05 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll   Walimire      2592207264 | 5,587.53 | | |
| 10/05 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 10/05 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603243991   1410215170 | | 10.06 | |
| 10/05 | | Interest Paid This Statement Thru 10/05 | 0.05 | | 8,696.22 |
| 10/05 | | **Ending Balance** | | | 8,696.22 |
| | | **Credit and Debit Totals** | $12,745.09 | $14,470.00 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your
available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 09/11 | 10,221.13 | 09/20 | 5,692.69 | 09/28 | 6,338.99 |
| 09/12 | 10,121.13 | 09/21 | 12,780.22 | 10/01 | 3,886.71 |
| 09/13 | 9,368.49 | 09/24 | 12,167.27 | 10/02 | 3,863.48 |
| 09/14 | 6,869.47 | 09/25 | 7,167.27 | 10/04 | 3,318.70 |
| 09/17 | 6,004.70 | 09/26 | 6,758.62 | 10/05 | 8,696.22 |
| 09/18 | 5,734.45 | 09/27 | 6,538.99 | | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**

 **SUNTRUST**

---

**YOUR DEPOSIT SUMMARY**

---

**DEPOSIT PRODUCTS**

---

**CHECKING AND SAVINGS** **AS OF 10/05**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 8,696.22 | 8,696.22 | 0.05 | 0.60 |
| PREFERRED CHECKING | 000001000174743327 | 360.55 | 360.55 | 0.00 | 0.00 |
| FIRSTRATE SAVINGS | 000001000146497630 | 12,241.21 | 12,241.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $21,297.98 | $21,297.98 | $0.05 | $0.60 |
| **TOTAL DEPOSITS** | | **$21,297.98** | **$21,297.98** | **$0.05** | **$0.60** |

---

**OVERDRAFT PROTECTION**

| Account Number | Protected By |
|---|---|
| 000001000142996981 | * * * * * * * * * * * * *7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

SunTrust will never send emails asking you to provide, update or verify your personal or
account information, such as passwords, social security numbers, PINs, credit or check
card  numbers, or other confidential information.  Learn more at suntrust.com

---

Use your SunTrust Mastercard(R) for everyday qualifying purchases from 10/1/18 thru 12/31/18 and you could be surprised with a trip for two to
Paris. Open to U.S. residents 18+ or age of majority as of 10/1/18.
No purchase necessary. Void where prohibited. Card must be opened by 9/30/18.
See pricelesssurprises.com/suntrustsweeps for rules.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**

 **SunTrust**

**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

**Bank Balance** Shown on statement $ _____

**Add (+ )** $ _____
Deposits not shown on this
statement (if any).

_____

_____

**Total (+)** $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**Total (-)** $ _____

**Balance** $ _____

These balances should agree

**Your Transaction**
**Register Balance** $ _____

**Add (+)** $ _____
Other credits shown on
this statement but not
in transaction register.

_____

_____

**Add (+)** $ _____
Interest paid (for use in balancing interest-bearing
accounts only).

**Total (+)**

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| | |
| | |
| | |

**Total (-)** $ _____

**Balance** $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994, Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

```
SUNTRUST BANK                                    Page 1 of 2
PO BOX 305183                                    63/B35/0175/0 /41
NASHVILLE TN 37230-5183                          1000142996981
                                                 09/08/2016
```



## Account Statement

```
!339095242003!
PETER WALIMIRE OR                               Questions? Please call
MEREDITH D FISCELLA                             1-800-786-8787
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242
```

WE ARE MAKING CHANGES TO OUR POSTING ORDER PROCESS WHICH WILL IMPACT YOUR
DEPOSIT ACCOUNT. REFER TO THE ENCLOSED STATEMENT INSERT FOR MORE DETAILS.

---

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | SELECT CHECKING | 1000142996981 | 08/06/2016 - 09/08/2016 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $5,200.36 | Average Balance | $5,450.66 |
| Deposits/Credits | $13,660.09 | Average Collected Balance | $5,447.01 |
| Checks | $506.00 | Number of Days in Statement Period | 34 |
| Withdrawals/Debits | $15,863.41 | Annual Percentage Yield Earned | .01% |
| Ending Balance | $2,491.04 | Interest Paid Year to Date | $.36 |

---

| Deposits/ Credits | Date | Amount | Description |
|---|---|---|---|
| | 08/12 | 4,151.89 | *ELECTRONIC/ACH CREDIT* |
| | | | KAGAN JUGAN AND     PAYROLL      Walimire |
| | 08/18 | 4,973.98 | MOBILE CHECK DEPOSIT |
| | 08/22 | 124.30 | MOBILE CHECK DEPOSIT |
| | 08/26 | 4,409.87 | *ELECTRONIC/ACH CREDIT* |
| | | | KAGAN JUGAN AND     PAYROLL      Walimire |
| | 09/08 | .05 | INTEREST PAID THIS STATEMENT THRU 09/08 |

Deposits/Credits: 5        Total Items Deposited: 2

---

| Checks | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid | Check Number | Amount | Date Paid |
|---|---|---|---|---|---|---|---|---|---|
| | 4200 | 200.00 | 08/29 | *4225 | 55.00 | 08/30 | *4251 | 251.00 | 08/31 |

Checks: 3        *Break in check sequence

---

| Withdrawals/ Debits | Date Paid | Amount | Description |
|---|---|---|---|
| | 08/08 | 2,000.00 | *ELECTRONIC/ACH DEBIT* |
| | | | CHASE                EPAY MOBIL   2725501168 |
| | 08/08 | 100.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/11 | 325.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/12 | 483.07 | *ELECTRONIC/ACH DEBIT* |
| | | | JPMorgan Chase       Ext Trnsfr    5516279967 |
| | 08/15 | 1,049.25 | *ELECTRONIC/ACH DEBIT* |
| | | | THE GUARDIAN         INSUR PREM    6554117 |
| | 08/15 | 400.00 | *ATM CASH WITHDRAWAL*                TR DATE 08/13 |
| | | | THE FORUM            FT. MYERS   FL    H981FL970 |
| | 08/15 | 233.12 | *POINT OF SALE DEBIT*                TR DATE 08/13 |
| | | | WM SUPERCENTER       FORT MYERS  FL    09870012 |
| | 08/16 | 120.25 | *ELECTRONIC/ACH DEBIT* |
| | | | FEDLOANSERVICING     STDNT LOAN    6LBQ80732M1 |
| | 08/16 | 247.64 | *ELECTRONIC/ACH DEBIT* |
| | | | GUARDIAN/BERKSH      INS. PREM.    259388 |
| | 08/16 | 366.04 | *ELECTRONIC/ACH DEBIT* |
| | | | GRANITE STATE-DL     AUTO PMNT     0000 |

---

```
SUNTRUST BANK                                   Page 2 of 2
PO BOX 305183                                   63/B35/0175/0 /41
NASHVILLE TN 37230-5183                         1000142996981
                                                09/08/2016
```

# SunTrust

## Account Statement

| Withdrawals/ Debits | Date Paid | Amount | Description |
|---|---|---|---|
| | 08/19 | 2,000.00 | *ELECTRONIC/ACH DEBIT* |
| | | | CHASE          EPAY          2741368013 |
| | 08/19 | 400.00 | *ATM CASH WITHDRAWAL*                    TR DATE 08/19 |
| | | | CORALWOOD MALL DR-UP      CAPE CORAL  FL  H042FL275 |
| | 08/22 | 20.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/22 | 60.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/23 | 20.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/23 | 50.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/24 | 2,000.00 | *ELECTRONIC/ACH DEBIT* |
| | | | CHASE          EPAY          2746928088 |
| | 08/24 | 500.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/25 | 276.00 | *ELECTRONIC/ACH DEBIT* |
| | | | FPL DIRECT DEBIT    ELEC PYMT    3400558254 PPDA |
| | 08/29 | 200.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/30 | 19.95 | *ELECTRONIC/ACH DEBIT* |
| | | | PAYPAL          INST XFER     PALOALTOSOF |
| | 08/30 | 10.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 08/30 | 50.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 09/01 | 1,920.36 | *ELECTRONIC/ACH DEBIT* |
| | | | LOANCARE SERV      ONLINE PMT   CKF012373148POS |
| | 09/01 | 20.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 09/01 | 150.00 | MOBILE APP TRANSFER TO 1000174743327 |
| | 09/02 | 247.95 | *ELECTRONIC/ACH DEBIT* |
| | | | Bella Vida at E      RENT        1647790 |
| | 09/06 | 2,000.00 | *ELECTRONIC/ACH DEBIT* |
| | | | CHASE          EPAY          2758278242 |
| | 09/06 | 544.78 | *ELECTRONIC/ACH DEBIT* |
| | | | TD AUTO FINANCE     LOAN PYMT    002911100870957 |
| | 09/08 | 50.00 | MOBILE APP TRANSFER TO 1000174743327 |

Withdrawals/Debits: 30

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/06 | 5,200.36 | 5,200.36 | 08/24 | 4,076.16 | 4,076.16 |
| | 08/08 | 3,100.36 | 3,100.36 | 08/25 | 3,800.16 | 3,800.16 |
| | 08/11 | 2,775.36 | 2,775.36 | 08/26 | 8,210.03 | 8,210.03 |
| | 08/12 | 6,444.18 | 6,444.18 | 08/29 | 7,810.03 | 7,810.03 |
| | 08/15 | 4,761.81 | 4,761.81 | 08/30 | 7,675.08 | 7,675.08 |
| | 08/16 | 4,027.88 | 4,027.88 | 08/31 | 7,424.08 | 7,424.08 |
| | 08/18 | 9,001.86 | 9,001.86 | 09/01 | 5,333.72 | 5,333.72 |
| | 08/19 | 6,601.86 | 6,601.86 | 09/02 | 5,085.77 | 5,085.77 |
| | 08/22 | 6,646.16 | 6,522.16 | 09/06 | 2,540.99 | 2,540.99 |
| | 08/23 | 6,576.16 | 6,576.16 | 09/08 | 2,491.04 | 2,491.04 |

For more information, including details related to fees and balances, please sign on to Online Banking.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 6**



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: SEPTEMBER 08, 2017
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

Financial confidence gives you all kinds of confidence.
Join the movement at onUp.com.
Confidence Starts here.

## YOUR SELECT SUMMARY

| | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 1,837.44 | 5,928.07 |
| SAVINGS ACCOUNTS | 7,351.45 | 5,630.35 |
| TOTAL DEPOSITS | $9,188.89 | $11,558.42 |
| **TOTAL ASSETS** | **$9,188.89** | **$11,558.42** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 2 of 6**



| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  08/08 | $1,834.56 | ENDING BALANCE  09/08 | $5,852.70 |
| 9  DEPOSITS/CREDITS | $30,591.43 | AVERAGE BALANCE | $4,720.26 |
| 55 DEBITS/CHARGES AND CHECKS | $26,573.29 | AVERAGE COLLECTED BALANCE | $4,689.01 |
| INTEREST PAID | $0.04 | INTEREST PAID YEAR TO DATE | $0.37 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 32 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 08/08 | | **Beginning Balance** | | | 1,834.56 |
| 08/09 | 4034 | Check | | 135.37 | 1,699.19 |
| 08/10 | | Mobile App Transfer From 00001000146497630 | 3,000.00 | | |
| 08/10 | *4037 | Check | | 100.00 | 4,599.19 |
| 08/11 | | Electronic/ACH Credit Kagan Jugan And  Payroll    Walimire | 11,065.44 | | |
| 08/11 | | Check Card Purchase 0810 Wendys #0301         Fort Myers   Fl | | 8.57 | |
| 08/11 | | Mobile App Transfer To 00001000174743327 | | 300.00 | |
| 08/11 | | Mobile App Transfer To 00001000146497630 | | 7,000.00 | |
| 08/11 | | Electronic/ACH Debit Chase Credit Crd Epay      3200160334 | | 3,000.00 | 5,356.06 |
| 08/14 | | Check Card Purchase 0810 Chick-Fil-A #01666       Fort Myers   Fl | | 5.52 | |
| 08/14 | | Point of Sale Debit 0814 22370012        000000867153 Wm Supercenter       Lehigh Acres Fl | | 128.19 | |
| 08/14 | | Electronic/ACH Debit Jpmorgan Chase   Ext Trnsfr 6359029782 | | 483.07 | |
| 08/14 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818 086    Target        -0818 Fort Myers    Fl | | 120.72 | 4,618.56 |
| 08/15 | | Electronic/ACH Debit Granite State-Di Auto Pmnt  0000 | | 398.32 | |
| 08/15 | | Electronic/ACH Debit Loancare Serv    Online Pmt Ckf012373148pos | | 1,000.00 | 3,220.24 |
| 08/16 | | Electronic/ACH Debit Target Debit Crd ACH Tran  000446603240818 171    Target        -0818 Fort Myers    Fl | | 46.78 | |
| 08/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6M0v39a3131 | | 120.25 | |
| 08/16 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388 | | 256.45 | 2,796.76 |
| 08/22 | | Mobile App Transfer From 00001000146497630 | 3,000.00 | | |
| 08/22 | | Mobile Check Deposit | 1,000.00 | | |
| 08/22 | | Check Card Purchase 0821 Int*in *Kobie Kooling     239-4821542  Fl | | 89.00 | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 6**



**SELECT CHECKING**                                    **1000142996981**

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 08/22 | | Point of Sale Debit<br>0822 00000003        000051495104<br>Lee County Ele        North Ft Myerfl | | 118.90 | |
| 08/22 | | Electronic/ACH Debit<br>Lee County Elect Electric    4631979638 | | 331.25 | 6,257.61 |
| 08/23 | | Check Card Purchase<br>0822<br>Pdq                Fort Meyers  Fl | | 18.20 | |
| 08/23 | | Check Card Purchase<br>0822<br>Pinch A Penny - 28      Fort Myers  Fl | | 90.03 | |
| 08/23 | | Electronic/ACH Debit<br>Chase Credit Crd Epay    3215109786 | | 3,000.00 | 3,149.38 |
| 08/25 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll    Walimire | 5,032.87 | | 8,182.25 |
| 08/28 | | Point of Sale Debit<br>0828 22370074        000011175726<br>Wal-Mart Super Center      Lehigh Acres Fl | | 27.84 | |
| 08/28 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818<br>171    Target        -0818 Fort Myers    Fl | | 53.46 | |
| 08/28 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818<br>085    Target        -0818 Fort Myers    Fl | | 59.16 | |
| 08/28 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818<br>083    Target        -0818 Fort Myers    Fl | | 193.33 | |
| 08/28 | *4040 | Check | | 55.00 | 7,793.46 |
| 08/30 | | Check Card Purchase<br>0828<br>McDonald's F10835        Fort Myers  Fl | | 5.50 | |
| 08/30 | | Electronic/ACH Debit<br>Paypal        Inst Xfer  Paloaltosof | | 19.95 | |
| 08/30 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242059<br>092    Target        -2059 Fort Myers    Fl | | 103.94 | |
| 08/30 | | Electronic/ACH Debit<br>Loancare Serv    Online Pmt Ckf012373148pos | | 1,000.00 | 6,664.07 |
| 08/31 | | Check Card Purchase<br>0829<br>Racetrac 2414 00024141      Ft Myers    Fl | | 58.72 | |
| 08/31 | | Check Card Purchase<br>0830<br>Iguana Mia - Ft. Myers      Fort Myers  Fl | | 21.76 | |
| 08/31 | | Point of Sale Debit<br>0830 07085T21        000000521170<br>Walgreens Stor        Fort Myers  Fl | | 54.91 | 6,528.68 |
| 09/01 | | Check Card Purchase<br>0831<br>Walmart.Com        800-966-6546 Ar | | 51.25 | 6,477.43 |
| 09/05 | | Mobile App Transfer From 00001000146497630 | 2,000.00 | | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 6**



---

| **SELECT CHECKING** | | | **1000142996981** | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/<br>Credits | Withdrawals/<br>Debits | Current<br>Balance |
|---|---|---|---|---|---|
| 09/05 | | Check Card Purchase<br>0831<br>Liquor Wine And Smoke      Fort Myers   Fl | | 72.01 | |
| 09/05 | | Check Card Purchase<br>0901<br>Ci Ci Pizza #249       Cape Corral  Fl | | 15.22 | |
| 09/05 | | Point of Sale Debit<br>0902 09870026      000000662808<br>Wm Supercenter         Fort Myers   Fl | | 596.48 | |
| 09/05 | | Check Card Purchase<br>0903<br>McDonald's F34529     Fort Myers   Fl | | 7.62 | |
| 09/05 | | Point of Sale Debit<br>0903 09870015      000000013388<br>Wm Supercenter         Fort Myers   Fl | | 54.38 | |
| 09/05 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 09/05 | | Check Card Purchase<br>0903<br>Papa John's #04116      239-997-7272 Fl | | 16.82 | |
| 09/05 | | Mobile App Transfer To 00001000174743327 | | 100.00 | |
| 09/05 | | Point of Sale Debit<br>0904 07228814      000093103337<br>Toys R US #8710         Fort Myers   Fl | | 10.56 | |
| 09/05 | | Check Card Purchase<br>0904<br>Texas Roadhouse #2418     Ft. Meyers  Fl | | 4.17 | |
| 09/05 | | Point of Sale Debit<br>0905 00N12o01       000000910790<br>7-Eleven          Fort Myers   Fl | | 44.93 | |
| 09/05 | *4042 | Check | | 74.75 | |
| 09/05 | | Electronic/ACH Debit<br>Bella Vida At E  Rent    9930734 | | 253.95 | |
| 09/05 | | Electronic/ACH Debit<br>Td Auto Finance  Loan Pymt 002911100870957 | | 544.78 | |
| 09/05 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603240818<br>173   Target      -0818 Fort Myers      Fl | | 46.28 | |
| 09/05 | | Electronic/ACH Debit<br>Chase Credit Crd Epay     3231599474 | | 3,000.00 | 3,535.48 |
| 09/06 | | Point of Sale Debit<br>0906 001      000014929656<br>Lowe's #582         Fort Myers   Fl | | 645.22 | |
| 09/06 | | Electronic/ACH Debit<br>Iberia Bank     Online Pmt Ckf012373148pos | | 2,425.27 | |
| 09/06 | | Overdraft Transfer Credit<br>From Deposit Account 00001000146497630 | 71.10 | | |
| 09/06 | | Overdraft Protection Transfer Fee | | 12.50 | 523.59 |
| 09/08 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll  Walimire | 5,421.98 | | |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 5 of 6

 **SunTrust**

---

**SELECT CHECKING**                                    **1000142996981**

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 09/08 | | Check Card Purchase<br>0906<br>Taco Bell #24540        Fort Myers   Fl | | 9.94 | |
| 09/08 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran   000446603240818<br>083    Target         -0818 Fort Myers      Fl | | 82.97 | |
| 09/08 | | Interest Paid This Statement Thru 09/08 | 0.04 | | 5,852.70 |
| 09/08 | | **Ending Balance** | | | 5,852.70 |
| | | **Credit and Debit Totals** | $30,591.43 | $26,573.29 | |

\*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|------|-----------|------|-----------|------|-----------|
| 08/09 | 1,699.19 | 08/22 | 5,257.61 | 08/31 | 6,528.68 |
| 08/10 | 4,599.19 | 08/23 | 3,149.38 | 09/01 | 6,477.43 |
| 08/11 | 5,356.06 | 08/25 | 8,182.25 | 09/05 | 3,535.48 |
| 08/14 | 4,618.56 | 08/28 | 7,793.46 | 09/06 | 523.59 |
| 08/15 | 3,220.24 | 08/30 | 6,664.07 | 09/08 | 5,852.70 |
| 08/16 | 2,796.76 | | | | |

---

## YOUR DEPOSIT SUMMARY

### DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                          **AS OF 09/08**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---------------------|----------------|-------------------|-----------------|----------------------------------|--------------|
| SELECT CHECKING | 000001000142996981 | 5,852.70 | 5,852.70 | 0.04 | 0.37 |
| PREFERRED CHECKING | 000001000174743327 | 75.37 | 75.37 | 0.00 | 0.00 |
| FIRSTRATE SAVINGS | 000001000146497630 | 5,630.35 | 5,630.35 | 0.00 | 0.13 |
| TOTAL CHECKING AND SAVINGS | | $11,558.42 | $11,558.42 | $0.04 | $0.50 |
| **TOTAL DEPOSITS** | | **$11,558.42** | **$11,558.42** | **$0.04** | **$0.50** |

---

When you have the right savings plan, you can live confidently knowing that you're prepared for life's opportunities and surprises.Plan today for an exciting tomorrow.
Go to suntrust.com/save, call 800.322.3158 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 6 of 6**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

| | | |
|---|---|---|
| **Bank Balance** Shown on statement | $ _____ | |

**Add (+ )**   $ _____
Deposits not shown on this
statement (if any).   _____
   _____
**Total (+)**   $ _____

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Total (-)**   $ _____

**Balance**   $ _____
These balances should agree

**Your Transaction
Register Balance**   $ _____

**Add (+)**   $ _____
Other credits shown on
this statement but not
in transaction register.   _____
   _____

**Add (+)**   $ _____
Interest paid (for use in balancing interest-bearing
accounts only).
**Total (+)**   $ _____

**Subtract (-)** Other debits shown on this statement
but not in transaction register.

| Service Fees (if any) | $ |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total (-)**   $ _____

**Balance**   $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (ETF)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any), (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 1 of 5**



PETER WALIMIRE OR
MEREDITH D FISCELLA
12720 CHARDON CT
FORT MYERS FL 33912

ACCOUNT NUMBER: 1000142996981
STATEMENT DATE: SEPTEMBER 10, 2018
FOR ALL YOUR BANKING NEEDS CALL:
OUR ACCOUNT SPECIALIST AT
(800) 786-8787

> Saving isn't one size fits all. It's personal.
> And whatever your financial goals are, saving with SunTrust means
> that you've got a partner to help you achieve them.
> Speak to us today about how easy it is to start or revisit your savings plan.
> Visit your nearest branch, call 800.322.3158 or go to suntrust.com/save.
> SunTrust Bank, Member FDIC.

## YOUR SELECT SUMMARY

|  | BALANCE LAST STATEMENT | BALANCE THIS STATEMENT |
|---|---|---|
| **ASSETS** | | |
| **DEPOSITS** | | |
| CHECKING ACCOUNTS | 6,476.37 | 10,519.48 |
| SAVINGS ACCOUNTS | 12,241.21 | 12,241.21 |
| TOTAL DEPOSITS | $18,717.58 | $22,760.69 |
| **TOTAL ASSETS** | **$18,717.58** | **$22,760.69** |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

Page 2 of 5



---

| SELECT CHECKING | 1000142996981 |
|---|---|

| | | | |
|---|---|---|---|
| BEGINNING BALANCE  08/08 | $5,598.84 | ENDING BALANCE  09/10 | $10,421.13 |
| 4  DEPOSITS/CREDITS | $16,762.68 | AVERAGE BALANCE | $9,559.89 |
| 28 DEBITS/CHARGES AND CHECKS | $11,940.39 | AVERAGE COLLECTED BALANCE | $9,559.89 |
| INTEREST PAID | $0.09 | INTEREST PAID YEAR TO DATE | $0.55 |
| NUMBER OF DAYS IN STATEMENT PERIOD | 34 | CURRENT INTEREST RATE | 0.01% |
| | | ANNUAL PERCENTAGE YIELD EARNED | 0.01% |

### Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 08/08 | | **Beginning Balance** | | | 5,598.84 |
| 08/10 | | Electronic/ACH Credit Kagan Jugan And  Payroll  Walimire      2592207264 | 5,587.53 | | 11,186.37 |
| 08/14 | | Electronic/ACH Debit Jpmorgan Chase   Ext Trnsfr 7307133254        9200502231 | | 602.73 | 10,583.64 |
| 08/15 | | Transfer To Chk 3327 Confirm Nbr 518103858 | | 200.00 | |
| 08/15 | | Electronic/ACH Debit Granite State-Dl Auto Pmnt  0000        9102001701 | | 398.32 | |
| 08/15 | 4284 | Check | | 62.00 | 9,923.32 |
| 08/16 | | Electronic/ACH Debit Fedloanservicing Stdnt Loan 6Mndnhvh221       9102000802 | | 120.25 | |
| 08/16 | | Electronic/ACH Debit Guardian/Berksh  Ins. Prem. 259388         1041083480 | | 265.65 | 9,537.42 |
| 08/20 | *4356 | Check | | 625.58 | 8,911.84 |
| 08/21 | 4357 | Check | | 5.00 | 8,906.84 |
| 08/22 | | Electronic/ACH Debit Paypal        Inst Xfer Expressvpn      Paypalsi77 | | 12.95 | 8,893.89 |
| 08/24 | | Electronic/ACH Credit Kagan Jugan And  Payroll  Walimire      2592207264 | 5,587.53 | | |
| 08/24 | | Mobile App Transfer To 1000174743327 | | 200.00 | 14,281.42 |
| 08/27 | | Mobile App Transfer To 1000174743327 | | 500.00 | |
| 08/27 | | Electronic/ACH Debit Lee Co Utilities Billing    1230440       6596000702 | | 78.64 | |
| 08/27 | 4359 | Check | | 305.33 | 13,397.45 |
| 08/28 | | Electronic/ACH Debit Fpl Direct Debit Elec Pymt  3959014352 Ppda  3590247775 | | 273.57 | |
| 08/28 | 4358 | Check | | 240.00 | 12,883.88 |
| 08/29 | | Electronic/ACH Debit Paypal        Inst Xfer Paloaltosof      Paypalsi77 | | 2.99 | |
| 08/29 | | Electronic/ACH Debit Chase Credit Crd Epay     3731717926        5760039224 | | 3,500.00 | 9,380.89 |
| 08/31 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 08/31 | | Electronic/ACH Debit Iberia Bank      Online Pmt Ckf012373148pos  9500000000 | | 2,425.27 | 6,755.62 |
| 09/04 | | ATM Cash Withdrawal 0903 I759fl271       6818 Del Prado        Cape Coral  Fl | | 500.00 | |
| 09/04 | | Electronic/ACH Debit Td Auto Finance  Loan Pymt 002911100870957  8202614244 | | 544.78 | |
| 09/04 | | Electronic/ACH Debit Lee County Elect Electric     4631979638  1590329555 | | 91.55 | 5,619.29 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 3 of 5**



| SELECT CHECKING | | 1000142996981 | | | |
|---|---|---|---|---|---|

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 09/07 | | Electronic/ACH Credit<br>Kagan Jugan And  Payroll    Walimire        2592207264 | 5,587.53 | | |
| 09/07 | | Transfer To Chk 3327 Confirm Nbr 718080512 | | 200.00 | |
| 09/07 | | Electronic/ACH Debit<br>Target Debit Crd ACH Tran  000446603242363   1410215170<br>084    Target          -2363 Fort Myers     Fl | | 126.34 | 10,880.48 |
| 09/10 | | Mobile App Transfer To 1000174743327 | | 100.00 | |
| 09/10 | | Mobile App Transfer To 1000174743327 | | 200.00 | |
| 09/10 | 4360 | Check | | 122.44 | |
| 09/10 | 4361 | Check | | 37.00 | |
| 09/10 | | Interest Paid This Statement Thru 09/10 | 0.09 | | 10,421.13 |
| 09/10 | | **Ending Balance** | | | 10,421.13 |
| | | **Credit and Debit Totals** | $16,762.68 | $11,940.39 | |

*Indicates break in check number sequence. Check may have been processed electronically and listed as an Electronic/ACH transaction.
The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**DAILY COLLECTED BALANCE**

| DATE | YOUR FUNDS | DATE | YOUR FUNDS | DATE | YOUR FUNDS |
|---|---|---|---|---|---|
| 08/10 | 11,186.37 | 08/21 | 8,906.84 | 08/29 | 9,380.89 |
| 08/14 | 10,583.64 | 08/22 | 8,893.89 | 08/31 | 6,755.62 |
| 08/15 | 9,923.32 | 08/24 | 14,281.42 | 09/04 | 5,619.29 |
| 08/16 | 9,537.42 | 08/27 | 13,397.45 | 09/07 | 10,880.48 |
| 08/20 | 8,911.84 | 08/28 | 12,883.88 | 09/10 | 10,421.13 |

## YOUR DEPOSIT SUMMARY

## DEPOSIT PRODUCTS

**CHECKING AND SAVINGS**                                                  **AS OF 09/10**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| SELECT CHECKING | 000001000142996981 | 10,421.13 | 10,421.13 | 0.09 | 0.55 |
| PREFERRED CHECKING | 000001000174743327 | 98.35 | 98.35 | 0.00 | 0.00 |

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 4 of 5**

 **SunTrust**

---

**YOUR DEPOSIT SUMMARY**

---

**DEPOSIT PRODUCTS**

---

**CHECKING AND SAVINGS**                                                                                          **AS OF 09/10**

| ACCOUNT DESCRIPTION | ACCOUNT NUMBER | COLLECTED BALANCE | CURRENT BALANCE | INTEREST PAID TO YOU THIS PERIOD | YEAR TO DATE |
|---|---|---|---|---|---|
| FIRSTRATE SAVINGS | 000001000146497630 | 12,241.21 | 12,241.21 | 0.00 | 0.00 |
| TOTAL CHECKING AND SAVINGS | | $22,760.69 | $22,760.69 | $0.09 | $0.55 |

---

| **TOTAL DEPOSITS** | | **$22,760.69** | **$22,760.69** | **$0.09** | **$0.55** |

---

**OVERDRAFT PROTECTION**

---

| **Account Number** | **Protected By** |
|---|---|
| 000001000142996981 | ************7630 |
| 000001000174743327 | Not enrolled |
| 000001000146497630 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

Paying for college? Know your options.
In addition to private student loans, SunTrust offers tools & resources to help you plan for college costs.
Visit suntrust.com/studentloans to learn more.

---

SunTrust will never send emails asking you to provide, update or verify your personal or
account information, such as passwords, social security numbers, PINs, credit or check
card  numbers, or other confidential information. Learn more at suntrust.com

SUNTRUST BANK
P O BOX 305183
NASHVILLE TN 37230-5183
800-786-8787

**Page 5 of 5**



**To change your address, please call 1-800-SUNTRUST (1-800-786-8787).**

**Complete this section to balance this statement to your transaction register.**

Month _____   Year _____

| | |
|---|---|
| **Bank Balance** Shown on statement | $ _____ |
| **Add (+ )** Deposits not shown on this statement (if any). | $ _____ |
| **Total (+)** | $ _____ |

**Subtract (-)**
Checks and other items outstanding but not paid on this statement (if any).

| | $ | | $ |
|---|---|---|---|
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

**Total (-)** $ _____

**Balance** $ _____

These balances should agree

**Your Transaction Register Balance** $ _____

**Add (+)** Other credits shown on this statement but not in transaction register. $ _____

**Add (+)** Interest paid (for use in balancing interest-bearing accounts only).

**Total (+)** $ _____

**Subtract (-)** Other debits shown on this statement but not in transaction register.

| Service Fees (if any) | $ _____ |
|---|---|
| _____ | _____ |
| _____ | _____ |
| _____ | _____ |

**Total (-)** $ _____

**Balance** $ _____

**In Case Of Errors Or Questions About Your Electronic Transfers (EFT)**
Telephone us at 800.447.8994,Option 1 or write us at SunTrust Bank, Attention: Fraud Assistance Center, P.O. Box 4418, Mail Code GA-MT-0413, Atlanta, GA 30302 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. (1) Tell us your name and account number (if any). (2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information. (3) Tell us the dollar amount of the suspected error. We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.



SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 3
63/B08/0175/0/41
1000174743327
02/13/2017

## Account Statement



PETER  WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

---

Is it time to make a personal commitment to improve your financial health?
Then it's time to take action.
Join us at OnUp.com to learn how to move from financial stress to confidence.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ESSENTIAL CHECKING | 1000174743327 | 01/18/2017 - 02/13/2017 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $41.10 | Average Balance | $88.39 |
| Deposits/Credits | $1,570.00 | Average Collected Balance | $88.39 |
| Checks | $.00 | Number of Days in Statement Period | 27 |
| Withdrawals/Debits | $1,422.60 | | |
| Ending Balance | $188.50 | | |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 01/18 | | **Beginning Balance** | | | 41.10 |
| 01/23 | | Mobile App Transfer From 00001000146497630 | 150.00 | | |
| 01/23 | | Point of Sale Debit TR DATE 01/21<br>Publix Super M North Fort Myfl P1407158 | | 16.95 | 174.15 |
| 01/24 | | Mobile App Transfer From 00001000146497630 | 100.00 | | |
| 01/24 | | Mobile App Transfer From 00001000146497630 | 110.00 | | |
| 01/24 | | Point of Sale Debit TR DATE 01/23<br>Publix Super M North Fort Myfl P1407158 | | 16.95 | |
| 01/24 | | Check Card Purchase TR DATE 01/23<br>Jets Pizza - Fl-025 - N Ft Myers   Fl | | 19.15 | |
| 01/24 | | Point of Sale Debit TR DATE 01/24<br>Publix Super M North Fort Myfl P1407107 | | 149.45 | 198.60 |
| 01/25 | | Check Card Purchase TR DATE 01/24<br>Culver's of Cape C Cape Corral  Fl | | 11.84 | |
| 01/25 | | Check Card Purchase TR DATE 01/24<br>McDonald's F31718 Cape Coral   FI | | 5.07 | |
| 01/25 | | Point of Sale Debit TR DATE 01/24<br>Friendly Frank Cape Coral   Fl 94024685 | | 19.07 | 162.62 |
| 01/26 | | Check Card Purchase TR DATE 01/24<br>Advanced Psychiatry Ca Fort Myers   Fl | | 115.00 | |
| 01/26 | | Point of Sale Debit TR DATE 01/25<br>Publix Super M Cape Coral   Fl P1328159 | | 16.95 | 30.67 |
| 01/27 | | Mobile App Transfer From 00001000142996981 | 20.00 | | |
| 01/27 | | Point of Sale Debit TR DATE 01/27<br>Publix Super M North Fort Myfl P1407158 | | 16.95 | 33.72 |
| 01/30 | | Mobile App Transfer From 00001000142996981 | 50.00 | | |
| 01/30 | | Mobile App Transfer From 00001000142996981 | 100.00 | | |
| 01/30 | | Check Card Purchase TR DATE 01/27<br>Walgreens #10670 N Ft Myers   Fl | | 10.00 | |

Member FDIC Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B08/0175/0/41
1000174743327
02/13/2017

**SUNTRUST**

## Account Statement

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 01/30 | | Point of Sale Debit TR DATE 01/28 Publix Super M North Fort Myfl P1407158 | | 19.07 | |
| 01/30 | | Check Card Purchase TR DATE 01/28 Jets Pizza - Fl-025 - N Ft Myers   Fl | | 12.80 | |
| 01/30 | | Point of Sale Debit TR DATE 01/30 Publix Super M Cape Coral   Fl P1328158 | | 19.07 | 122.78 |
| 01/31 | | Check Card Purchase TR DATE 01/30 McDonald's F12479 Cape Coral   Fl | | 5.51 | |
| 01/31 | | Check Card Purchase TR DATE 01/30 Phr*physicianprimary Cape Coral   Fl | | 30.00 | |
| 01/31 | | Check Card Purchase TR DATE 01/30 Phr*physicianprimary Cape Coral   Fl | | 30.00 | |
| 01/31 | | Check Card Purchase TR DATE 01/30 Jimmy Johns 2295 Cape Coral   Fl | | 10.24 | |
| 01/31 | | Point of Sale Debit TR DATE 01/30 Walgreens Stor North Fort Myfl W1067021 | | 16.99 | 30.04 |
| 02/02 | | Mobile App Transfer From 00001000142996981 | 10.00 | | |
| 02/02 | | Point of Sale Debit TR DATE 02/01 Publix Super M North Fort Myfl P1407158 | | 19.07 | |
| 02/02 | | Point of Sale Debit TR DATE 02/01 7-Eleven North Fort Myfl 00N1aa01 | | 2.53 | 18.44 |
| 02/03 | | Mobile App Transfer From 00001000146497630 | 100.00 | | |
| 02/03 | | Mobile App Transfer From 00001000146497630 | 100.00 | | |
| 02/03 | | Point of Sale Debit TR DATE 02/03 Target T- 1890 Cape Coral   Fl 22316090 | | 86.71 | |
| 02/03 | | Point of Sale Debit TR DATE 02/03 Publix Super M North Fort Myfl P1407158 | | 19.07 | 112.66 |
| 02/06 | | Mobile App Transfer From 00001000146497630 | 50.00 | | |
| 02/06 | | Mobile App Transfer From 00001000146497630 | 50.00 | | |
| 02/06 | | Mobile App Transfer From 00001000146497630 | 300.00 | | |
| 02/06 | | Check Card Purchase TR DATE 02/02 Taco Bell #24573 Fort Myers   Fl | | 10.67 | |
| 02/06 | | Point of Sale Debit TR DATE 02/03 Walgreens Stor North Fort Myfl W1067021 | | 16.99 | |
| 02/06 | | Point of Sale Debit TR DATE 02/04 Publix Super M Cape Coral   Fl P1328101 | | 105.36 | |
| 02/06 | | Point of Sale Debit TR DATE 02/05 Publix Super M Cape Coral   Fl P1147104 | | 35.94 | |
| 02/06 | | Point of Sale Debit TR DATE 02/06 First Street Liquor Fort Myers   Fl 45599201 | | 22.00 | |
| 02/06 | | Point of Sale Debit TR DATE 02/06 Walgreens Stor North Fort Myfl W1067041 | | 10.00 | |
| 02/06 | | Point of Sale Debit TR DATE 02/06 7 Eleven 37330 North Fort Myfl 28245201 | | 20.34 | 291.36 |
| 02/07 | | Check Card Purchase TR DATE 02/06 Ubreakifix - Fort Myer Fort Myers   Fl | | 248.02 | |
| 02/07 | | Check Card Purchase TR DATE 02/06 Jets Pizza - Fl-025 - N Ft Myers   Fl | | 23.83 | 19.51 |
| 02/08 | | Mobile App Transfer From 00001000146497630 | 30.00 | | 49.51 |
| 02/09 | | Check Card Purchase TR DATE 02/08 Charleys Philly Steaks Fort Myers   Fl | | 9.07 | 40.44 |
| 02/10 | | Mobile App Transfer From 00001000146497630 | 100.00 | | |
| 02/10 | | Check Card Purchase TR DATE 02/08 Miracle Eyebrows - Edi Fort Myers   Fl | | 12.00 | 128.44 |

Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B08/0175/0/41
1000174743327
02/13/2017



## Account Statement

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|------|---------|--------------------------------|-------------------|---------------------|-----------------|
| 02/13 | | Mobile App Transfer From 00001000146497630 | 300.00 | | |
| 02/13 | | Check Card Purchase TR DATE 02/10 Loews Sapphire Falls F Orlando     FI | | 56.86 | |
| 02/13 | | Check Card Purchase TR DATE 02/10 Loews Sapphire Falls F Orlando     FI | | 17.52 | |
| 02/13 | | Point of Sale Debit TR DATE 02/11 Publix Super M Orlando     FI P0741107 | | 96.89 | |
| 02/13 | | Point of Sale Debit TR DATE 02/11 Publix Super M Orlando     FI P1439158 | | 68.67 | 188.50 |
| 02/13 | | **Ending Balance** | | | 188.50 |
| | | **Credit and Debit Totals** | $1,570.00 | $1,422.60 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

**Balance Activity History**

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|------|---------|-------------------|------|---------|-------------------|
| 01/18 | 41.10 | 41.10 | 02/02 | 18.44 | 18.44 |
| 01/23 | 174.15 | 174.15 | 02/03 | 112.66 | 112.66 |
| 01/24 | 198.60 | 198.60 | 02/06 | 291.36 | 291.36 |
| 01/25 | 162.62 | 162.62 | 02/07 | 19.51 | 19.51 |
| 01/26 | 30.67 | 30.67 | 02/08 | 49.51 | 49.51 |
| 01/27 | 33.72 | 33.72 | 02/09 | 40.44 | 40.44 |
| 01/30 | 122.78 | 122.78 | 02/10 | 128.44 | 128.44 |
| 01/31 | 30.04 | 30.04 | 02/13 | 188.50 | 188.50 |

Embrace life. Start a savings plan and be prepared for what's next.
With the right savings account, you can ensure an unexpected expense doesn't take you off course.
Go to suntrust.com/savings, call (866) 495-5413 or visit your local branch to get started.
SunTrust Bank, Member FDIC.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
63/B08/0175/0/41
1000174743327
11/15/2016



# Account Statement

PETER  WALIMIRE OR
MEREDITH D FISCELLA
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242

Questions? Please call
1-800-786-8787

Beginning November 4, 2016, you will notice a few changes to your bank statement and how transactions post to your account. The statement design has a new look and your banking transactions will now be displayed in the order that they posted. Please visit suntrust.com/thefacts for more information.

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| ESSENTIAL CHECKING | 1000174743327 | 10/18/2016 - 11/15/2016 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $541.82 | Average Balance | $316.74 |
| Deposits/Credits | $443.49 | Average Collected Balance | $307.12 |
| Checks | $.00 | Number of Days in Statement Period | 29 |
| Withdrawals/Debits | $884.98 | | |
| Ending Balance | $100.33 | | |

## Transaction History

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 10/18 | | **Beginning Balance** | | | 541.82 |
| 10/18 | | Check Card Purchase TR DATE 10/16 Marathon Petro Bowling Greenfl | | 41.72 | 500.10 |
| 10/27 | | Check Card Purchase TR DATE 10/26 Wendys #0315 Fort Myers   FI | | 12.36 | 487.74 |
| 10/28 | | Check Card Purchase TR DATE 10/27 McDonald's F12479 Cape Coral   FI | | 5.72 | 482.02 |
| 10/31 | | ATM Cash Withdrawal TR DATE 10/30 Merchants Crossing N Fort Myers FI H028fl398 | | 100.00 | |
| 10/31 | | Check Card Purchase TR DATE 10/27 Miracle Eyebrows - Edi Fort Myers   FI | | 17.00 | 365.02 |
| 11/01 | | Point of Sale Debit TR DATE 10/31 Publix Super M North Fort Myfl P1407158 | | 61.64 | 303.38 |
| 11/03 | | Check Card Purchase TR DATE 11/02 Publix Supermarkets #1 N Ft Myers   FI | | 57.75 | |
| 11/03 | | Check Card Purchase TR DATE 11/01 Advanced Psychiatry Ca Fort Myers   FI | | 115.00 | 130.63 |
| 11/04 | | Mobile Check Deposit | 93.49 | | |
| 11/04 | | Check Card Purchase TR DATE 11/02 Jets Pizza FI 25 North Ft. Myefl | | 30.29 | |
| 11/04 | | Point of Sale Debit TR DATE 11/04 Publix Super M North Fort Myfl P1407158 | | 24.14 | 169.69 |
| 11/07 | | Point of Sale Debit TR DATE 11/06 Racetrac693 Ft Myers     FI 07418503 | | 37.62 | 132.07 |
| 11/08 | | Mobile App Transfer From 00001000142996981 | 100.00 | | |
| 11/08 | | Check Card Purchase TR DATE 11/07 Arbys 1847 North Fort Myfl | | 11.96 | |
| 11/08 | | Point of Sale Debit TR DATE 11/08 Publix Super M North Fort Myfl P1407109 | | 210.66 | 9.45 |
| 11/09 | | Mobile App Transfer From 00001000146497630 | 150.00 | | 159.45 |
| 11/14 | | Mobile App Transfer From 00001000142996981 | 100.00 | | |
| 11/14 | | Check Card Purchase TR DATE 11/09 Taco Bell #24968 N Fort Myers FI | | 11.43 | |

Member FDIC
Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
63/B08/0175/0/41
1000174743327
11/15/2016





## Account Statement



---

**Transaction History**

| Date | Check # | Transaction Description Details | Deposits/ Credits | Withdrawals/ Debits | Current Balance |
|---|---|---|---|---|---|
| 11/14 | | Check Card Purchase TR DATE 11/10 Chick-Fil-A #02489 Cape Coral    FI | | 15.47 | |
| 11/14 | | Check Card Purchase TR DATE 11/10 Gulf Coast Humane Soci Fort Myers    FI | | 75.00 | |
| 11/14 | | Point of Sale Debit TR DATE 11/12 Publix Super M North Fort Myfl P1407158 | | 57.22 | 100.33 |
| 11/15 | | **Ending Balance** | | | 100.33 |
| | | **Credit and Debit Totals** | $443.49 | $884.98 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.
For more information, including details related to fees and balances, please sign on to Online Banking.

---

| | | | | Total for this period | | Total for year-to-date |
|---|---|---|---|---|---|---|
| | Total Overdraft Fees | | | $0.00 | | $36.00 |
| | Total Returned Item Fees | | | $0.00 | | $0.00 |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 10/18 | 500.10 | 500.10 | 11/04 | 169.69 | 76.69 |
| | 10/27 | 487.74 | 487.74 | 11/07 | 132.07 | 132.07 |
| | 10/28 | 482.02 | 482.02 | 11/08 | 9.45 | 9.45 |
| | 10/31 | 365.02 | 365.02 | 11/09 | 159.45 | 159.45 |
| | 11/01 | 303.38 | 303.38 | 11/14 | 100.33 | 100.33 |
| | 11/03 | 130.63 | 130.63 | | | |

Member FDIC

```
SUNTRUST BANK                                    Page 1 of 3
PO BOX 305183                                    63/B08/0175/0 /41
NASHVILLE TN 37230-5183                          1000174743327
                                                 09/15/2016
```



**Account Statement**

```
!339095242003!
PETER   WALIMIRE OR                              Questions? Please call
MEREDITH D FISCELLA                              1-800-786-8787
3589 MALAGROTTA CIR
CAPE CORAL FL 33909-5242
```

WE ARE MAKING CHANGES TO OUR POSTING ORDER PROCESS WHICH WILL IMPACT YOUR
DEPOSIT ACCOUNT. REFER TO THE ENCLOSED STATEMENT INSERT FOR MORE DETAILS.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | ESSENTIAL CHECKING | 1000174743327 | 08/17/2016 - 09/15/2016 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $398.20 | Average Balance | $134.84 |
| Deposits/Credits | $2,190.49 | Average Collected Balance | $134.84 |
| Checks | $.00 | Number of Days in Statement Period | 30 |
| Withdrawals/Debits | $2,500.10 | | |
| Ending Balance | $88.59 | | |

| Deposits/ Credits | Date | Amount | Description | | |
|---|---|---|---|---|---|
| | 08/22 | 20.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/22 | 60.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/23 | 20.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/23 | 50.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/24 | 500.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/29 | 200.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/30 | 10.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 08/30 | 50.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/01 | 20.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/01 | 150.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/06 | 100.00 | MOBILE APP TRANSFER FROM 1000146497630 | | |
| | 09/07 | 50.00 | MOBILE APP TRANSFER FROM 1000146497630 | | |
| | 09/08 | 50.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/08 | 100.00 | MOBILE APP TRANSFER FROM 1000146497630 | | |
| | 09/09 | 100.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/12 | 2.00 | MOBILE APP TRANSFER FROM 1000146497630 | | |
| | 09/12 | 5.00 | MOBILE APP TRANSFER FROM 1000146497630 | | |
| | 09/12 | 150.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/13 | 500.00 | MOBILE APP TRANSFER FROM 1000142996981 | | |
| | 09/14 | 53.49 | *POINT OF SALE CREDIT* | TR DATE 09/14 | |
| | | | TARGET T- 1890 NE | Cape Coral  FL | 22316124 |
| | Deposits/Credits: 20 | | Total Items Deposited: 0 | | |

| Withdrawals/ Debits | Date Paid | Amount | Description | | |
|---|---|---|---|---|---|
| | 08/18 | 38.63 | *POINT OF SALE DEBIT* | TR DATE 08/18 | |
| | | | RACETRAC 2365 | N. FT MYERS FL | 00850801 |
| | 08/18 | 254.34 | *POINT OF SALE DEBIT* | TR DATE 08/18 | |
| | | | BEDBATH&BEYOND | CAPE CORAL  FL | 00130451 |
| | 08/19 | 11.00 | *CHECK CARD PURCHASE* | TR DATE 08/11 | |
| | | | CIRCLE K 09773 | FT MYERS    FL | |
| | 08/22 | 134.82 | *POINT OF SALE DEBIT* | TR DATE 08/21 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL P1407108 | |
| | 08/23 | 9.41 | *CHECK CARD PURCHASE* | TR DATE 08/22 | |
| | | | PPC CAPE CHILDREN'S CE | CAPE CORAL  FL | |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 3
63/B08/0175/0 /41
1000174743327
09/15/2016

# SUNTRUST

## Account Statement

| Withdrawals/Debits | Date Paid | Amount | Description | | |
|---|---|---|---|---|---|
| | 08/23 | 80.00 | *POINT OF SALE DEBIT* | TR DATE 08/23 | |
| | | | TARGET T- 1890 | Cape Coral  FL      22316087 | |
| | 08/25 | 12.72 | *CHECK CARD PURCHASE* | TR DATE 08/23 | |
| | | | SHELL FACTORY | NORTH FORT MYFL | |
| | 08/25 | 185.00 | *CHECK CARD PURCHASE* | TR DATE 08/24 | |
| | | | CAPE CORAL PLUMBING, I | FORT MYERS  FL | |
| | 08/25 | 138.84 | *POINT OF SALE DEBIT* | TR DATE 08/25 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL  P1407103 | |
| | 08/26 | 134.18 | *POINT OF SALE DEBIT* | TR DATE 08/26 | |
| | | | TARGET T- 9350 | Ft Myers    FL      12369078 | |
| | 08/29 | 2.95 | *CHECK CARD PURCHASE* | TR DATE 08/26 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 08/29 | 19.93 | *CHECK CARD PURCHASE* | TR DATE 08/26 | |
| | | | WALGREENS #10964 | FORT MYERS  FL | |
| | 08/30 | 5.12 | *POINT OF SALE DEBIT* | TR DATE 08/30 | |
| | | | DOLLAR STOP | FORT MYERS  FL    40632001 | |
| | 08/30 | 31.06 | *POINT OF SALE DEBIT* | TR DATE 08/29 | |
| | | | SHELL Service | FORT MYERS  FL    57914601 | |
| | 08/30 | 99.38 | *POINT OF SALE DEBIT* | TR DATE 08/30 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL  P1407109 | |
| | 08/31 | 2.95 | *CHECK CARD PURCHASE* | TR DATE 08/30 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 08/31 | 115.00 | *CHECK CARD PURCHASE* | TR DATE 08/29 | |
| | | | ADVANCED PSYCHIATRY CA | FORT MYERS  FL | |
| | 08/31 | 4.26 | *POINT OF SALE DEBIT* | TR DATE 08/31 | |
| | | | SPEEDWAY 06427 | NORTH FORT MYFL  72U25Y9H | |
| | 09/01 | 18.21 | *CHECK CARD PURCHASE* | TR DATE 08/30 | |
| | | | CHICK-FIL-A #02489 | CAPE CORAL  FL | |
| | 09/01 | 50.22 | *POINT OF SALE DEBIT* | TR DATE 09/01 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL  P1407103 | |
| | 09/02 | 5.79 | *CHECK CARD PURCHASE* | TR DATE 08/31 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 09/02 | 6.95 | *CHECK CARD PURCHASE* | TR DATE 09/01 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 09/02 | 30.00 | *POINT OF SALE DEBIT* | TR DATE 09/02 | |
| | | | SPEEDWAY 06480 | NORTH FORT MYFL  72K1YVTS | |
| | 09/06 | 2.43 | *CHECK CARD PURCHASE* | TR DATE 09/04 | |
| | | | DUNKIN #351726      Q | CAPE CORAL  FL | |
| | 09/06 | 12.72 | *CHECK CARD PURCHASE* | TR DATE 09/01 | |
| | | | SHELL FACTORY | NORTH FORT MYFL | |
| | 09/06 | 23.83 | *CHECK CARD PURCHASE* | TR DATE 09/04 | |
| | | | PANERA BREAD #601144 | CAPE CORAL  FL | |
| | 09/06 | 46.72 | *POINT OF SALE DEBIT* | TR DATE 09/06 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL  P1407109 | |
| | 09/07 | 3.79 | *CHECK CARD PURCHASE* | TR DATE 09/06 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 09/07 | 26.50 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | JUMPING JACK'S FUN ZON | FORT MYERS  FL | |
| | 09/08 | 3.79 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | DUNKIN #351726      Q | CAPE CORAL  FL | |
| | 09/08 | 6.36 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | GULF COAST FUDGE CO | NORTH FORT MYFL | |
| | 09/08 | 41.17 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | SPEEDWAY 06427 | NORTH FORT MYFL | |
| | 09/08 | 114.44 | *POINT OF SALE DEBIT* | TR DATE 09/08 | |
| | | | TARGET T- 1890 | Cape Coral  FL      22316091 | |
| | 09/09 | 6.95 | *CHECK CARD PURCHASE* | TR DATE 09/08 | |
| | | | DUNKIN #340591      Q | N FORT MYERS FL | |
| | 09/09 | 9.73 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | MCDONALD'S F31718 | CAPE CORAL  FL | |
| | 09/09 | 15.71 | *CHECK CARD PURCHASE* | TR DATE 09/07 | |
| | | | SHELL FACTORY | NORTH FORT MYFL | |

Member FDIC     Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 3 of 3
63/B08/0175/0 /41
1000174743327
09/15/2016

# SUNTRUST

## Account Statement

| Withdrawals/Debits | Date Paid | Amount | Description | | |
|---|---|---|---|---|---|
| | 09/12 | 4.23 | *CHECK CARD PURCHASE* | TR DATE 09/09 | |
| | | | AUNTIE ANNE'S FL144-1 | FORT MYERS FL | |
| | 09/12 | 10.00 | *CHECK CARD PURCHASE* | TR DATE 09/09 | |
| | | | WALGREENS #10964 | FORT MYERS FL | |
| | 09/12 | 11.61 | *CHECK CARD PURCHASE* | TR DATE 09/09 | |
| | | | STARBUCKS STORE 10443 | FORT MYERS FL | |
| | 09/12 | 16.00 | *CHECK CARD PURCHASE* | TR DATE 09/08 | |
| | | | MIRACLE EYEBROWS - EDI | FORT MYERS FL | |
| | 09/12 | 25.26 | *CHECK CARD PURCHASE* | TR DATE 09/08 | |
| | | | JETS PIZZA FL 25 | NORTH FT. MYEFL | |
| | 09/12 | 29.60 | *CHECK CARD PURCHASE* | TR DATE 09/08 | |
| | | | DISNEY STORE #581 | FORT MYERS FL | |
| | 09/12 | 55.00 | *CHECK CARD PURCHASE* | TR DATE 09/09 | |
| | | | EYE CENTERS OF FLORIDA | FORT MYERS FL | |
| | 09/12 | 173.38 | *POINT OF SALE DEBIT* | TR DATE 09/12 | |
| | | | PUBLIX SUPER M | NORTH FORT MYFL P1407109 | |
| | 09/13 | 8.54 | *CHECK CARD PURCHASE* | TR DATE 09/12 | |
| | | | DUNKIN #351726    Q | CAPE CORAL FL | |
| | 09/13 | 65.13 | *POINT OF SALE DEBIT* | TR DATE 09/13 | |
| | | | PUBLIX SUPER M | CAPE CORAL FL  P1147107 | |
| | 09/14 | 30.00 | *CHECK CARD PURCHASE* | TR DATE 09/13 | |
| | | | PPC CAPE CHILDREN'S CE | CAPE CORAL FL | |
| | 09/14 | 86.28 | *POINT OF SALE DEBIT* | TR DATE 09/14 | |
| | | | TARGET T- 1890 | Cape Coral FL    22316171 | |
| | 09/14 | 280.17 | *POINT OF SALE DEBIT* | TR DATE 09/13 | |
| | | | TARGET T- 1890 | Cape Coral FL    22316174 | |

Withdrawals/Debits: 49

| | Total for this period | Total for year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $36.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/17 | 398.20 | 398.20 | 08/31 | 28.61 | 28.61 |
| | 08/18 | 105.23 | 105.23 | 09/01 | 130.18 | 130.18 |
| | 08/19 | 94.23 | 94.23 | 09/02 | 87.44 | 87.44 |
| | 08/22 | 39.41 | 39.41 | 09/06 | 101.74 | 101.74 |
| | 08/23 | 20.00 | 20.00 | 09/07 | 121.45 | 121.45 |
| | 08/24 | 520.00 | 520.00 | 09/08 | 105.69 | 105.69 |
| | 08/25 | 183.44 | 183.44 | 09/09 | 173.30 | 173.30 |
| | 08/26 | 49.26 | 49.26 | 09/12 | 5.22 | 5.22 |
| | 08/29 | 226.38 | 226.38 | 09/13 | 431.55 | 431.55 |
| | 08/30 | 150.82 | 150.82 | 09/14 | 88.59 | 88.59 |

For more information, including details related to fees and balances, please sign on to Online Banking.

65846                                            Member FDIC

# Exhibit 6

# Exhibit 7

# Exhibit 8

# Exhibit 9

# Exhibit 10

# Exhibit 11

# Exhibit 12

# Exhibit 13

# Exhibit 14

# Plaintiff Fact Sheet

Plaintiff:   ___Peter Walimire_____

Property Address: __3589 Malagrotta Cir Cape Coral, FL 33909_____

## Question #18 Itemization (Personal Property Damage)

| # | Description of Damaged Item | Value ($) |
|---|---|---|
| 1 | Over the Oven Frigidaire Microwave | 250 |
| 2 | Side by side Frigidaire Refrigerator | 1200 |
| 3 | Frigidaire Convection Oven | 600 |
| 4 | Frigidaire Dishwasher | 300 |
| 5 | GE Profile Washer | 400 |
| 6 | GE Profile Dryer | 400 |
| 7 | 2011 Apple MacBook Pro 13.1" | 1500 |
| 8 | 2009 Apple MacBook Pro 15" | 1800 |
| 9 | Vizio 65" LED 4K Smart TV | 1500 |
| 10 | Apple iPad 2nd Generation | 500 |
| 11 | Samsung video baby monitor x 2 | 200 |
| 12 | Ceiling fans x 5 | 350 |
| 13 | Decorative Light Fixture | 320 |
| 14 | Wifi Self Install Home Security System iSmartHome | 250 |
| 15 | Playstation 3 | 200 |
| 16 | 8' x 10' Area Rug x 2 | 400 |

| 17 | Onkyo Receiver | 300 |
|----|---------------|-----|
| 18 | Apple iPhone 6 | 750 |
| 19 | Apple iPhone 6 Plus | 850 |
| 20 | Apple iPad 4th gen | 650 |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |

Total: $ __12,720____