Supplemental Plaintiff Profile Form – Residential and Commercial Properties

> **For Internal Use Only**
> File No. _____
>
> **Date Received:**
> _____

# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

In re:  Chinese Manufactured Drywall
Products Liability Litigation

This Document Relates to:

MDL NO. 2047
SECTION:  L
JUDGE FALLON
MAG. JUDGE WILKINSON

*Elizabeth Bennett v. Gebrueder Knauf Verwaltungsgesellschaft, KG, et al.,*  Civil Action No.: 14-cv-2722-EEF-JCW (E.D.La)

This Supplemental Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation against the manufacturer of Chinese Drywall,  Knauf Plasterboard Tianjin     , using one form per Property. In completing this Supplemental Profile Form, you are under oath and must provide all information within your knowledge, custody and control that is true and correct to the best of your knowledge.  If you have already submitted a Plaintiff Profile Form, this Supplemental Plaintiff Profile Form will be in addition to and supplement the prior Profile Form submitted.  You have an affirmative obligation to search for all documents, electronically stored information, and tangible things responsive to this questionnaire.  You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The responses contained within this Supplemental Plaintiff Profile Form are made without waiving any rights or objections as to relevance or privilege and are made without any abrogation of legal defenses, including those of the Collateral Source Doctrine.

The questions and requests for production contained within this Supplemental Profile Form are non-objectionable and shall be answered without objection. By answering this Supplemental Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts if provided for by applicable law, and are subject to all protections afforded by law.  Failure to fully complete this Supplemental Profile Form and provide the appropriate documents may result in a motion filed against you pursuant to Rule 37 of the Federal Rules of Civil Procedure, which could include a request for dismissal of the action in whole or in part.

All photographs produced in response to this form shall be in color.

## Section I. Claimant and Property Information

Name of Claimant: Tobi                    S        Butcher
First Name              M.I.    Last Name                          Suffix

Co-Claimant First Name (if applicable)   M.I.   Last Name                          Suffix

Business/Entity Name (if applicable)

1

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Address of Property in this Lawsuit ("Property"):

4020 Island Lakes Dr
_Address 1_          _Address 2_

Winter Haven      FL      33881
_City_        _State_     _Zip Code_

Is the Property residential or commercial?  Residential

Name of Person
Completing this Form:    Tobi      S    Butcher
                  _First Name_    _M.I._   _Last Name_          _Suffix_

Mailing Address (if different):

10575 Paul Buchman Hwy
_Address 1_          _Address 2_

Plant City      FL      33565
_City_        _State_     _Zip Code_

Phone Number of Person Completing This Form: ( 863 ) 307 - 5619

_**Section II. Purchase, Sale and/or Transfer of Ownership of a Property and Assignments of Claims**_

When did you acquire the Property? Month/Day/Year: 6 / 29 / 2007

When was Chinese drywall installed in the Property (to the best of your knowledge)?
Month/Day/Year: ?? / ?? / 2006

When you acquired the Property, were you aware that it contained Chinese drywall?  ☐ Yes  ☑ No

If you were not aware, at the time you acquired the Property, that the Property contained Chinese drywall, when did you first become aware that the Property contained Chinese drywall?
Month/Year: 2 / 2016

If you believe Chinese drywall was installed after you acquired the Property, when and how did you first become aware that the Property contained Chinese drywall?

If you acquired the Property knowing that the Property contained Chinese drywall, have you expressly acquired an assignment or other personal right of action that allows you to pursue a claim for damages?
☐ Yes  ☐ No

If Yes, attach a copy of the document assigning any right or claim to you.

If Yes, did you acquire the assignment with the purchase of the Property or at some later time?

Have you sold or transferred ownership of the Property since you acquired it?  ☐ Yes  ☑ No

If No, go to Section III.

If Yes, on what date did you sell or transfer ownership of the Property?

Month/Day/Year: _____ / _____ / _____

Supplemental Plaintiff Profile Form -- Residential and Commercial Properties

If you have sold or transferred ownership of the Property, did you at the time of sale assign to anyone any right of action for damages relating to the Property? ☐ Yes ☑ No

If you have sold or transferred ownership of the Property, did you expressly retain a personal right of action to allow you to pursue damages? ☐ Yes ☑ No

If you answered Yes to either of the two prior questions, attach a copy of any documents relating to your sale or transfer of ownership of the Property and to the assignment of a right of action for damages.

### Section III. Product Identification and Evidence Retention

Did you provide evidence of Chinese drywall in the Property to the Plaintiffs' Steering Committee to be placed in the PSC FileCloud Database? ☑ Yes ☐ No

If Yes, do you have any additional evidence of Chinese drywall in the Property that you have not provided to the Plaintiffs' Steering Committee? ☐ Yes ☑ No

If No, go to Section IV. If Yes, **attach** all additional evidence of Chinese drywall in the Property that you have not already provided to the Plaintiffs' Steering Committee.

### Section IV. Bankruptcy, Foreclosure or Short Sale

Do you contend that you entered personal bankruptcy as a result of damage to your Property from defective Chinese Drywall? ☐ Yes ☑ No

If Yes, answer the following questions:

If you entered personal bankruptcy, identify the case number and docket information of the filing.

Court filed in: _____

Date of filing: _____/_____/_____
                Month    Day    Year

Docket No.: _____

Present Status: _____

Attach your bankruptcy petition and documents filed therewith, including (1) the schedule of assets and liabilities; (2) the schedule of income and expenditures; (3) the statement of financial affairs; (4) the schedule of executory contracts and unexpired leases; (5) the list of creditors and amount and nature of claims; (6) the source, amount, and frequency of the debtor's income; (7) the list of all the debtor's property; and (8) the detailed list of the debtor's monthly living expenses.

Do you contend that a foreclosure or short sale occurred as a result of damage to your Property from defective Chinese Drywall? ☐ Yes ☑ No

If Yes, answer the following questions:

If the Property was the subject of a foreclosure or short sale, identify the following:

Foreclosure or Short Sale? _____

Supplemental Plaintiff Profile Form -- Residential and Commercial Properties

Lender's name: _____

Loan Number: _____

Original Loan/Mortgage Amount: $_____

Date of Original Loan/Mortgage: _____/_____/_____
Month   Day   Year

At the Date of Foreclosure or Short Sale,
the amount owed on the Loan/Mortgage: $_____

Date of Foreclosure or Short Sale: _____/_____/_____
Month   Day   Year

Short Sale Price (if applicable): $_____

Attach all loan/mortgage documentation and documentation pertaining to the acquisition of the property.

Attach all documents relating to any foreclosure or short sale, including but not limited to any financial statements provided to the lender, a seller's hardship letter, tax returns, W-2 forms, payroll stubs, and bank statements provided to the lender, and comparative market analyses of comparable sales provided to the lender.

### Section V. Already Remediated Property

Has the Property been partially or completely remediated? No _____

If completely or partially remediated, answer the following questions.  If No, go to Section VI.

Please identify the dates during which the remediation took place:

_____

Please identify who performed the work to remediate the property (for example: self, name of contractor, name of remediation service): _____

If the Property has been partially remediated, identify the rooms of the Property that were remediated, the current condition and status of the remediation and the amount of work remaining to be remediated:

Attach any documents supporting any work that you or others performed for remediation of the Property.

If the Property has been partially or completely remediated, what was the total cost to date for the remediation of the Property?

$_____

Attach all invoices and documents to support the total cost of remediation to date.

4

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Attach all invoices, purchase receipts and documents supporting the total cost or value of any appliances, fixtures or other electronics that you claim were damaged by Chinese drywall.

Attach all invoices, purchase receipts and documents supporting the total cost or value of any other movables (property or possessions, not including land or buildings) that you claim were damaged by Chinese drywall.

If the Property has been completely remediated, what was the date the remediation was completed?

Month/Year: _____/_____

Have you preserved at least two samples (of ten inches by ten inches (10" x 10") in size if possible) of every different drywall brand or marking removed from the Property? ☐ Yes   ☐ No

If you have preserved samples, where are the samples located?

_____

Have you preserved at least one sample of each type of drywall endtape, if any, that was found during inspection, repair or removal of drywall in or from the Property? ☐ Yes   ☐ No

If you have preserved samples, where are the samples located?

_____

Have you photographed the backside of each Chinese-manufactured drywall board removed from the Property immediately after it was removed, and have you documented on a floor plan or other similar diagram the location of each full or partial Chinese-manufactured drywall board and its photograph?
☐ Yes   ☐ No

If you have photographed and documented each Chinese-manufactured board, please attach the photograph(s) and floor plan.

Have you photographed the HVAC coil, at least one (1) plumbing component and three (3) electrical components that you allege were damaged by Chinese drywall? ☐ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

Have you photographed any other building materials, components, or other personal property for which you intend to seek recovery? ☐ Yes   ☐ No

If you have photographed these materials, please attach the photographs.

**Section VI.  Prior Payments**

Have you received any payments, including but not limited to settlement payments, payments from homebuilders, and insurance payments, related to damages you claim to have suffered caused by defective Chinese drywall in the Property or related to any other harm caused by defective Chinese drywall? ☐ Yes   ☑ No

If Yes, identify the source(s) and state the amount of payment(s) you received?

Source: _____

Amount of payments received:  $ _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Source: _____

Amount of payments received:  $ _____

Source: _____

Amount of payments received:  $ _____

If you received payments from the Knauf settlement, state the percentage of the Chinese Drywall that was identified as "KPT Chinese Drywall" as described in section 1.27 of the Knauf Settlement Agreement: _____ %

Attach documents reflecting the total amount you received from the source(s).

### Section VII. Other Damages

If you incurred alternative living expenses as a result of Chinese Drywall, identify the total moving cost and/or alternative living expense you incurred.

$ 70,249.00 _____

Attach all receipts and documents supporting the total moving cost and/or alternative living expense you incurred.

If you experienced any loss of use and/or loss of enjoyment of the Property as a result of Chinese Drywall, identify the total amount of such loss.

$ 296,830.00 _____

Attach all documentation to support the total amount claimed for the loss.

If you claim a diminution in value of the Property as a result of Chinese Drywall, identify the total amount of such diminution of value being claimed.

$ 102,942.00 _____

Attach all documentation to support the total amount claimed for diminution of value, including documents showing that the Property's previous value.

### Section VIII. "Under Air" Square Footage

Has the under air square footage of the Property changed at any time since installation of the Chinese drywall?   ☐ Yes   ☑ No

If the square footage has changed, please identify the date(s) and change(s) to under air square footage, and attach all documentation that relates to each change:

Date: _____

Change: _____

Date: _____

Change: _____

Supplemental Plaintiff Profile Form – Residential and Commercial Properties

Date: _____

Change: _____

### Section IX. Verification of Supplemental Plaintiff Profile Form

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that I am the claimant identified in this Supplemental Plaintiff Profile Form and that all information provided in this Supplemental Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

I further declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information previously provided by me in my original Plaintiff Profile Form continues to be true and correct and has been updated to the best of my knowledge.

_____          4/2/18
Claimant's signature                                                     Date signed

Name:     Tobi Butcher
_____

Address:  10575 Paul Buchman Hwy
          _____
          Address 1                    Address 2
          Plant City          FL        33565
          _____
          City                State    Zip Code

Phone No.: ( 863  ) 307  - 5619
_____

Email:    tobi.butcher@publix.com
_____

# **Exhibit**

(See Section VII)

Documents Related to Other Damages

**Polk County Property Record Card**

3/22/2018 9:22:01 AM

| Parcel ID:262809530005000400 |
|---|
| Owner: BUTCHER TOBI S |
| Mailing Address |
| 10575 PAUL BUCHMAN HWY |
| PLANT CITY FL 33565-7231 |
| Site Address |
| 4020 ISLAND LAKES DR |
| WINTER HAVEN FL 33881 |

### Value Information

| | |
|---|---|
| Land Value: | $45,000.00 |
| Building Value: | $0.00 |
| Misc. Item(s) Value: | $0.00 |
| Total Just Value (Market): | $45,000.00 |

#### Exemption Information
Addt'l Homestead does not apply to all tax districts

| | |
|---|---|
| Homestead: | 0 |
| Addtl. Homestead: | 0 |
| Other: | 0 |

### Non Ad-Valorem Assessments
Fire:
Other:

### General Property Information

| | |
|---|---|
| Neighborhood # | 210730.00 |
| Subdivision # | 530005 |
| Subdivision Name | ISLAND LAKES |
| DOR Use Code (DOR) | 0180 |
| DOR Description | Res. Lakefront |
| Short Legal: | ISLAND LAKES PLAT BOOK 134 PGS 4 & 5 LOT 40 |

### Taxable Value (Tax Dist: 92410)

| District Description | Tax Rate | Assessed Value | Assessed Taxes | Exemption | Tax Savings | Taxable Value | Taxes |
|---|---|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS | 6.781500 | $44,000.00 | $298.39 | $0.00 | $0.00 | $44,000.00 | $298.39 |
| POLK COUNTY SCHOOL BOARD - STATE | 4.266000 | $45,000.00 | $191.97 | $0.00 | $0.00 | $45,000.00 | $191.97 |
| POLK COUNTY SCHOOL BOARD - LOCAL | 2.248000 | $45,000.00 | $101.16 | $0.00 | $0.00 | $45,000.00 | $101.16 |
| CITY OF WINTER HAVEN | 5.790000 | $44,000.00 | $254.76 | $0.00 | $0.00 | $44,000.00 | $254.76 |
| LAKE REGION LAKES MGMT DIST | 0.421400 | $44,000.00 | $18.54 | $0.00 | $0.00 | $44,000.00 | $18.54 |
| SOUTHWEST FLA WATER MGMT DIST | 0.313100 | $44,000.00 | $13.78 | $0.00 | $0.00 | $44,000.00 | $13.78 |
| Total | 19.82000 | | $878.60 | | $0.00 | | $878.60 |

### Sales Information

| | Grantee Name | Vac/Imp | Sale Date | Sale Amount | OR Book | OR Page | Deed Type | Multi-Parcel Sale |
|---|---|---|---|---|---|---|---|---|
| 1 | BUTCHER TOBI S | I | 03-Jun-2011 | $0.00 | 08416 | 01087 | Q | 30 |
| 2 | JESSELL TOBI | I | 28-Jun-2007 | $275,000.00 | 7347 | 1947 | W | 00 |
| 3 | ADAMS HOMES OF NORTHWEST FLORIDA INC | V | 04-Jan-2006 | $2,320,000.00 | 6582 | 1380 | W | 02 |

### Land Information

| Description | Ag/GreenBelt | Land Unit Type | Front | Death | Units |
|---|---|---|---|---|---|
| Water Influence | N | U | 0 | 0 | 1 |

### Sketch



| | | |
|---|---|---|
| BAS | 1,862 | BASE AREA |
| USP | 52 | USP  UNFIN. SCREEN PORCH 40% |
| UGR | 400 | UGR  UNFINISHED GARAGE 50% |
| UOP | 130 | UOP  UNFIN. OPEN PORCH 30% |

### Residential Building Information

| | | | |
|---|---|---|---|
| Year Built: | 2006 | Stories: | 1 |
| Eff Yr Built: | 2006 | Bedrooms: | 4 |
| Description: | Single Family | Full Baths: | 2 |
| Units: | | Half Baths: | 0 |
| Total Under Roof: | 2,444 | Fireplaces: | 0 |
| | | Living Area (SFLA): | 1,862 |

### Miscellaneous Item(s) Information

| Description | Yr Blt | Eff Yr Blt | Length | Width | Units |
|---|---|---|---|---|---|
| SCREEN ENCLOSURE 3500 | 2009 | 2009 | 0 | 0 | 1 |
| BOAT DOCK 1500 | 2009 | 2009 | 0 | 0 | 1 |

Please Note: All Value Information is from 2017 Final tax roll. All taxes and tax rates are 2017. Historic and economic exceptions are not reflected in these totals. The information provided is believed to be correct but is subject to change and is not guaranteed. If multiple structures exist on a parcel, only the first is shown.   **Additional lines of information pertaining to this record are not displayed due to field size limitation of this report. *** Count includes buildings designated as future year.

3/22/2018                                     Property Search

Home Page » Return To Search Results

## Parcel Details: 26-28-09-530005-000400

TAX EST    PRT CALC    PRC    TRIM    TAX BILL

### Owners

BUTCHER TOBI S                          100%

### Mailing Address

| | |
|---|---|
| Address 1 | **10575 PAUL BUCHMAN HWY** |
| Address 2 | |
| Address 3 | **PLANT CITY FL 33565-7231** |

### Site Address

| | |
|---|---|
| Address 1 | **4020 ISLAND LAKES DR** |
| Address 2 | |
| City | **WINTER HAVEN** |
| State | **FL** |
| Zip Code | **33881** |

### Parcel Information

| | |
|---|---|
| Neighborhood | 210730.00 Show Recent Sales in this Neighborhood |
| Subdivision | **ISLAND LAKES** |
| Property (DOR) Use Code | **Res. Lakefront  (Code: 0180)** |
| Acreage | **0.39** |
| Taxing District | **WINTER HAVEN/SWFWMD/LAKE REGION (Code: 92410)** |
| Community Redevelopment Area | **NOT IN CRA** |

### Property Desc

**DISCLAIMER:** This property description is a condensed version of the original legal description recorded in the public records. It does not include the section, township, range, or the county where the property is located. It is a description of the ownership boundaries only and does not include easements or other interests of record. The property description should not be used when conveying property. The Property Appraiser assumes no responsibility for the consequences of inappropriate uses or interpretations of the property description. No warranties, expressed or implied, are provided for the data herein, its use, or its interpretation.

ISLAND LAKES PLAT BOOK 134 PGS 4 & 5 LOT 40

### Area Map



### Recorded Plat

Visit the Polk County Clerk of Courts website to view the Recorded Plat for this parcel

Note: Some plats are not yet available on the Clerk's website.  The site contains images of plats recorded on 01/05/1973 (beginning with book 058 Page 020) or later.  For information on Plats recorded before 01/05/1973 (Book 058 Page 019 or less) please contact the Polk County Clerk's Office.

### Mapping Worksheets (plats) for 262809

Mapping Worksheet Info
Section_262809.pdf

1/5

3/22/2018                                      Property Search

## Sales History

**Important Notice:** If you wish to obtain a copy of a deed for this parcel, click on the blue OR Book/Page number. Doing so will cause you to leave the Property Appraiser's website and access the Polk County Clerk of the Circuit Court's Official Records Search. Click here for a list of the system requirements that the Clerk's office deems necessary in order to view the deed. Once the document opens, click the printer icon to print the document. If you have any issues opening the document once you have met all the listed system requirements, please contact the Clerk's office at (863)534-4000 and ask to speak to an IT staff member. If the Book/Page number does not have a blue link to Official Records, the deed may not be available through the online records of the Clerk of the Circuit Court. In order to obtain a copy of the deed you will need to contact the Clerk of the Circuit Court Indexing Department at 863-534-4516. If the Type Inst is an "R", the document is not available through the Clerk of the Circuit Court's Official Records Search. Please contact the Property Appraiser to order "R" type instruments.

| OR Book/Page | Date | Type Inst | Vacant/ Improved | Grantee | Sales Price |
|---|---|---|---|---|---|
| 08416/01067 | 06/2011 | Q | I | BUTCHER TOBI S | $0 |
| 7347/1947 | 06/2007 | W | I | JESSELL TOBI | $275,000 |
| 6582/1380 | 01/2006 | W | V | ADAMS HOMES OF NORTHWEST FLORIDA INC | $2,320,000 |
| 5823/0654 | 06/2004 | W | I | EMERALD LAND COMPANY | $217,000 |
| /4552 | 12/1999 | R | I | LAKE REGION CORPORATION | $0 |
| 3426/2062 | 07/1994 | W | V | | $216,810 |
| 1893/1321 | 06/1979 | RF | E | | $0 |
| 1571/1749 | 12/1973 | M | E | | $100 |

## Exemptions

**Note:** The drop down menus below provide information on the amount of exemption applied to each taxing district. The HX—first $25,000 homestead exemption may be allocated to one or more owners. The HB –second $25,000 amended homestead exemption reflects the name of the first owner only.

| Code | Bld. # | Description | % Ownership | Renew Cd | Year Name | Note | Value |
|---|---|---|---|---|---|---|---|

If you have a Senior Exemption(Additional Homestead Exemption for Persons 65 and Older):  For the 2018 tax year, the allowable total household adjusted gross income received during 2017 could not exceed $29,454.   If your total household adjusted gross income exceeded this limit, YOU MUST NOTIFY THIS OFFICE.  Receiving no notification from the qualified senior will be considered a sworn statement, under penalty of perjury, that the income does not exceed the limit. Improperly claiming any exemption could result in a lien against your property. If you would like to receive a notice of renewal electronically, please send us an email at paoffice@polk-county.net with your name, property address, and confirmation of your request.

## Buildings

### BUILDING 1 (SF - Single Family)

#### Building Characteristics                                    4020 ISLAND LAKES DR

**Total Under Roof:** 2,444 sqft
**Living Area (as originally constructed):** 1,862 sqft
**Actual Year Built:** 2006
**Effective Year:** 2006

| Element | Units | Information |
|---|---|---|
| STYLE | | SINGLE FAMILY |
| UNITS | | 1 UNIT |

3/22/2018

Property Search

| STORY HEIGHT INFO ONLY | 1 Story for info only |
| SUBSTRUCT | Continuous Wall |
| FRAME / CONST TYPE | MASONRY |
| EXTERIOR WALL | STUCCO |
| ROOF STRUCTURE | HIP-SHINGLE |
| Room: Bedroom | 4 |
| Room: Full Bath | 2 |
| Room: Half Bath | 0 |
| Fireplace | N |
| Cntrl Heating / AC | Y |



## Building Subareas

| Code | Description | Total |
| --- | --- | --- |
| BAS | BASE AREA | 1862 |
| USP | USP UNFIN. SCREEN PORCH 40% | 52 |
| UGR | UGR UNFINISHED GARAGE 50% | 400 |
| UOP | UOP UNFIN. OPEN PORCH 30% | 130 |
| **Total Under Roof** | | **2,444 ft²** |

## Extra Features (Current)

| LN | Code | Description | BLD | Length | Width | Units | Year Built |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | SCE1 | SCREEN ENCLOSURE 3500 | 1 | 0 | 0 | 1 | 2009 |
| 2 | BDC2 | BOAT DOCK 1500 | 1 | 0 | 0 | 1 | 2009 |

## PERMITS

The Polk County Property Appraiser's Office does not issue or maintain permits.   Please contact the appropriate permit issuing agency to obtain information.   This property is located in the **WINTER HAVEN/SWFWMD/LAKE REGION** taxing district. The beginning of the description indicates permit agency (UNINCORP is an abbreviation for Unincorporated **POLK COUNTY**).

## Land Lines

| LN | Land Dscr | Ag/GreenBelt | Land Unit Type | Front | Depth | Units |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | * Water Influence | N | U | 0 | 0 | 1 |

* For Zoning/Future Land Use contact Polk County or the Municipality the parcel is located in.

NOTICE: **All information ABOVE this notice is current (as of Thursday, March 22, 2018 at 2:08:14 AM).  All information BELOW this notice is from the 2017 Tax Roll, except where otherwise noted.**

## Value Summary (2017)

| Desc | Value |
| --- | --- |
| Land Value | $45,000 |
| Building Value | $0 |
| Misc. Items Value | $0 |

3/22/2018                                                          Property Search

| Land Classified Value | $0 |
| Just Market Value | $45,000 |
| *Cap Differential and Portability | $1,000 |
| Agriculture Classification | $0 |
| Assessed Value | $44,000 |
| Exempt Value (County) | $0 |
| Taxable Value (County) | $44,000 |

*This property contains a Non Homestead Cap with a differential of $1,000.

## Values by District (2017)

| District Description | Final Tax Rate | Assessed Value | Final Assessed Taxes | Exemption | Final Tax Savings | Taxable Value | Final Taxes |
|---|---|---|---|---|---|---|---|
| BOARD OF COUNTY COMMISSIONERS | 6.781500 | $44,000 | $298.39 | $0 | $0.00 | $44,000 | $298.39 |
| POLK COUNTY SCHOOL BOARD - STATE | 4.266000 | $45,000 | $191.97 | $0 | $0.00 | $45,000 | $191.97 |
| POLK COUNTY SCHOOL BOARD - LOCAL | 2.248000 | $45,000 | $101.16 | $0 | $0.00 | $45,000 | $101.16 |
| CITY OF WINTER HAVEN | 5.790000 | $44,000 | $254.76 | $0 | $0.00 | $44,000 | $254.76 |
| LAKE REGION LAKES MGMT DIST | 0.421400 | $44,000 | $18.54 | $0 | $0.00 | $44,000 | $18.54 |
| SOUTHWEST FLA WATER MGMT DIST | 0.313100 | $44,000 | $13.78 | $0 | $0.00 | $44,000 | $13.78 |
| | | **Assessed Taxes:** | **$878.60** | **Tax Savings:** | **$0.00** | **Total Taxes:** | **$878.60** |

## Taxes

| Desc | Last Year | 2017 Final |
|---|---|---|
| Taxing District | WINTER HAVEN/SWFWMD/LAKE REGION (Code: 92410) | WINTER HAVEN/SWFWMD/LAKE REGION (Code: 92410) |
| Millage Rate | 20.1514 | 19.8200 |
| Ad Valorem Assessments | $806.06 | $878.60 |
| Non-Ad Valorem Assessments | $0.00 | $0.00 |
| **Total Taxes** | **$806.06** | **$878.60** |

**Your final tax bill may contain Non-Ad Valorem assessments which may not be reflected on this page, such as assessments for roads, drainage, garbage, fire, lighting, water, sewer, or other governmental services and facilities which may be levied by your county, city or any other special district. Visit the Polk County Tax Collector's site for Tax Bill information related to this account. Use the Property Tax Estimator to estimate taxes for this account.**

## Prior Year Final Values

The Final Tax Roll is the 1st certification of the tax rolls by the Value Adjustment Board, per Florida Statute 193.122(2), F.S. This is the date all taxable property and tax rolls are certified for collection to the Tax Collector. Corrections made after this date are not reflected in the Final Tax Roll Values.

### 2016

3/22/2018                                          Property Search

| | |
|---|---|
| Land Value | $40,000.00 |
| Building Value | $0.00 |
| Misc. Items Value | $0.00 |
| Just Value (Market) | $40,000.00 |
| SOH Deferred Val | $0.00 |
| Assessed Value | $40,000.00 |
| Exempt Value (County) | $0.00 |
| Taxable Value (County) | $40,000.00 |

**2015**

| | |
|---|---|
| Land Value | $35,000.00 |
| Building Value | $0.00 |
| Misc. Items Value | $0.00 |
| Just Value (Market) | $35,000.00 |
| SOH Deferred Val | $0.00 |
| Assessed Value | $35,000.00 |
| Exempt Value (County) | $25,000.00 |
| Taxable Value (County) | $10,000.00 |

**2014**

| | |
|---|---|
| Land Value | $31,000.00 |
| Building Value | $106,942.00 |
| Misc. Items Value | $5,000.00 |
| Just Value (Market) | $142,942.00 |
| SOH Deferred Val | $17,641.00 |
| Assessed Value | $125,301.00 |
| Exempt Value (County) | $50,000.00 |
| Taxable Value (County) | $75,301.00 |

**2013**

| | |
|---|---|
| Land Value | $27,000.00 |
| Building Value | $97,985.00 |
| Misc. Items Value | $5,000.00 |
| Just Value (Market) | $129,985.00 |
| SOH Deferred Val | $6,536.00 |
| Assessed Value | $123,449.00 |
| Exempt Value (County) | $50,000.00 |
| Taxable Value (County) | $73,449.00 |

**DISCLAIMER:**
The Polk County Property Appraiser makes every effort to produce and publish the most current and accurate information possible. The PCPA assumes no responsibility for errors in the information and does not guarantee that the data are free from errors or inaccuracies. Similarly the PCPA assumes no responsibility for the consequences of inappropriate uses or interpretations of the data. No warranties, expressed or implied, are provided for the data herein, its use, or its interpretation. Utilization of the search facility indicates understanding and acceptance of this statement by the user.

Last Updated: Thursday, March 22, 2018 at 2:08:14 AM

Insurance Quote

Page 1 of 2

*2016 - 2017*

 AMERICAN INTEGRITY
INSURANCE GROUP

# INSURANCE QUOTE

Thank you for your interest in the American Integrity Insurance Company.
Based on your application, we are pleased to provide the following quote for your consideration.

**Insured:** Tobi Jessell
4020 ISLAND LAKES DR
WINTER HAVEN, FL 33881

**Agency:** Universal Insurance Agency Services, Inc.
1548 S Semoran Blvd
Orlando, FL 32807
(407) 898-1116

| Quote Number | Policy Type | |
|---|---|---|
| Q1534463 | Dwelling Program (DF3) | |
| **Effective Date** | **Expiration Date** | **Territory** |
| 1/31/2015 | 1/31/2016 | POLK (500) |
| **Deductible** | **Construction Type** | |
| $4,440 Hur; $1,000 AOP | Masonry | |

## Coverages and Limits of Liability

| | Limit | Premium |
|---|---|---|
| A - Dwelling | $222,000 | $0.00 |
| B - Other Structure | $4,440 | $0.00 |
| C - Personal Property | $10,000 | $0.00 |
| D/E - Fair Rental Value/Loss of Use | $22,200 | $0.00 |
| L - Personal Liability | $300,000 | $80.00 |
| M - Medical Payments | $5,000 | $0.00 |

## Surcharges and Discounts

| | |
|---|---|
| Protection Class | -$87.00 |
| EC Base Premium | $151.00 |
| Hurricane Base Premium | $488.00 |
| Fire Base Premium | $129.00 |
| KeyFactor | $884.00 |
| Windstorm Loss Mitigation Credit | -$531.00 |
| EC Windstorm Loss Mitigation Credit | -$6.00 |
| Construction Type | -$207.00 |
| Building Code Effectiveness Grading | -$49.00 |
| Age Of Dwelling (Non-Hurricane) | -$178.00 |
| Increase Deductibles (Non-Hurricane / HUR) | -$98.00 |

## Fees

| | |
|---|---|
| Policy Fee | $25.00 |
| Emergency Preparedness Fund Fee | $2.00 |
| Citizens Property Insurance Corporation Fee | $6.00 |

## Total

| | |
|---|---|
| Estimated Policy Premium | $609.00 |

**Pay Plan Options**
1 Pay: $609.00
2 Pay: DownPay = $391.60, Final Payment = $233.40
4 Pay: 40% DownPay = $276.40, 3 Additional Pmts of $118.20
4 Pay: 25% DownPay = $190.00, 3 Additional Pmts of $147.00

USAA   866-351-3054
Quote ID
 Q127226396
 $648/ yr

## Benefits of Purchasing Your Own Insurance

You're required to have hazard or homeowners insurance on your home and may purchase it from a provider of your choice. We strongly encourage you to purchase your own insurance for the following reasons:

| Benefits of purchasing your own insurance | Possible consequences if we must buy insurance for you (also called lender-placed insurance) |
|---|---|
| **COST** <br> This is the best option for you. <br><br> An insurance policy you purchase may be significantly less expensive than a lender-placed policy we buy for you. | **COST** <br> The annual premium amount will be $2,281.00. This amount may be significantly higher than insurance you can purchase on your own. |
| **COVERAGE** <br> You can work with your agent to determine the appropriate amount of coverage you need. <br><br> Typical coverage includes: <br> • Structure <br> • Furniture <br> • Personal belongings <br> • Liability <br> • Additional living expenses if your home is damaged or destroyed | **COVERAGE** <br> The coverage amount will be $231,000. This only covers the structure of your home. <br><br> It will **not** cover: <br> • Furniture <br> • Personal belongings <br> • Liability <br> • Additional living expenses if your home is damaged or destroyed <br><br> Lender-placed insurance is calculated based on the coverage amount of your previous hazard policy. If we don't know this amount, the insurance will be based on your unpaid principal balance. |
| **EFFECTIVE DATE** <br> The policy you purchase should be effective as of the date your previous policy ended to ensure that you have continuous coverage for your home. | **EFFECTIVE DATE** <br> The policy will be effective 03/01/2018. |
| **How to purchase your own insurance** | **What to expect if we must buy insurance** |
| • Contact your insurance agent or company to renew or purchase a new policy. (See the enclosed Property Insurance Requirements.) <br> • Or, contact your state's FAIR Plan: <br> Citizens Property Insurance Corporation <br> P.O. Box 17219 <br> Jacksonville, FL 32245-7219 <br> 888-685-1555 <br> https://www.citizensfla.com <br> • Or, call Answer Financial® Inc. at 1-877-530-8951. They may be able to help you comparison shop. (See the enclosed Frequently Asked Questions.) | • We will buy a policy for you in the next 60 days. <br> • The policy we buy will take effect on 03/01/2018, and remain in place until you provide us with proof of your own insurance. <br> • If you purchase a policy that takes effect after 03/01/2018, we may charge you for the period of time you did not have coverage. |
| **How to pay for your insurance** | **How we charge you for the insurance we buy** |
| If you have an escrow account, just send us your insurance bill with the enclosed cover sheet. <br><br> If you don't have an escrow account, you can continue to pay for your own insurance. Or, call us at 1-877-530-8951 to set up an escrow account, which will spread the cost of the insurance by including it with your monthly mortgage payments. <br><br> If you don't know if you have an escrow account, please call us at 1-877-530-8951. | If you have an escrow account, we will charge that account for the policy we buy. <br><br> If you don't have an escrow account, we will set one up for you to pay for the insurance we buy. This will increase your monthly mortgage payment. <br><br> If you don't know if you have an escrow account, please call us at 1-877-530-8951. |

2102H1-0817

**Island Lakes HOA**
3020 S. Florida Ave., Suite 305
(863)940-2863
Lakeland, FL 33803

**Statement**

Account:          ilhoa - 40 - 4020ild

Date:             03/13/18

Payment:          _____

**Tobi Butcher**
**10575 Paul Buchman Hwy**
**Plant City, FL  33565**

| Date | Description | Charges | Payments | Balance |
|------|-------------|---------|----------|---------|
| | Balance Forward | | | 0.00 |
| 04/01/16 | 2nd Quarter Dues - Due April 1, 2016 | 75.00 | | 75.00 |
| 04/11/16 | chk# 436375265 | | 75.00 | 0.00 |
| 07/01/16 | 3rd Quarter Dues - Due 7/1/2016 | 75.00 | | 75.00 |
| 07/06/16 | chk# 451411259 | | 75.00 | 0.00 |
| 10/01/16 | 4th quarter Dues - Due Oct 1, 2016 | 75.00 | | 75.00 |
| 10/06/16 | chk# 466808111 | | 75.00 | 0.00 |
| 01/01/17 | 1st Quarter 2017 - Due January 1, 2017 | 75.00 | | 75.00 |
| 02/17/17 | chk# 488994464 | | 75.00 | 0.00 |
| 04/01/17 | 2nd Quarter 2017 - Due April 1st | 75.00 | | 75.00 |
| 05/01/17 | chk# 500361931 | | 75.00 | 0.00 |
| 07/01/17 | 3rd Qtr Dues 2017 - Due July 1st | 75.00 | | 75.00 |
| 07/05/17 | chk# 511881222 | | 75.00 | 0.00 |
| 10/01/17 | 4th Quarter Dues - Due Oct 1st. | 75.00 | | 75.00 |
| 10/11/17 | chk# 527678066 | | 75.00 | 0.00 |
| 01/01/18 | 1st quarter 2018 dues - Due Jan 1st | 75.00 | | 75.00 |
| 01/08/18 | chk# 541777130 | | 75.00 | 0.00 |
| 04/01/18 | 2nd Qtr 2018 HOA Dues -Due April 1st | 75.00 | | 75.00 |

HOA on CDW house
$75 per quarter

| Current | 30 Days | | 60 Days | 90 Days | Amount Due |
|---------|---------|---|---------|---------|------------|
| 0.00 | 0.00 | | 0.00 | 0.00 | 75.00 |

# Kissimmee Granite & Marble Inc.
500 N Hoagland Blvd.
Kissimmee FL 34741

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/19/2014 | 1573 |

| Bill To |
|---------|
| Tobi Butcher<br>4020 Island Lakes Dr<br>Winter Haven, FL 33881<br>(863) 307-5619 |

| P.O. No. |
|----------|
|  |

| Item | Description | Qty | Rate | Amount |
|------|-------------|-----|------|--------|
| Ornamental | Ornamental Granite 3CM Lot#3 | 53 | 29.99 | 1,589.47 |
| Sink cutout | Undermount sink cutout | 1 | 100.00 | 100.00 |
| PL-801 L | 60/40 18G kitchen sink  32"x20 3/4"x9" | 1 | 200.00 | 200.00 |
| Electrical socket cut | On-site electrical outlet cutout | 1 | 25.00 | 25.00 |
| Dishwasher Bracket | Dishwasher Bracket Metal | 1 | 25.00 | 25.00 |
| Template | Template - Material & Labor | 1 | 50.00 | 50.00 |
| Eased Edge | Eased edge included at no charge | 1 | 0.00 | 0.00 |
|  | No Demo/Disposal and No Corbels |  |  |  |
|  | Splash 4-3/8" |  |  |  |

All orders require a 50% non-refundable deposit. 50% balance is due at time of installation. Cash, checks, and all major credit cards are accepted. Credit/debit card transactions incur an additional fee of 3% on the total transaction value. Inquire about free e-check payment option. As a product of nature, each granite slab will vary slightly in color, veining and grain. Kissimmee Granite dis-connects but does not re-connect plumbing or install faucets. Installation of customer's own standard sink will incur a $50 installation charge. Sinks requiring supports are priced according to labor involved. Once orders are finalized, any change requests must be in written form, signed by customer, dropped off or faxed to the office. To avoid inconsistencies, there are no exceptions. Please inform installers while on location if anything is not satisfactory. There is a min $200 charge for additional trips made to completed job sites which have been inspected and signed off by the customer.

THANK YOU FOR CHOOSING KISSIMMEE GRANITE

| Phone # | Fax # | E-mail |
|---------|-------|--------|
| 407-931-3832 | 407-931-2853 | Info@kissimmeeGranite.com |

| **Total** | $1,989.47 |
|-----------|-----------|
| **Payments/Credits** | -$950.00 |
| **Balance Due** | $1,039.47 |

*appliance delivery+purchase Home Depot credit's 3126.53 11/17/2013*

# INVOICE

Randolph A/C and Heating
4911 Musket Dr.
Lakeland FL  33810
Phone: 863-682-7499
Fax: 863-647-4547

| ███████ | ███████████ | ███████ |
|---------|-------------|---------|
| 12/29/2011 | 0000037459 | 0001642 |

███████

**Toby Butcher**
**4020 Island Lakes Dr**
**W.h FL  33881**

███████

**Toby Butcher**
**4020 Island Lakes Dr**
**W.h, FL  33881**

| QUAN | | TERMS | | |
|------|---|-------|---|---|
| | | COD | | |
| 1.00 | replace warr evap coil, | | 375.00 | 375.00 |

A|H   CB26UHD36R2301    Serial # 6006F76725
Condenser   13HPD03623001    Serial # 5806G14765

| | | |
|---|---|---|
| | TOTAL | $375.00 |
| | PAID Check 1156 | $375.00 |
| | BALANCE | $0.00 |

Randolph A/C and Heating
4911 Musket Dr.
Lakeland FL 33810
Phone: 863-682-7499
Fax: 863-647-4547

# INVOICE

| ██████ | ██████ | ██████ |
|---|---|---|
| 11/25/2013 | 0000042728 | 0001642 |

**██ BILL TO ██**

**Toby Butcher**
**4020 Island Lakes Dr**
**W.h FL 33881**

**██ SHIP TO ██**

**Toby Butcher**
**4020 Island Lakes Dr**
**W.h FL 33881**

| ██ P.O. NUMBER ██ | TERMS | ██████ |
|---|---|---|
| | COD | |

| QUAN | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|
| 1.00 | replaced evap coil | 250.00 | 250.00 |

| | |
|---|---|
| TOTAL | $250.00 |
| PAID Check 1268 | $250.00 |
| BALANCE | $0.00 |

# INVOICE

Randolph A/C and Heating
4911 Musket Dr.
Lakeland FL  33810
Phone: 863-682-7499
Fax: 863-647-4547

  

| | | |
|---|---|---|
| 8/23/2010 | 0000034240 | 0001642 |



Toby Butcher
4020 Island Lakes Dr
W.h FL  33881

Toby Butcher
4020 Island Lakes Dr
W.h, FL  33881

| | | | |
|---|---|---|---|
| | COD | | |
| 1.00 | Leak in bottom of evap coil - added 2 lbs R22 $50 evap coil needs replacing and fins on bottom of condenser are flaking off QUOTE: $375 to replace coil | 109.00 | 109.00 |

| | |
|---|---|
| **TOTAL** | **$109.00** |
| **PAID Check 1006** | **$109.00** |
| **BALANCE** | **$0.00** |

**SPRINGER BROS.**
**AIR CONDITIONING & HEATING, LLC**
412 Dixie Highway
AUBURNDALE, FLORIDA 33823-2809

(863) 967-0449   (863) 324-8444
FAX (863) 968-0429

*PAID*
*CK# 1352*
*$100.00*

**HVAC**
**SERVICE ORDER**
**INVOICE**

47722

BILL TO Tobi Butcher
4020 Island Lakes Dr. West
Winter Haven FL 33881
Entered 6-18-15

RGUHTR1505LUGBA  1520318WCX

THIS WORK IS TO BE
☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

MAKE Trane

MODEL 4T1R6092H1000A
SERIAL NUMBER 1522672PA2F

MAKE
MODEL TEM6A0C42H41500A
SERIAL NUMBER 1505316U2V

NAME Tenant Mr. Caudelle
STREET
CITY
PHONE 239-470-9062
TECHNICIAN Install Crew
CALL BEFORE ☐ A.M. ☐ P.M.
AUTHORIZED BY

DATE 6-10-15
PROMISED 9 AM

WORK TO BE PERFORMED
Install Trane XL16

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT R-  LBS. | | |
| | Replace air handler | | |
| | thermostat and condenser | | |
| | Replace Box Top | | |
| | Save Old Unit Put in Garage | | |
| | Wells Fargo Financing for | | |
| | 6380.00  0% to be paid | | |
| | 11/2020 | | |
| | Customer to pay 100.00 | | |
| | balance in 2 | | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

**ENVIRONMENTAL CHECK LIST**

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHARGED OUT/REPLACED | TOTAL $ | |

**DESCRIPTION OF WORK PERFORMED**

Install Trane XL16
Trane System. New
thermostat
TCoNT824A52DA
14AYCOCK16X

Warranty
10 years compressor
10 year parts
1 year labor

**RECOMMENDATIONS**

Drop off used t-stat
when paper work is
picked up  Done

**WORK PERFORMED**

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| # REF. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START, RELAY | OILED MOTOR |
| REPL. START CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ.HX/LT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REMOVED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KUX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

**TOTAL SUMMARY**

| | | |
|---|---|---|
| TOTAL MATERIALS | 6375 | 00 |
| TOTAL LABOR | | |
| Teco | -275 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| TOTAL | 6100 | 00 |

TOTAL MATERIALS
TOTAL LABOR

LIMITED WARRANTY: All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

**TERMS**

A 1½% finance charge per month will be assessed on all accounts over 30 days. This is an annual percentage rate of 18%.

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE          DATE  6/11/15

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE
TOTAL LABOR

**SPRINGER BROS.**
**AIR CONDITIONING & HEATING, LLC**
412 Dixie Highway
AUBURNDALE, FLORIDA 33823-2809

(863) 967-0449   (863) 324-8444
FAX (863) 968-0429

**HVAC**
**SERVICE ORDER**
**INVOICE**

47675

BILL TO   Tobi Butcher
4020 Island Lakes Dr. West
Winter Haven FL 33881

THIS WORK IS TO BE:  ☐ C.O.D.   ☐ CHARGE   ☐ NO CHARGE

BAYHTR1505LU63A   1520B1BWEX

| MAKE | MAKE |
|---|---|
| Trane | |
| MODEL | MODEL |
| 4TWR6042H1000A | TEM6A0C42H41SAA |
| SERIAL NUMBER | SERIAL NUMBER |
| 15326 7PA2F | 1505316U2V |

NAME   Isaant Mr. Caudelle
DATE   6-10-15

CITY

PHONE   239-470-9062
CALL BEFORE   ☐ A.M.   ☐ P.M.
PROMISED   8AM

TECHNICIAN   Install Crew
AUTHORIZED BY

WORK TO BE PERFORMED   Install Trane XL16

| QTY. | MATERIALS & SERVICES | UNIT PRICE | AMOUNT |
|---|---|---|---|
| | REFRIGERANT FL _____ LBS. | | |
| | Replace air handler | | |
| | thermostat And condenser | | |
| | Replace Box Top | | |
| | Save Old Unit Put in Garage | | |
| | Wells Fargo Financing for | | |
| | 6085.00 - 0% to be paid by | | |
| | FILTERS 1 2x20 x | | |
| | Customer to pay 100.00 | | |
| | balance in 2 | TOTAL MATERIALS | |

| HRS. | LABOR | RATE | AMOUNT |
|---|---|---|---|
| | | | |

MATERIALS & LABOR MAY BE CONTINUED ON OTHER SIDE   **TOTAL LABOR**

**TERMS**
A 1½% finance charge per month will be assessed on all accounts over 30 days. This is an annual percentage rate of 18%.

I have authority to order the work outlined above which has been satisfactorily completed. I agree that Seller retains title to equipment/materials furnished until final payment is made. If payment is not made as agreed, seller can remove said equipment/materials at Seller's expense. Any damage resulting from said removal shall not be the responsibility of Seller.

CUSTOMER SIGNATURE _____ DATE _____

## ENVIRONMENTAL CHECK LIST

| WORK PERFORMED | QTY. | TYPE/DISPOSITION |
|---|---|---|
| ☐ RECOVERED | | |
| ☐ RECYCLED | | |
| ☐ RECLAIMED | | |
| ☐ RETURNED | | |
| ☐ DISPOSAL | | |
| ☐ DISMANTLED ☐ CHANGED OUT/REPLACED | | TOTAL $ |

**DESCRIPTION OF WORK PERFORMED**

Install Trane XL16
Trane System. New
Thermostat
TCONT824AS52DA
1424C0CK6X

Warranty
10 years compressor
10 year parts
1 year labor

**RECOMMENDATIONS**

## WORK PERFORMED

| CONDENSING UNIT | COND'SATE DRAINS |
|---|---|
| LEVELED | CLEANED MAIN DRAIN |
| CLEANED COIL | REPAIRED MAIN DRAIN |
| CHECKED CHARGE | CLEANED PAN DRAIN |
| REPAIRED LEAK IN COIL | REPAIRED PAN DRAIN |
| REPAIRED LEAK IN COPPER | FURN. OR FAN COIL |
| R'FRIG. | REPLACED BELT |
| CHECKED MOTOR | ADJUSTED BELT |
| CHANGED MOTOR | REPLACED PULLEY |
| REPLACED BELT | ADJUSTED PULLEY |
| ADJUSTED BELT | CLEANED BLOWER |
| REPLACED CONTACTOR | REPLACED BEARINGS |
| REPL. START. RELAY | OILED MOTOR |
| REPL. START. CAPACITOR | OILED BEARINGS |
| REPLACED RUN CAPACITOR | CLEANED HEAT EXCH. |
| CLEANED OR ADJ. CONTACTOR | REPLACED HEAT EXCH. |
| REPAIRED WIRING | CLEANED OR ADJ. PILOT |
| REPLACED FUSE | REPLACED THERMOCOUPLE |
| REPLACED COMPRESSOR | REPAIRED VALVE |
| EVAPORATOR COIL | REPLACED VALVE |
| REPLACED EXP. VALVE | CLEANED BURNERS |
| ADJUSTED EXP. VALVE | DUCT |
| REPLACED CAP. TUBE | REPAIRED |
| CLEANED CAP. TUBE | ADJUSTED |
| REPAIRED COIL LEAK | THERMOSTAT |
| REPAIRED COPPER CONN. | REPLACED |
| CLEANED COIL | ADJUSTED |
| LEVELED COIL | |
| ELECT. HTR. | CLG TOWER |
| REPLACED LINK | CLEANED |
| REPLACED KLIX. | |
| REPAIRED WIRE | PUMP(S) |
| REPLACED CONT. | GREASED |
| | REPAIRED |
| FILTERS ☐ CLEANED ☐ REPLACED | |

**LIMITED WARRANTY:** All materials, parts and equipment are warranted by the manufacturers' or suppliers' written warranty only. All labor performed by the above named company is warranted for 30 days or as otherwise indicated in writing. The above named company makes no other warranties, express or implied, and its agents or technicians are not authorized to make any such warranties on behalf of above named company.

☐ REGULAR   ☐ WARRANTY
☐ SERVICE CONTRACT

*Thank You*

## TOTAL SUMMARY

| | | |
|---|---|---|
| TOTAL MATERIALS | 6375 | 00 |
| TOTAL LABOR | 1000 | 275 | 00 |
| TRAVEL CHARGE | | |
| TAX | | |
| **TOTAL** | 6100 | 00 |

ROOMS TO GO
www.roomstogo.com

kids
T
Teens

Order# 15220492
Store# 184   Page 002 of 002
REVISE ORDER#1
07/14/2010 12:27pm   1pt184a

Instructions:
SCOTT PU AT SEFFNER WH ON
07/16/10 120

X

**ORDER DATE**
07/14/2010

**SOLD**
HOME TEL. NO.
321/689-6800

BUSINESS TEL. NO.

CUSTOMER NAME
BUTCHER, TOBI

STREET ADDRESS
4020 ISLAND LAKES DR

CITY
WINTER HAVEN

STATE
FL

ZIP PLUS 4
33881

SKU NO.

**TO**

MERCHANDISE MUST BE
PICKED UP ON THE
SCHEDULED DATE.
ALL PICK-UPS MUST BE
PAID IN FULL AT THE
STORE PRIOR TO PICK-UP

DISTRIBUTION CENTER LOC.
11540 US HWY 92 EAST
SEFFNER FL 33584
(X-4 TO EXIT 10 SOUTH)

DISTRIBUTION CENTER HOURS ARE
MON-FRI 10AM-5:30PM
PLEASE CALL 1-800-ROOMS-TO

**DISCLAIMER**

On promotional purchases, monthly payments equal to the promotional purchase divided by
the number of months in the promotional period are required until expiration or termination
of promotion, but no finance charges will be assessed during promotion duration indicated if
all minimum monthly payments on account are paid when due. The Purchase APR as indicated
applies to expired promotions and optional charges. If minimum monthly payments are
60 days past due, the promotion may be terminated and a penalty APR may apply. Promotional
purchases on existing accounts may not receive full benefit of promotion terms, including
reduced APR if applicable, if account is subject to penalty pricing. Payments over the
minimum will be applied as required by applicable law. If you receive a change in terms
of a penalty rate notice that becomes effective before the delivery/installation
date of your purchase, the new Purchase APR or penalty APR (as applicable) will apply to
the purchase balance added to your account upon delivery/installation. Subject to
approval by GE Money Bank.

Date:          07/14/10 12:25pm
Card Type:     VISA
Acct #:        xxxxxxxxxxxxx6565
Auth Code:     D2568C    Exp: xxxx
Sale Total:    $212.09
I agree to pay above total amount
according to card issuer agreement
(Merchant agreement if credit voucher)

X
TOBI'S BUTCHER

**PICK-UP FRI**

DATE
07/16/10

SALES PERSON'S NAME
PATRICIA LARRINAGA

SALES #
028138

| QTY | UNIT AMOUNT | TOTAL AMOUNT |
|-----|-------------|--------------|

Deposit Information:
VISA      212.09   07/14/10
DOLLAR T   -7.28   07/14/10
GE       1,186.20  07/14/10

| | SALES TOTAL | 1299.99 |
| | DELIVERY/SETUP | 0.00 |
| | SUBTOTAL | 1299.99 |
| | SALES TAX 7.00% | 91.02 |
| | TOTAL | 1391.01 |
| | DEPOSIT | 1391.01 |
| | BALANCE DUE ⟹ | 0.00 |

I AGREE TO PAY ALL CHARGES ACCORDING TO THE TERMS OF THE CARD ISSUER AGREEMENT.
I HAVE READ AND AGREE TO THE TERMS AND CONDITIONS ON THE BACK OF THE SALES ORDER.

CUSTOMER SIGNATURE
X

DATE
07/14/2010

ROOMS TO GO
www.roomstogo.com

kids
Teens

Order# 15220492
Store# 184    Page 001 of 002
REVISE ORDER#1
07/14/2010 12:27pm  1pt184a

RTG KIDS -- LAKELAND
3850 HIGHWAY 98 N
LAKELAND, FL 33809
863/858-2271

| ORDER DATE | | |
|---|---|---|
| 07/14/2010 | | |
| HOMETEL. NO. | BUSINESS TEL. NO. | |
| 321/689-6800 | | |
| CUSTOMER NAME | | |
| BUTCHER, TOBI | | |
| STREET/ADDRESS | | |
| 4020 ISLAND LAKES DR | | |
| CITY | STATE | ZIP PLUS 4 |
| WINTER HAVEN | FL | 33881 |

MERCHANDISE MUST BE
PICKED UP ON THE
SCHEDULED DATE.
ALL PICK-UPS MUST BE
PAID IN FULL AT THE
STORE PRIOR TO PICK-UP

DISTRIBUTION CENTER LOC.
11540 US HWY 92 EAST
SEFFNER FL 33584
(X-4 TO EXIT 10 SOUTH)

DISTRIBUTION CENTER HOURS ARE
MON-FRI 10AM-5:30PM
PLEASE CALL 1-800-ROOMS-TO

PICK-UP FRI                    DATE
                              07/16/10
SALES PERSON'S NAME           SALES #
PATRICIA LARRINAGA            028138

| LINE NO. | DESCRIPTION | | | QTY. | UNIT AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|---|
| 361029?P | Your Room Includes | | | | 1,299.99 | 1,299.99 |
| 34029719 | MIRROR | PINE | HONEY | 0 GLOB | 1 | |
| 34129711 | DRESSER | PINE | HONEY | 0 GLOB | 1 | |
| 34429744 | NIGHT STAND | PINE | HONEY | 0 GLOB | 1 | |
| 35429718 | FULL BOOKCASE HDBD | PINE | HONEY | 0 GLOB | 1 | |
| 35529710 | FULL DRAWER FTBD | PINE | HONEY | 0 GLOB | 1 | |
| 35729714 | CAPTAINS PEDISTAL | PINE | HONEY | 0 GLOB | 1 | |
| 35829716 | SIDE PANEL | PINE | HONEY | 0 GLOB | 1 | |

Promotion Type   : No Interest/Equal Payments
Promotion Duration: until 01/2013
Promotion APR    : 0.00%
Promotion APR
Purchase APR     : 28.99%
Account # XXXXXXXXXXXXX295
Auth 014376

| | |
|---|---|
| SALES TOTAL | 1,299.99 |
| DELIVERY/SET-UP | |
| SUBTOTAL | |
| SALES TAX | |
| TOTAL | |
| DEPOSIT | |
| **BALANCE DUE** | |

I HAVE READ AND AGREE TO THE TERMS AND CONDITIONS ON THE BACK OF THE SALES ORDER.

CUSTOMER SIGNATURE                    DATE
X



ROOMS TO GO - FLORIDA MALL
1675 SUN LIFE PATH
ORLANDO, FL 32809
407/438-6799


www.roomstogo.com




kids
Teens

Order# 12770830
Store# 215    Page 001 of 001
REVISE ORDER#1
08/15/2007 06:04pm flr215b

Instructions:
  ****ALL DAY DELIVERY****
  ****NO TIME FRAMES**** ISLAND
  LAKES SUBD.,, OFF CONINE DR
  AND 544.

| | | | |
|---|---|---|---|
| **ORDER DATE** 08/15/2007 | | | |
| **HOME TEL. NO.** 863/299-6967 | | **BUSINESS TEL. NO.** | |
| **CUSTOMER NAME** BUTCHER, KENNY | | | |
| **STREET ADDRESS** 4020 ISLAND LAKE | | | |
| **CITY** WINTER HAVEN | **STATE** FL | **ZIP PLUS 4** 33881 | |

| | DATE 08/17/07 |
|---|---|
| **SALES PERSON'S NAME** MATT EXPRESS FRI | **SALES #** |
| EDUARDO BUSTOS | 005133 |

| SKU NO. | DESCRIPTION | | | | | QTY | UNIT AMOUNT | TOTAL AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | 1,559.98 | 1,559.98 |
| 1009843P | Your Room Includes | | | | | | | |
| 10198439 | SOFA | BROWN | STALLION | 99 | PARK | 1 | | |
| 10298431 | LOVESEAT | BROWN | STALLION | 99 | PARK | 1 | | |
| 22105503 | FOLDING C/T TABLE | BROWN | HONEY | 99 | TCHI | 1 | | |
| 23005502 | END TABLE | BROWN | HONEY | 99 | TCHI | 2 | | |

        * No Interest/No Payments until 04/2009.
        * No Minimum Monthly Payments will be due and
        * No Finance Charges will accrue on the purchase until 04/2009.
        Account #: XXXXXXXXXXXXX571
        Auth 033676

| Date: 08/15/07 06:03pm | Deposit Information: | | |
|---|---|---|---|
| Card Type: DEBITCARD | DEBITCAR 178.00 08/15/07 | **SALES TOTAL** | 1559.98 |
| Acct #: xxxxxxxx8820 | CITI 1,598.18 08/15/07 | | |
| Auth Code: 161608  Exp: xxxx | | **DELIVERY CHARGE** | 99.99 |
| Sale Total: $178.00 | | | |
| I agree to pay above total amount | | **SUBTOTAL** | 1659.97 |
| according to card issuer agreement | | | |
| (Merchant agreement if credit voucher) | | **SALES TAX** 7.00% | 116.21 |
| | | | |
| **KENNETH BUTCHER** | | **TOTAL** | 1776.18 |

I AGREE TO PAY ALL CHARGES ACCORDING TO THE TERMS OF THE CARD ISSUER AGREEMENT.
I HAVE READ AND AGREE TO THE TERMS AND CONDITIONS ON THE BACK OF THIS SALES ORDER.

| **DEPOSIT** | 1776.18 |
|---|---|
| **BALANCE DUE** | 0.00 |

CUSTOMER SIGNATURE
X _____

DATE
08/15/2007

| Services $4,225.60 | Services Date Description | Location | Amount | Deduct |
|---|---|---|---|---|
| | 01/05/16 SMART STYLE | ZEPHYRHILLS,FL | 13.45CR | ☐ |
| | 01/14/16 9168 GREAT CLIPS AT ZE | ZEPHYRHILLS,FL | 16.00 | ☐ |
| | 01/16/16 PLANT-CITY-PMNTS | 813-659-4215,FL | 70.00 | ☐ |
| | 01/29/16 HILLSBOROUGH CO PARK R | 813-635-3500,FL | 76.00 | ☐ |
| | 02/01/16 IN CRYSTAL SPRINGS VET | 813-7884511,FL | 112.62 | ☐ |
| | 02/26/16 AMERISPEC INSPECTIO | 863-401-3692,FL | 225.00 | ☐ |
| | 02/29/16 SUNRISE GARDEN RESORT | 941-778-2000,FL | 170.60 | ☐ |
| | 03/08/16 HRB ONLINE TAX PRODUCT | 800-472-5625,MO | 32.49 | ☐ |
| | 03/08/16 SUPERCUTS | ZEPHYRHILLS,FL | 35.00 | ☐ |
| | 03/15/16 IN CRYSTAL SPRINGS VET | 813-7884511,FL | 139.00 | ☐ |
| | 03/23/16 BIGGERS TOWING RECOVE | 352-7969800,FL | 56.00 | ☐ |
| | 03/25/16 ARBOR DAY FOUNDATION W | 402-474-5655,NE | 10.00 | ☐ |
| | 04/12/16 IN CRYSTAL SPRINGS VET | 813-7884511,FL | 132.72 | ☐ |
| | 04/16/16 PLANT-CITY-PMNTS | 813-659-4215,FL | 365.00 | ☐ |
| | 04/16/16 PLANT-CITY-PMNTS | 813-659-4215,FL | 365.00 | ☐ |
| | 04/22/16 FANTASTIC SAMS PC | PLANT CITY,FL | 30.90 | ☐ |
| | 05/09/16 TAMPA METROPOLITAN YMC | 813-2249622,FL | 50.00 | ☐ |
| | 05/20/16 GROUPON INC | 877-788-7858,IL | 12.79 | ☐ |
| | 05/23/16 SAND KEY PARK | CLEARWATER,FL | 5.00 | ☐ |
| | 05/28/16 FEDEX 783215920000 | MEMPHIS,TN | 7.90 | ☐ |
| | 06/20/16 SQ ANNA MARIA GULF | HOLMES BEACH,FL | 168.41 | ☐ |
| | 07/01/16 FANTASTIC SAMS PC | PLANT CITY,FL | 29.95 | ☐ |
| | 07/04/16 ORKIN LLC 002 | 866-953-6427,GA | 1,700.00 | ☐ |
| | 07/18/16 VAN SPA NAILS | LAKELAND,FL | 72.00 | ☐ |
| | 07/21/16 SUPERCUTS | ZEPHYRHILLS,FL | 34.00 | ☐ |
| | 08/09/16 IN CRYSTAL SPRINGS VET | 813-7884511,FL | 62.72 | ☐ |
| | 08/20/16 FANTASTIC SAMS PC | PLANT CITY,FL | 31.95 | ☐ |
| | 09/15/16 9646 GREAT CLIPS A HIG | LAKELAND,FL | 30.00 | ☐ |
| | 09/19/16 LEE NAILS | ZEPHYRHILLS,FL | 8.00 | ☐ |
| | 10/06/16 9610 GREAT CLIPS AT CI | PLANT CITY,FL | 28.00 | ☐ |
| | 10/12/16 GROUPON INC | 877-788-7858,IL | 18.00 | ☐ |
| | 11/14/16 AUBURNDALE SPEEDWAY | ELOISE,FL | 110.00 | ☐ |
| | 12/02/16 THE GREAT AMERICAN BAR | PLANT CITY,FL | 34.00 | ☐ |
| | | | $4,225.60 | |

*CDW Inspection* (handwritten)

| Utilities $1,973.78 | Utilities Date Description | Location | Amount | Deduct |
|---|---|---|---|---|
| | 01/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 121.33 | ☐ |
| | 02/29/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 121.90 | ☐ |
| | 03/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 161.90 | ☐ |
| | 04/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 151.90 | ☐ |
| | 05/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 171.90 | ☐ |
| | 06/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 161.90 | ☐ |
| | 07/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 161.93 | ☐ |
| | 08/29/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 161.93 | ☐ |
| | 09/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 247.62 | ☐ |
| | 10/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 170.49 | ☐ |
| | 11/28/16 AUTOPAYDISH NTWK | 800-894-9131,CO | 170.49 | ☐ |
| | 12/27/16 AUTOPAYDISH NTWK | 800-333-3474,CO | 170.49 | ☐ |
| | | | $1,973.78 | |

2012

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 07/30/12 | LOWES #01079* | WINTER HAVEN,FL | 9.22 | ☐ |
| 07/31/12 | SFI*PHOTOSBYSHUTTERFLY | 800-986-1065 | 1.92 | ☐ |
| 08/04/12 | HOBBY LOBBY #474 | LAKELAND,FL | 34.20 | ☐ |
| 08/06/12 | LOWES #01079* | WINTER HAVEN,FL | 20.70 | ☐ |
| 08/10/12 | TOYS R US #8734 | LAKELAND,FL | 50.27 | ☐ |
| 08/11/12 | GEN*JOURNEYS SHOES | 888-324-6356,TN | 42.74 | ☐ |
| 08/15/12 | WALMART.COM 8009666546 | 8009666546 | 7.43 | ☐ |
| 08/18/12 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 12.31 | ☐ |
| 08/18/12 | JOANN FABRIC #0902 | WINTER HAVEN,FL | 8.30 | ☐ |
| 08/20/12 | JOANN FABRIC #0902 | WINTER HAVEN,FL | 7.35CR | ☐ |
| 09/07/12 | TOYS R US #8734 | LAKELAND,FL | 4.21 | ☐ |
| 09/07/12 | TOYS R US #8734 | LAKELAND,FL | 22.73 | ☐ |
| 09/10/12 | SNAPFISH | 800-634-4500 | 6.95 | ☐ |
| 09/17/12 | HOBBY LOBBY #474 | LAKELAND,FL | 24.56CR | ☐ |
| 09/17/12 | HOBBY LOBBY #474 | LAKELAND,FL | 68.87 | ☐ |
| 09/17/12 | PARTY CITY 595 | LAKELAND,FL | 44.08 | ☐ |
| 09/24/12 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 3.21 | ☐ |
| 10/06/12 | PARTY CITY 595 | LAKELAND,FL | 1.51CR | ☐ |
| 10/10/12 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 1.38 | ☐ |
| 10/15/12 | DOLRTREE 2231 00022319 | OKEECHOBEE,FL | 2.14 | ☐ |
| 10/17/12 | HOBBY LOBBY #474 | LAKELAND,FL | 28.31CR | ☐ |
| 10/23/12 | BEALLS OUTLET STORES I | AUBURNDALE,FL | 10.69CR | ☐ |
| 10/23/12 | BEALLS OUTLET STORES I | AUBURNDALE,FL | 13.90 | ☐ |
| 10/23/12 | OLD TIME POTTERY 0047 | NEW PORT RIC,FL | 4.26 | ☐ |
| 10/27/12 | TOYS R US #8734 | LAKELAND,FL | 32.94 | ☐ |
| 10/29/12 | BEALLS OUTLET STORES I | WINTER HAVEN,FL | 13.90 | ☐ |
| 11/05/12 | PAYPAL *CHROMEBATTE | 402-935-7733,IN | 46.43 | ☐ |
| 11/08/12 | HOBBY LOBBY #474 | LAKELAND,FL | 13.73 | ☐ |
| 11/12/12 | LOWES #01079* | WINTER HAVEN,FL | 54.92 | ☐ |
| 11/13/12 | LOWES #02457* | AUBURNDALE,FL | 144.41 | ☐ |
| 11/13/12 | SEARS COM INTERNET | 800-349-4358 | 13.64 | ☐ |
| 11/14/12 | KMART COM INTERNET | 800-676-5543 | 38.85 | ☐ |
| 11/14/12 | LOWES #02253* | LAKELAND,FL | 14.73CR | ☐ |
| 11/14/12 | LOWES #02253* | LAKELAND,FL | 14.95 | ☐ |
| 11/14/12 | TOYS R US #8734 | LAKELAND,FL | 11.04 | ☐ |
| 11/19/12 | HOBBY LOBBY #474 | LAKELAND,FL | 1.72 | ☐ |
| 11/26/12 | BEALLS OUTLET STORES I | WINTER HAVEN,FL | 4.82CR | ☐ |
| 11/27/12 | OLD TIME POTTERY 0047 | NEW PORT RIC,FL | 14.40 | ☐ |
| 11/28/12 | TOYS R US #8734 | LAKELAND,FL | 21.01 | ☐ |
| 12/05/12 | TARGET.COM * | 800-591-3869 | 181.90 | ☐ |
| 12/06/12 | MICHAELS #1577 | LAKELAND,FL | 2.13 | ☐ |
| 12/07/12 | JOANN FABRIC #0312 | LAKELAND,FL | 6.91 | ☐ |
| 12/11/12 | TOYS R US #8734 | LAKELAND,FL | 27.90 | ☐ |
| 12/14/12 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 18.19 | ☐ |
| 12/15/12 | SFI*PHOTOSBYSHUTTERFLY | 800-986-1065 | 17.31 | ☐ |
| 12/15/12 | WALMART.COM 8009666546 | 8009666546 | 21.34 | ☐ |
| 12/17/12 | SNAPFISH | 800-634-4500 | 1.99 | ☐ |
| 12/17/12 | SNAPFISH | 800-634-4500 | 4.20 | ☐ |
| 12/24/12 | LOWES #01079* | WINTER HAVEN,FL | 142.58 | ☐ |
| 12/26/12 | MICHAELS #1577 | LAKELAND,FL | 4.15 | ☐ |

**$2,947.75**

**Department Store**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/09/12 | BEALLS OUTLET STORE #0 | WINTER HAVEN,FL | 16.02 | ☐ |
| 02/06/12 | BEALLS-DEPT-STORE #000 | WINTER HAVEN,FL | 86.11 | ☐ |
| 02/13/12 | BEALLS-DEPT-STORE #000 | WINTER HAVEN,FL | 33.13 | ☐ |
| 02/20/12 | H&M #189 FLORIDA MALL | ORLANDO,FL | 86.06 | ☐ |
| 03/13/12 | BEALLS-OUTLET-STORE #0 | WINTER HAVEN,FL | 96.77 | ☐ |
| 04/20/12 | MACY'S EAST #838 | WINTER HAVEN,FL | 27.69 | ☐ |
| 05/15/12 | DILLARD'S 209 LAKELAND | LAKELAND,FL | 29.22 | ☐ |



| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 05/16/12 | DILLARD'S 209 LAKELAND | LAKELAND,FL | 29.22CR | ☐ |
| 06/12/12 | MACY*S .COM #0129 | 800-289-6229 | 24.33 | ☐ |
| 10/22/12 | BEALLS-OUTLET-STORE #0 | NEW PORT RIC,FL | 2.12 | ☐ |
| 10/22/12 | BEALLS-OUTLET-STORE #0 | NEW PORT RIC,FL | 10.69 | ☐ |
| 11/24/12 | JCPENNEY 2420 | PORT RICHEY,FL | 209.83 | ☐ |
| 12/10/12 | WWW.KOHLS.COM #0873 | 866-887-8884,OH | 105.79 | ☐ |
| 12/13/12 | MACY'S EAST #839 | LAKELAND,FL | 0.03 | ☐ |
| 12/15/12 | KOHLS #0955 | LAKELAND,FL | 17.28 | ☐ |
| 12/17/12 | MACY'S EAST #838 | WINTER HAVEN,FL | 37.47 | ☐ |
| | | | **$753.32** | |

### Clothing

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/04/12 | THECHILDRENSPLACE.COM | 201-558-2683,NJ | 21.98 | ☐ |
| 02/20/12 | FOREVER XXI #793 | ORLANDO,FL | 37.38 | ☐ |
| 04/02/12 | MARSHALLS #0329 | LAKELAND,FL | 32.08 | ☐ |
| 04/04/12 | BURLINGTON COA00005546 | LAKELAND,FL | 67.36 | ☐ |
| 04/11/12 | SHOE TIME LAKELAND | LAKELAND,FL | 28.88 | ☐ |
| 04/23/12 | RACK ROOM SHOES #0255 | 704-5478100,FL | 43.31 | ☐ |
| 04/26/12 | CLAIRE'S #6337 | LAKELAND,FL | 12.40 | ☐ |
| 04/26/12 | THE CHILDRENS PLACE #1 | LAKELAND,FL | 13.61 | ☐ |
| 06/12/12 | TJMAXX #0289 | TAMPA,FL | 18.18 | ☐ |
| 06/15/12 | BURLINGTON COA00005546 | LAKELAND,FL | 35.29CR | ☐ |
| 07/16/12 | EGO | KEY WEST,FL | 96.21 | ☐ |
| 07/16/12 | KINO SANDALS INC | KEY WEST,FL | 12.90 | ☐ |
| 11/10/12 | COSTA DEL MAR | 3862744000,FL | 191.71 | ☐ |
| 11/12/12 | RAINBOW #165 | WINTER HAVEN,FL | 76.95 | ☐ |
| 11/23/12 | BURLINGTON COA00005546 | LAKELAND,FL | 16.03 | ☐ |
| 11/23/12 | BURLINGTON COA00005546 | LAKELAND,FL | 53.46 | ☐ |
| 11/28/12 | BURLINGTON COA00005546 | LAKELAND,FL | 32.08CR | ☐ |
| 12/26/12 | TILLYS #132 | LAKELAND,FL | 29.94 | ☐ |
| | | | **$685.01** | |

### Electronics

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 12/24/12 | CARLTON MUSIC CENTER | 8632944216,FL | 18.18 | ☐ |
| | | | **$18.18** | |

For travel deductions, search "Topic 511" at www.irs.gov

**Travel and transportation**
**$2,605.16**

### Gas Station

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/10/12 | CHEVRON 00355319 | LAKELAND,FL | 54.33 | ☐ |
| 01/17/12 | SHELL OIL 57542547005 | OKEECHOBEE,FL | 19.99 | ☐ |
| 01/20/12 | MARATHON PETRO112615 | AUBURNDALE,FL | 30.10 | ☐ |
| 02/04/12 | SUNOCO 0957291800 | AUBURNDALE,FL | 54.26 | ☐ |
| 02/08/12 | KK FOOD MART | LAKELAND,FL | 3.62 | ☐ |
| 02/08/12 | SHELL OIL 57542550801 | LAKELAND,FL | 80.00 | ☐ |
| 02/16/12 | MARATHON PETRO112615 | AUBURNDALE,FL | 36.82 | ☐ |
| 02/20/12 | SHELL OIL 57542551106 | WINTER HAVEN,FL | 80.00 | ☐ |
| 02/27/12 | SHELL OIL 57542550801 | LAKELAND,FL | 2.76 | ☐ |
| 02/27/12 | SHELL OIL 57542550801 | LAKELAND,FL | 31.90 | ☐ |
| 03/01/12 | MURPHY7072ATWALMRT | AUBURNDALE,FL | 2.24 | ☐ |
| 03/01/12 | MURPHY7072ATWALMRT | AUBURNDALE,FL | 75.00 | ☐ |
| 03/09/12 | MURPHY7072ATWALMRT | AUBURNDALE,FL | 72.44 | ☐ |
| 03/17/12 | SHELL OIL 57542550801 | LAKELAND,FL | 43.13 | ☐ |
| 03/19/12 | CIRCLE K 07226 | INTERCESSION,FL | 8.01 | ☐ |
| 03/19/12 | SUNOCO 0616894200 | HAINES CITY,FL | 15.37 | ☐ |
| 03/27/12 | SUNOCO 0614476001 | WINTER HAVEN,FL | 73.31 | ☐ |
| 04/02/12 | 7-ELEVEN 33060 | WINTERHAVEN,FL | 94.84 | ☐ |





| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 12/23/13 | WAL-MART #0718 | AUBURNDALE,FL | 39.95CR | ☐ |
| 12/23/13 | WAL-MART #0718 | AUBURNDALE,FL | 72.05 | ☐ |
| | | | **$5,357.35** | |

### Other Stores/Retail

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/02/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 5.35 | ☐ |
| 01/02/13 | LOWES #02253* | LAKELAND,FL | 27.13CR | ☐ |
| 01/02/13 | TARGET 00018598 | LAKELAND,FL | 36.17CR | ☐ |
| 01/07/13 | SNAPFISH | 800-634-4500 | 6.95 | ☐ |
| 01/12/13 | PLAY IT AGAIN SPRTS 10 | WINTER HAVEN,FL | 17.25 | ☐ |
| 01/12/13 | TOYS R US #8734 | LAKELAND,FL | 12.80 | ☐ |
| 01/16/13 | TARGET 00018598 | LAKELAND,FL | 8.97CR | ☐ |
| 01/25/13 | BEALLS OUTLET STORES I | WINTER HAVEN,FL | 6.95 | ☐ |
| 01/26/13 | SALLY BEAUTY #2971 | WINTER HAVEN,FL | 11.96 | ☐ |
| 01/29/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 13.86 | ☐ |
| 01/31/13 | MARSHALLS #0329 | LAKELAND,FL | 26.74CR | ☐ |
| 02/11/13 | SALLY BEAUTY #2971 | WINTER HAVEN,FL | 0.54CR | ☐ |
| 03/11/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 14.32 | ☐ |
| 03/11/13 | FAMILY DOLLAR #4594 | WINTER HAVEN,FL | 2.14 | ☐ |
| 03/11/13 | HOBBY LOBBY #474 | LAKELAND,FL | 27.69 | ☐ |
| 03/13/13 | TARGET 00018598 | LAKELAND,FL | 21.19CR | ☐ |
| 03/15/13 | KIRKLAND'S.COM | 877-541-4855,TN | 144.44 | ☐ |
| 03/26/13 | DANIELLE FENCE M | MULBERRY,FL | 1,000.00 | ☐ |
| 03/29/13 | HOBBY LOBBY #474 | LAKELAND,FL | 9.07 | ☐ |
| 04/04/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 14.38 | ☐ |
| 04/08/13 | MICHAELS #8744 | DAVENPORT,FL | 3.46 | ☐ |
| 04/08/13 | OLD NAVY #5121 | LAKELAND,FL | 35.10 | ☐ |
| 04/08/13 | SALLY BEAUTY #2971 | WINTER HAVEN,FL | 16.03 | ☐ |
| 04/10/13 | MICHAELS #1577 | LAKELAND,FL | 0.39CR | ☐ |
| 04/10/13 | MICHAELS #1577 | LAKELAND,FL | 4.42 | ☐ |
| 04/17/13 | WALMART.COM 8009666546 | 8009666546 | 32.59 | ☐ |
| 04/23/13 | THE HOME DEPOT #6371 | WINTER HAVEN,FL | 2.48 | ☐ |
| 04/23/13 | THE HOME DEPOT #6371 | WINTER HAVEN,FL | 2.48CR | ☐ |
| 05/02/13 | OLD NAVY #5121 | LAKELAND,FL | 8.50CR | ☐ |
| 05/02/13 | OLD NAVY #5121 | LAKELAND,FL | 21.29 | ☐ |
| 05/17/13 | MICHAELS #1577 | LAKELAND,FL | 3.21CR | ☐ |
| 05/23/13 | HOBBY LOBBY #474 | LAKELAND,FL | 12.18 | ☐ |
| 06/03/13 | FAMILY DOLLAR #8653 | POLK CITY,FL | 13.38 | ☐ |
| 06/04/13 | IKEA ORLANDO LLC | ORLANDO,FL | 47.84 | ☐ |
| 06/10/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 36.48 | ☐ |
| 06/12/13 | DOLRTREE 168 00001685 | LAKELAND,FL | 4.28 | ☐ |
| 06/17/13 | BASS PRO SHOPS | ORLANDO,FL | 35.11 | ☐ |
| 06/17/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 9.60 | ☐ |
| 06/17/13 | PETCO 00069997 | 858-4537845,CA | 53.98 | ☐ |
| 06/29/13 | PET SUPERMARKET #137 | LAKELAND,FL | 12.27 | ☐ |
| 07/01/13 | DOLRTREE 168 00001685 | LAKELAND,FL | 13.91 | ☐ |
| 07/15/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 3.21 | ☐ |
| 07/18/13 | HOBBY LOBBY #474 | LAKELAND,FL | 6.56 | ☐ |
| 07/26/13 | LOWES #02457* | AUBURNDALE,FL | 149.75 | ☐ |
| 07/29/13 | FWC*MYFWC.COM LICENSE | 888-3474356,FL | 21.79 | ☐ |
| 08/03/13 | CELLULAR SALES CF-WH | WINTER HAVEN,FL | 15.00 | ☐ |
| 08/05/13 | KMART 3624 | WINTER HAVEN,FL | 41.76 | ☐ |
| 08/08/13 | KIRKLAND'S #471 | LAKELAND,FL | 42.79 | ☐ |
| 08/12/13 | LOWES #02253* | LAKELAND,FL | 16.03CR | ☐ |
| 08/12/13 | LOWES #02253* | LAKELAND,FL | 17.08 | ☐ |
| 08/12/13 | WALMART.COM 8009666546 | 8009666546 | 480.43 | ☐ |
| 08/13/13 | ROSS STORES #1255 | DAVENPORT,FL | 4.25 | ☐ |
| 08/14/13 | TOYS R US #8734 | LAKELAND,FL | 15.52 | ☐ |
| 08/14/13 | TOYS R US #8734 | LAKELAND,FL | 25.41 | ☐ |
| 08/16/13 | KATHY'S KIDDIE KORNER | WINTER HAVEN,FL | 19.25 | ☐ |

*Electronics* →

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 08/17/13 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 6.42 | ☐ |
| 08/17/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 7.42 | ☐ |
| 08/19/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 9.62 | ☐ |
| 08/19/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 22.98 | ☐ |
| 08/29/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 2.14 | ☐ |
| 09/07/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 4.28 | ☐ |
| 09/09/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 32.06 | ☐ |
| 09/13/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 0.64 | ☐ |
| 09/13/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 4.57 | ☐ |
| 09/16/13 | KMART.COM 7800 | 866-562-7848,IL | 147.86 | ☐ |
| 09/26/13 | WALMART.COM 8009666546 | 8009666546 | 14.17 | ☐ |
| 09/27/13 | WALMART.COM 8009666546 | 8009666546 | 33.24 | ☐ |
| 09/28/13 | KMART 3624 | WINTER HAVEN,FL | 160.49CR | ☐ |
| 09/28/13 | TARGET 00018598 | LAKELAND,FL | 32.09CR | ☐ |
| 09/28/13 | TOYS R US #8734 | LAKELAND,FL | 9.02 | ☐ |
| 10/01/13 | GALLEY MAID MARINE PRO | 863-4676078,FL | 767.00 | ☐ |
| 10/04/13 | PET SUPERMARKET #137 | LAKELAND,FL | 26.18 | ☐ |
| 10/04/13 | TARGET 00018598 | LAKELAND,FL | 19.80CR | ☐ |
| 10/07/13 | BEALLS OUTLET STORES I | WINTER HAVEN,FL | 20.19 | ☐ |
| 10/19/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 10.89 | ☐ |
| 10/19/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 12.65 | ☐ |
| 10/19/13 | DOLLAR-GENERAL #4071 | LAKELAND,FL | 7.37 | ☐ |
| 10/21/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 17.29 | ☐ |
| 10/22/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 15.90 | ☐ |
| 10/22/13 | AMAZON.COM | AMZN.COM/BIL,WA | 32.33 | ☐ |
| 10/23/13 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 3.80 | ☐ |
| 11/12/13 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 14.98 | ☐ |
| 11/12/13 | JOANN FABRIC #0902 | WINTER HAVEN,FL | 6.74 | ☐ |
| 11/18/13 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 3.65CR | ☐ |
| 11/19/13 | WALMART.COM 8009666546 | 8009666546 | 158.32 | ☐ |
| 11/20/13 | TOYS R US #8734 | LAKELAND,FL | 54.38 | ☐ |
| 11/22/13 | ROSS STORES #134 | LAKELAND,FL | 53.45 | ☐ |
| 11/29/13 | ELKINS THEATRE COMPANY | ELKINS,WV | 5.00 | ☐ |
| 11/29/13 | ELKINS THEATRE COMPANY | ELKINS,WV | 8.48 | ☐ |
| 12/09/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 63.58 | ☐ |
| 12/09/13 | TOYSRUS-BABIESRUS | 800-TOYSRUS | 9.62 | ☐ |
| 12/10/13 | TOYSRUS-BABIESRUS | 800-TOYSRUS | 63.11 | ☐ |
| 12/11/13 | HOBBY LOBBY #474 | LAKELAND,FL | 38.23 | ☐ |
| 12/11/13 | ROSS STORES #134 | LAKELAND,FL | 16.03CR | ☐ |
| 12/11/13 | TOYSRUS-BABIESRUS | 800-TOYSRUS | 16.04 | ☐ |
| 12/12/13 | TARGET 00018598 | LAKELAND,FL | 5.35CR | ☐ |
| 12/13/13 | SPORTS AUTHORI00003830 | LAKELAND,FL | 41.79 | ☐ |
| 12/18/13 | TOYS R US #8734 | LAKELAND,FL | 5.06 | ☐ |
| 12/24/13 | BATTERIES PLUS 880 | WINTER HAVEN,FL | 9.62 | ☐ |
| 12/24/13 | LOWES #01079* | WINTER HAVEN,FL | 17.62 | ☐ |
| 12/24/13 | PET SUPERMARKET #233 | WINTER HAVEN,FL | 21.90 | ☐ |
| 12/28/13 | LOWES #01079* | WINTER HAVEN,FL | 17.62CR | ☐ |
| 12/30/13 | AMAZON DIGITAL SERVICE | 866-216-1072,WA | 6.99 | ☐ |
| 12/30/13 | DOLRTREE 316 00003160 | AUBURNDALE,FL | 2.14 | ☐ |
| | | | **$3,883.05** | |

**Department Store**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/03/13 | KOHL'S #819 | EDGEWOOD,MD | 38.51CR | ☐ |
| 01/14/13 | JCPENNEY 2069 | ORLANDO,FL | 86.26 | ☐ |
| 01/14/13 | WWW.KOHLS.COM #0873 | 866-887-8884,OH | 9.71 | ☐ |
| 01/16/13 | JCPENNEY 2418 | LAKELAND,FL | 5.35 | ☐ |
| 03/01/13 | MACY'S EAST #839 | LAKELAND,FL | 26.75 | ☐ |
| 05/17/13 | JCPENNEY.COM | 800-221-0827 | 946.90 | ☐ |
| 05/17/13 | MACY'S EAST #839 | LAKELAND,FL | 16.02 | ☐ |
| 05/18/13 | JCPENNEY.COM | JCPENNEY.COM,KS | 501.88 | ☐ |

**Bank of America**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 06/06/13 | JCPENNEY.COM | JCPENNEY.COM,OH | 69.56 | |
| 06/13/13 | JCPENNEY 2418 | LAKELAND,FL | 54.13 | |
| 08/03/13 | JCPENNEY 2418 | LAKELAND,FL | 25.98 | |
| 08/03/13 | JCPENNEY 2418 | LAKELAND,FL | 68.21 | |
| 08/15/13 | SEARS ROEBUCK 1955 | LAKELAND,FL | 33.25 | |
| 09/25/13 | JCPENNEY 2418 | LAKELAND,FL | 2.09 | |
| 10/12/13 | SEARS ROEBUCK 1955 | LAKELAND,FL | 18.84 | |
| 11/09/13 | JCPENNEY 2418 | LAKELAND,FL | 18.16 | |
| 11/09/13 | JCPENNEY 2418 | LAKELAND,FL | 19.24 | |
| 11/09/13 | JCPENNEY 2418 | LAKELAND,FL | 23.52 | |
| 11/09/13 | JCPENNEY 2418 | LAKELAND,FL | 28.88 | |
| 11/16/13 | JCPENNEY 2418 | LAKELAND,FL | 4.03CR | |
| 11/16/13 | JCPENNEY 2418 | LAKELAND,FL | 18.19 | |
| 11/16/13 | JCPENNEY 2418 | LAKELAND,FL | 28.88CR | |
| 11/16/13 | JCPENNEY 2418 | LAKELAND,FL | 36.58 | |
| 12/12/13 | WWW.KOHLS.COM #0873 | 866-887-8884,OH | 47.25 | |
| 12/17/13 | KOHLS #0955 | LAKELAND,FL | 37.72 | |
| | | | **$2,023.05** | |

**Clothing**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/04/13 | MARSHALLS #0329 | LAKELAND,FL | 48.14 | |
| 01/14/13 | FOREVER XXI #793 | ORLANDO,FL | 37.91 | |
| 03/25/13 | CARTER'S #720 | ORLANDO,FL | 44.73 | |
| 03/25/13 | OSHKOSH #0214 | ORLANDO,FL | 56.66 | |
| 03/26/13 | OSHKOSH #0214 | ORLANDO,FL | 4.26 | |
| 04/08/13 | CLAIRE'S #6337 | LAKELAND,FL | 12.31 | |
| 04/08/13 | VICTORIA'S SECRET 0254 | LAKELAND,FL | 27.45 | |
| 04/17/13 | T J MAXX #1305 | LAKELAND,FL | 60.96 | |
| 05/02/13 | RAINBOW #1748 | LAKELAND,FL | 14.42 | |
| 05/02/13 | THE CHILDRENS PLACE #1 | LAKELAND,FL | 6.55 | |
| 05/04/13 | BURLINGTON COA00005546 | LAKELAND,FL | 64.16 | |
| 05/04/13 | CHARLOTTE RUSSE 383 | LAKELAND,FL | 10.70 | |
| 06/17/13 | VICTORIA'S SECRET #149 | ORLANDO,FL | 86.17 | |
| 07/03/13 | THE CHILDRENS PLACE #1 | LAKELAND,FL | 40.81 | |
| 07/05/13 | NEXT DIRECTORY USA | ONLINE | 54.00 | |
| 07/27/13 | DICK'S SPORTINGGOODS#7 | DAVENPORT,FL | 207.51 | |
| 08/12/13 | DICK'S SPORTINGGOODS#7 | DAVENPORT,FL | 53.49CR | |
| 10/24/13 | BURLINGTON COA00005546 | LAKELAND,FL | 100.52 | |
| 11/09/13 | FITNICHE, INC. | LAKELAND,FL | 5.35 | |
| 11/16/13 | BURLINGTON COA00005546 | LAKELAND,FL | 20.31CR | |
| 11/18/13 | THE CHILDRENS PLACE #1 | LAKELAND,FL | 9.83 | |
| 11/18/13 | THE CHILDRENS PLACE #1 | LAKELAND,FL | 22.24 | |
| 12/11/13 | ETSY.COM | 866-294-3879,NY | 10.00 | |
| | | | **$850.88** | |

**Electronics**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 03/07/13 | INTUIT *TURBOTAX | 800-446-8848 | 29.99 | |
| 06/07/13 | HH-GREGG-LAKELAND #159 | LAKELAND,FL | 96.29 | |
| 08/17/13 | NOA*REPAIRS | 800-255-3700 | 69.55 | |
| 12/11/13 | HH-GREGG-LAKELAND #159 | LAKELAND,FL | 139.09 | |
| | | | **$334.92** | |

For travel deductions, search "Topic 511" at www.irs.gov

**Travel and transportation**
**$3,935.71**

**Gas Station**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/15/13 | 7-ELEVEN 21260 | DAVENPORT,FL | 35.25 | |
| 02/02/13 | RACETRAC170 00001701 | EAGLE LAKE,FL | 45.14 | |

**Bank of America** 

| | | | |
|---|---|---|---|
| 01/17/14 STAPLES 00102053 | LAKELAND,FL | 7.05 | |
| 01/21/14 PET SUPERMARKET #233 | WINTER HAVEN,FL | 5.84 | |
| 01/24/14 PET SUPERMARKET #137 | LAKELAND,FL | 29.93 | |
| 01/27/14 HOBBY LOBBY #474 | LAKELAND,FL | 3.20 | |
| 02/14/14 DOLRTREE 168 00001685 | LAKELAND,FL | 7.49 | |
| 02/25/14 SALLY BEAUTY #2971 | WINTER HAVEN,FL | 64.79 | |
| 02/26/14 THE HOME DEPOT #6371 | WINTER HAVEN,FL | 25.52 | |
| 02/28/14 HOBBY LOBBY #474 | LAKELAND,FL | 57.54 | |
| _Electronics_ → 03/08/14 STAPLES 00103440 | WINTER HAVEN,FL | 535.62 | |
| 03/10/14 PET SUPERMARKET #233 | WINTER HAVEN,FL | 9.69 | |
| 03/13/14 HOBBY LOBBY #474 | LAKELAND,FL | 3.00CR | |
| 03/13/14 HOBBY LOBBY #474 | LAKELAND,FL | 6.01 | |
| 03/13/14 HOBBY LOBBY #474 | LAKELAND,FL | 8.08CR | |
| 03/13/14 THE HOME DEPOT #6371 | WINTER HAVEN,FL | 9.50CR | |
| 03/14/14 AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 75.33 | |
| 03/24/14 800-683-8655 BEALLS OU | WINTER HAVEN,FL | 14.94 | |
| 03/24/14 BIG LOTS STORES - #051 | WINTER HAVEN,FL | 34.92 | |
| 03/25/14 ZULILY | 877-779-5615,WA | 44.91 | |
| 03/26/14 ZULILY | 877-779-5615,WA | 19.98 | |
| 03/27/14 AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 41.68 | |
| 03/27/14 ZULILY | 877-779-5615,WA | 7.99CR | |
| 03/27/14 ZULILY | 877-779-5615,WA | 11.99CR | |
| 04/01/14 TOYS R US #8734 | LAKELAND,FL | 13.02 | |
| 04/04/14 DOLRTREE 316 00003160 | AUBURNDALE,FL | 19.19 | |
| 04/09/14 ZULILY | 877-779-5615,WA | 54.92 | |
| 04/12/14 HOBBY LOBBY #474 | LAKELAND,FL | 9.61CR | |
| 04/16/14 BIG LOTS STORES - # 51 | LAKELAND,FL | 13.91 | |
| 04/25/14 HOBBY LOBBY #474 | LAKELAND,FL | 8.34 | |
| 04/26/14 AMAZON.COM | AMZN.COM/BIL,WA | 13.30 | |
| 04/26/14 FAMILY DOLLAR #5930 | LAKELAND,FL | 5.00 | |
| 04/28/14 KING LIQUOR | WINTER HAVEN,FL | 31.76 | |
| 04/28/14 PET SUPERMARKET #233 | WINTER HAVEN,FL | 53.51 | |
| 04/30/14 VICTORIA'S SECRET CATA | 800-888-1500 | 9.01 | |
| 05/07/14 TARGET.COM * | 800-591-3869 | 38.15 | |
| 05/08/14 TARGET.COM * | 8005913869 | 29.10 | |
| 05/12/14 PET SUPERMARKET #233 | WINTER HAVEN,FL | 7.47 | |
| 05/13/14 BIG LOTS #5265 | HAINES CITY,FL | 29.96 | |
| 05/14/14 AMAZON.COM | AMZN.COM/BIL,WA | 13.99 | |
| 05/15/14 TARGET 00012997 | LAKELAND,FL | 27.99CR | |
| 05/16/14 TARGET 00012997 | LAKELAND,FL | 8.10CR | |
| 05/17/14 DOLRTREE 316 00003160 | WINTER HAVEN,FL | 4.28 | |
| 05/19/14 KMART.COM 7840 | 866-562-7848,IL | 33.70 | |
| 05/22/14 INT*BYE BYE CHICAGO | CHICAGO,IL | 10.91 | |
| 05/23/14 CHICAGO ARCHITECTUR | CHICAGO,IL | 15.24 | |
| 05/31/14 HOBBY LOBBY #474 | LAKELAND,FL | 5.89 | |
| 06/06/14 PETCO 2704 63527048 | LAKELAND,FL | 37.44 | |
| 06/23/14 THE HOME DEPOT #6371 | WINTER HAVEN,FL | 195.98 | |
| 06/30/14 HOBBY LOBBY #474 | LAKELAND,FL | 43.96 | |
| 06/30/14 THE HOME DEPOT #6371 | WINTER HAVEN,FL | 4.78CR | |
| 07/07/14 DOLRTREE 316 00003160 | WINTER HAVEN,FL | 6.35 | |
| 07/10/14 WALMART.COM 8009666546 | 800-966-6546 | 2.21 | |
| 07/14/14 ISLAND BAZAAR INC | HOLMES BEACH,FL | 42.58 | |
| 07/14/14 LOWES #01843* | BRADENTON,FL | 12.42 | |
| 07/25/14 DOLRTREE 316 00003160 | WINTER HAVEN,FL | 9.63 | |
| 07/28/14 AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 83.58 | |
| 07/31/14 PARTY CITY 595 | LAKELAND,FL | 30.97 | |
| _Electronics_ → 08/01/14 PARTY CITY | LAKELAND,FL | 23.49CR | |
| 08/04/14 WALMART.COM 8009666546 | 800-966-6546 | 305.16 | |
| 08/05/14 AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 7.93 | |
| 08/05/14 PET SUPERMARKET #159 | LAKELAND,FL | 21.66 | |

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 08/06/14 | HOBBY LOBBY #474 | LAKELAND,FL | 2.95 | ☐ |
| 08/14/14 | HIBBETT SPORTS #540 | WINTER HAVEN,FL | 25.68 | ☐ |
| 08/15/14 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 21.39 | ☐ |
| 08/16/14 | WALMART.COM 8009666546 | 800-966-6546 | 3.85 | ☐ |
| 08/26/14 | ARBONNE INTERNATIONAL | 800-272-6663 | 94.00 | ☐ |
| 09/11/14 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 43.29 | ☐ |
| 09/15/14 | ABSOLUTELY ART GALLERY | SEBRING,FL | 37.45 | ☐ |
| 09/20/14 | SPORTS AUTHORI00003830 | LAKELAND,FL | 50.73 | ☐ |
| 09/23/14 | THE HOME DEPOT #6371 | WINTER HAVEN,FL | 5.69 | ☐ |
| 10/18/14 | DOLRTREE 316 00003160 | WINTER HAVEN,FL | 11.65 | ☐ |
| 10/22/14 | HOBBY LOBBY #474 | LAKELAND,FL | 23.14 | ☐ |
| 11/06/14 | FAMILY DOLLAR #6157 | WINTER HAVEN,FL | 4.28 | ☐ |
| 11/17/14 | BEALLS OUT | WINTER HAVEN,FL | 36.87 | ☐ |
| 11/26/14 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 41.99 | ☐ |
| 12/01/14 | SAM MOON TRADING ARL | ARLINGTON,TX | 38.85 | ☐ |
| 12/01/14 | SAM MOON TRADING FRI | FRISCO,TX | 37.31 | ☐ |
| 12/01/14 | STOCKYARDS TRADING POS | 817-624-4424,TX | 10.81 | ☐ |
| 12/04/14 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 23.93 | ☐ |
| 12/06/14 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 29.95 | ☐ |
| 12/06/14 | AMAZON MKTPLACE PMTS | AMZN.COM/BIL,WA | 99.94 | ☐ |
| 12/09/14 | TARGET 00018598 | LAKELAND,FL | 2.14CR | ☐ |
| 12/10/14 | DOLRTREE 316 00003160 | WINTER HAVEN,FL | 5.35 | ☐ |
| 12/16/14 | BIG LOTS STORES - #051 | WINTER HAVEN,FL | 77.37 | ☐ |
| 12/17/14 | DOLRTREE 168 00001685 | LAKELAND,FL | 12.77 | ☐ |
| 12/19/14 | BOOKS A MILLIO00005751 | LAKELAND,FL | 23.46 | ☐ |
| 12/19/14 | BOOKS A MILLIO00005751 | LAKELAND,FL | 28.81CR | ☐ |
| 12/19/14 | BOOKS A MILLIO00005751 | LAKELAND,FL | 41.55 | ☐ |
| 12/22/14 | PEPPER PALACE | ORLANDO,FL | 8.99 | ☐ |
| 12/23/14 | BASS PRO SHOPS | ORLANDO,FL | 109.66 | ☐ |
| 12/23/14 | FAIRVILLA MEGASTORE | ORLANDO,FL | 71.32 | ☐ |
| 12/26/14 | ULTA #746 | LAKELAND,FL | 21.40 | ☐ |
| 12/29/14 | THE HOME DEPOT #6371 | WINTER HAVEN,FL | 87.75 | ☐ |
| | | | **$3,243.37** | |

### Clothing

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/06/14 | BAKERS #2701 | ORLANDO,FL | 45.79 | ☐ |
| 01/06/14 | JUSTICE #0218 | ORLANDO,FL | 26.12 | ☐ |
| 01/06/14 | THE LIMITED - FLOR | ORLANDO,FL | 46.94 | ☐ |
| 01/06/14 | THECHILDRENSPLACE.COM | 201-558-2683,NJ | 38.13 | ☐ |
| 01/10/14 | AEROPOSTALE.COM | 877-289-2376,PA | 9.05 | ☐ |
| 01/30/14 | AEROPOSTALE #456 | LAKELAND,FL | 26.94CR | ☐ |
| 01/30/14 | AEROPOSTALE #456 | LAKELAND,FL | 47.44 | ☐ |
| 02/12/14 | T J MAXX #1305 | LAKELAND,FL | 44.91 | ☐ |
| 03/20/14 | RUSSELLS WESTERN WEAR | LAKELAND,FL | 51.35 | ☐ |
| 04/12/14 | COSTA DEL MAR | 3862744000,FL | 181.01 | ☐ |
| 05/01/14 | BURLINGTON COA00005546 | LAKELAND,FL | 74.86 | ☐ |
| 05/19/14 | NIKETOWN CHICAGO 60 | CHICAGO,IL | 120.18 | ☐ |
| 05/21/14 | H & M #69 | CHICAGO,IL | 10.87 | ☐ |
| 06/23/14 | AEROPOSTALE.COM | 877-289-2376,PA | 11.72 | ☐ |
| 07/08/14 | ZAP*6PM.COM | 888-676-2660,NV | 48.72 | ☐ |
| 07/18/14 | NEXT DIRECTORY USA | ONLINE | 49.00 | ☐ |
| 07/23/14 | AEROPOSTALE #456 | LAKELAND,FL | 20.96CR | ☐ |
| 07/23/14 | AEROPOSTALE #456 | LAKELAND,FL | 31.93 | ☐ |
| 07/23/14 | CLAIRE'S #6337 | LAKELAND,FL | 15.52 | ☐ |
| 08/06/14 | MARSHALLS #0329 | LAKELAND,FL | 28.32 | ☐ |
| 09/08/14 | MARSHALLS #0329 | LAKELAND,FL | 10.69 | ☐ |
| 10/23/14 | BURLNGTON STORES554 | LAKELAND,FL | 37.44 | ☐ |
| 11/20/14 | HOLLISTER #540 | LAKELAND,FL | 95.23 | ☐ |
| 11/24/14 | VIV AND LOU | 843-251-2869,SC | 29.85 | ☐ |



| | | | |
|---|---|---:|---|
| 12/23/14 ETSY.COM | 888-961-4798,NY | 54.98 | ☐ |
| | | **$1,062.15** | |

### Department Store

| Date   Description | Location | Amount | Deduct |
|---|---|---:|---|
| 01/06/14 H&M #189 FLORIDA MALL | ORLANDO,FL | 26.63 | ☐ |
| 01/06/14 JCPENNEY 2069 | ORLANDO,FL | 12.78 | ☐ |
| 02/05/14 JCPENNEY.COM | JCPENNEY.COM,OH | 51.39 | ☐ |
| 02/08/14 JCPENNEY 2418 | LAKELAND,FL | 8.53 | ☐ |
| 02/20/14 JCPENNEY 2418 | 863-858-7900,FL | 7.27CR | ☐ |
| 02/20/14 JCPENNEY 2418 | LAKELAND,FL | 10.89 | ☐ |
| 02/20/14 JCPENNEY 2418 | LAKELAND,FL | 23.18 | ☐ |
| 02/22/14 BEALLS-DEPT-STORE #008 | LAKELAND,FL | 85.07 | ☐ |
| 03/21/14 JCPENNEY 2418 | LAKELAND,FL | 8.55 | ☐ |
| 03/21/14 JCPENNEY 2418 | LAKELAND,FL | 49.94 | ☐ |
| 05/02/14 JCPENNEY 2418 | LAKELAND,FL | 8.55 | ☐ |
| 05/02/14 JCPENNEY 2418 | LAKELAND,FL | 34.21 | ☐ |
| 05/19/14 H & M #60 | CHICAGO,IL | 39.17 | ☐ |
| 05/24/14 JCPENNEY 2418 | LAKELAND,FL | 8.55CR | ☐ |
| 05/24/14 JCPENNEY 2418 | LAKELAND,FL | 29.33CR | ☐ |
| 05/27/14 SEARS ROEBUCK 1955 | LAKELAND,FL | 5.42 | ☐ |
| 05/27/14 SEARS ROEBUCK 1955 | LAKELAND,FL | 8.56 | ☐ |
| 07/07/14 MACY'S EAST #838 | WINTER HAVEN,FL | 34.99 | ☐ |
| 08/07/14 DILLARD'S 698 DDS DIRE | 877-272-2601,AR | 154.85 | ☐ |
| 08/07/14 MACY'S EAST #839 | LAKELAND,FL | 15.75CR | ☐ |
| 08/07/14 MACY'S EAST #839 | LAKELAND,FL | 38.04 | ☐ |
| 08/16/14 MACY'S EAST #838 | WINTER HAVEN,FL | 43.52 | ☐ |
| 09/10/14 BEALLS FL | LAKELAND,FL | 11.03 | ☐ |
| 09/13/14 BEALLS FL | LAKELAND,FL | 5.40CR | ☐ |
| 10/22/14 JCPENNEY 2418 | LAKELAND,FL | 84.01 | ☐ |
| 11/10/14 JCPENNEY 2985 | DAVENPORT,FL | 17.10 | ☐ |
| 11/10/14 JCPENNEY 2985 | DAVENPORT,FL | 39.61 | ☐ |
| 11/17/14 BEALLS FL | WINTER HAVEN,FL | 86.01 | ☐ |
| 12/02/14 BEALLS FL | LAKELAND,FL | 19.10CR | ☐ |
| 12/02/14 JCPENNEY 2418 | LAKELAND,FL | 20.72 | ☐ |
| | | **$817.35** | |

### Electronics

| Date   Description | Location | Amount | Deduct |
|---|---|---:|---|
| 03/25/14 INTUIT *TURBOTAX | 800-446-8848 | 49.99 | ☐ |
| | | **$49.99** | |

For travel deductions, search "Topic 511" at www.irs.gov

**Travel and transportation**
**$8,593.00**

### Other Travel/Transportation

| Date   Description | Location | Amount | Deduct |
|---|---|---:|---|
| 03/04/14 SHIPBOARD CHARGES D | CELEBRATION,FL | 148.98 | ☐ |
| 03/04/14 SHIPBOARD CHARGES D | CELEBRATION,FL | 285.56CR | ☐ |
| 03/04/14 SHIPBOARD CHARGES D | CELEBRATION,FL | 635.72 | ☐ |
| 03/05/14 SHIPBOARD CHARGES D | CELEBRATION,FL | 12.57 | ☐ |
| 03/05/14 SHIPBOARD CHARGES D | CELEBRATION,FL | 144.00CR | ☐ |
| 05/07/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 10.00 | ☐ |
| 05/16/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 10.00 | ☐ |
| 06/04/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 10.00 | ☐ |
| 07/10/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 25.00 | ☐ |
| 07/14/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 25.00 | ☐ |
| 07/16/14 SUNPASS*ACC11301271 | 888-865-5352,FL | 6.25 | ☐ |
| 08/02/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 25.00 | ☐ |
| 08/23/14 CFX VES WEBSITE | 407-690-5000,FL | 5.20 | ☐ |
| 09/08/14 SUNPASS*ACC2264312 | 888-865-5352,FL | 25.00 | ☐ |

 **Bank of America**

2015

| Date | Description | Location | Amount | Deduct |
|------|-------------|----------|--------|--------|
| 12/22/15 | PUBLIX 702 | LAKELAND,FL | 43.37 | ☐ |
| 12/26/15 | FORBES ROAD PRODUCE | PLANT CITY,FL | 7.00 | ☐ |
| | | | **$6,894.44** | |

### Clothing

| Date | Description | Location | Amount | Deduct |
|------|-------------|----------|--------|--------|
| 01/17/15 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 29.66 | ☐ |
| 01/21/15 | SQ JEUNE JUNIPER B | 877-417-4551,FL | 25.00 | ☐ |
| 03/02/15 | ZAP6PM.COM | 888-676-2660,NV | 223.58 | ☐ |
| 03/07/15 | CLAIRES 6337 | LAKELAND,FL | 14.98 | ☐ |
| 03/14/15 | MARSHALLS 0329 | LAKELAND,FL | 29.94 | ☐ |
| 03/16/15 | ZAP6PM.COM | 888-676-2660,NV | 28.88CR | ☐ |
| 05/26/15 | DICKS SPORTING GOODS | LAKELAND,FL | 33.30 | ☐ |
| 06/01/15 | DICKS SPORTING GOODS | LAKELAND,FL | 9.03CR | ☐ |
| 06/04/15 | T J MAXX 1305 | LAKELAND,FL | 22.45 | ☐ |
| 06/27/15 | MARSHALLS 0329 | LAKELAND,FL | 90.92 | ☐ |
| 07/06/15 | T J MAXX 1305 | LAKELAND,FL | 73.79 | ☐ |
| 07/10/15 | CLAIRES 6337 | LAKELAND,FL | 14.45 | ☐ |
| 07/10/15 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 8.12CR | ☐ |
| 07/10/15 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 37.82 | ☐ |
| 07/17/15 | SQ JOAN ALDRICH | Lakeland,FL | 40.00 | ☐ |
| 07/23/15 | CHARLESTON DEPARTMENT | CHARLESTON,WV | 149.55 | ☐ |
| 08/07/15 | RUE21 989 LAKELAND | LAKELAND,FL | 5.35 | ☐ |
| 08/07/15 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 8.14CR | ☐ |
| 08/07/15 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 13.30 | ☐ |
| 08/08/15 | VIV AND LOU | 843-251-2869,SC | 18.48 | ☐ |
| 08/31/15 | VICTORIAS SECRET 1410 | WESLEY CHAPE,FL | 10.69 | ☐ |
| 09/01/15 | CHAMPS 14931 | WESLEY CHAPE,FL | 44.94 | ☐ |
| 09/02/15 | VICTORIAS SECRET 1381 | LAKELAND,FL | 10.69CR | ☐ |
| 10/23/15 | OLD NAVY US 4228 | LAKELAND,FL | 8.28 | ☐ |
| 10/26/15 | MARSHALLS 1258 | PLANT CITY,FL | 7.49 | ☐ |
| 12/22/15 | HOLLISTER 606 | WESLEY CHAPE,FL | 26.75 | ☐ |
| 12/24/15 | ANN TAYLOR FACTORY 222 | LUTZ,FL | 16.04 | ☐ |
| 12/24/15 | EXPRESS1710 | LUTZ,FL | 88.63 | ☐ |
| | | | **$960.53** | |

### Department Store

| Date | Description | Location | Amount | Deduct |
|------|-------------|----------|--------|--------|
| 05/07/15 | KOHLS 0955 | LAKELAND,FL | 33.38 | ☐ |
| 05/14/15 | DILLARDS 698 DDS DIREC | 877-272-2601,AR | 81.91 | ☐ |
| 05/15/15 | KOHLS 0955 | LAKELAND,FL | 2.13 | ☐ |
| 05/15/15 | MACYS .COM 0129 | 800-289-6229,OH | 25.67 | ☐ |
| 05/15/15 | MACYS .COM 0129 | 800-289-6229,OH | 85.27 | ☐ |
| 06/13/15 | MACYS EAST 839 | LAKELAND,FL | 25.67CR | ☐ |
| 06/15/15 | DILLARDS 209 LAKELAND | LAKELAND,FL | 36.12CR | ☐ |
| 08/12/15 | BEALLS FL | LAKELAND,FL | 28.44 | ☐ |
| 08/14/15 | WWW.KOHLS.COM 0873 | MIDDLETOWN,OH | 90.91 | ☐ |
| 08/17/15 | BEALLS FL | PLANT CITY,FL | 118.56 | ☐ |
| 08/17/15 | BEALLS FL | ZEPHYRHILLS,FL | 4.75 | ☐ |
| 08/31/15 | JCPENNEY 2850 | WESLEY CHAPE,FL | 20.94 | ☐ |
| 09/02/15 | KOHLS 0955 | LAKELAND,FL | 12.02 | ☐ |
| 09/11/15 | KOHLS 0955 | LAKELAND,FL | 13.87CR | ☐ |
| 10/03/15 | DILLARDS 698 DDS DIREC | 877-272-2601,AR | 94.90 | ☐ |
| 10/13/15 | JCPENNEY 2418 | LAKELAND,FL | 0.52 | ☐ |
| 10/13/15 | JCPENNEY 2418 | LAKELAND,FL | 16.03 | ☐ |
| 10/13/15 | JCPENNEY 2418 | LAKELAND,FL | 60.96 | ☐ |
| 11/16/15 | BEALLS FL | ZEPHYRHILLS,FL | 47.84 | ☐ |
| 12/18/15 | JCPENNEY 2418 | LAKELAND,FL | 10.69 | ☐ |
| 12/18/15 | JCPENNEY 2418 | LAKELAND,FL | 25.64 | ☐ |
| 12/21/15 | JCPENNEY 2850 | WESLEY CHAPE,FL | 36.36 | ☐ |
| | | | **$721.26** | |



| Services | | | | |
|---|---|---|---|---|
| **$4,600.21** | | | | |

| Services Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/05/15 | GOOGLE Minecraft | GOOGLE.COMCH,CA | 6.99 | ☐ |
| 01/12/15 | PINKY NAILS SPA | WINTER HAVEN,FL | 8.00 | ☐ |
| 02/02/15 | DAY DREAMS DAY SPA | LAKELAND,FL | 70.00 | ☐ |
| 03/19/15 | FL DL TAG GO-RENEW | 850-617-2000,FL | 68.73 | ☐ |
| 03/23/15 | UHIU-HAULA1 STORAGE KI | WINTER HAVE,FL | 135.89 | ☐ |
| 03/25/15 | SEARS CARPET CLN96018 | TAMPA,FL | 109.00 | ☐ |
| 03/25/15 | UHIU-HAULCARZ AND COMP | PLANT CITY,FL | 50.94 | ☐ |
| 03/26/15 | FL LICENSETAGASMT | TAMPA,FL | 105.68 | ☐ |
| 03/27/15 | FL LICENSETAGASMT | TAMPA,FL | 33.25 | ☐ |
| 04/25/15 | REGAL NAILS | LAKELAND,FL | 13.00 | ☐ |
| 05/11/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 54.00 | ☐ |
| 05/11/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 258.00 | ☐ |
| 05/14/15 | FL DL TAG GO-RENEW | 850-617-2000,FL | 93.70 | ☐ |
| 05/21/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 77.50 | ☐ |
| 06/11/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 06/18/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 06/22/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 77.50 | ☐ |
| 06/25/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 06/27/15 | NEW IMAGE MARBLE GRAN | TAMPA,FL | 842.00 | ☐ |
| 07/02/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 07/09/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 07/10/15 | NEW IMAGE MARBLE GRAN | TAMPA,FL | 800.00 | ☐ |
| 07/21/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 77.50 | ☐ |
| 07/23/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 07/30/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 08/06/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 115.00 | ☐ |
| 08/13/15 | FEDEXOFFICE 00008508 | LAKELAND,FL | 1.26 | ☐ |
| 08/13/15 | FEDEXOFFICE 00008508 | LAKELAND,FL | 19.80 | ☐ |
| 08/21/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 77.50 | ☐ |
| 08/24/15 | POLK CO SHERIFFS OFFIC | BARTOW,FL | 27.00 | ☐ |
| 09/22/15 | TAMPA METROPOLITAN YMC | 813-2249622,FL | 69.00 | ☐ |
| 10/01/15 | SPORT CLIPS FL105 | TAMPA,FL | 50.00 | ☐ |
| 10/02/15 | TOUCH OF CLASS DRY CLE | 863-6443800,FL | 8.02 | ☐ |
| 10/07/15 | USPS 11492108335710573 | LAKELAND,FL | 19.55 | ☐ |
| 10/08/15 | WALDEN LAKE ANIMAL | PLANT CITY,FL | 307.50 | ☐ |
| 10/30/15 | PLANT-CITY-PMNTS | 813-659-4215,FL | 35.00 | ☐ |
| 11/03/15 | GROUPON INC | 877-788-7858,IL | 14.00 | ☐ |
| 11/05/15 | STAR NAILS SPA | LAKELAND,FL | 9.50 | ☐ |
| 11/12/15 | SPORT CLIPS FL105 | TAMPA,FL | 34.00 | ☐ |
| 12/16/15 | HOMEAWAY BB | 512-322-2710,TX | 100.00 | ☐ |
| 12/26/15 | SMART STYLE | ZEPHYRHILLS,FL | 12.95 | ☐ |
| 12/26/15 | SMART STYLE | ZEPHYRHILLS,FL | 13.45 | ☐ |
| | | | **$4,600.21** | |

*Moving Expenses* (handwritten annotation)

*Deposits* (handwritten annotation)

| Health | | | | |
|---|---|---|---|---|
| **$3,193.87** | | | | |

For the deduction of medical care expenses, search "Topic 502" at www.irs.gov

| Health Care Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/06/15 | COAST DENTAL 0014 | LAKELAND,FL | 740.49 | ☐ |
| 03/18/15 | COAST DENTAL 0014 | LAKELAND,FL | 816.00 | ☐ |
| 04/09/15 | COAST DENTAL 0014 | LAKELAND,FL | 1,370.00 | ☐ |
| 05/14/15 | COAST DENTAL 0014 | LAKELAND,FL | 98.00 | ☐ |
| 08/14/15 | PSCONTACTS | 800-611-8215,IA | 106.39 | ☐ |
| | | | **$3,130.88** | |

**Bank of America**

*2016*

Written disputes must be sent within 60 days of the first statement listing the transaction. The Year-End Summary does not extend an expired billing period. See your monthly statement, your Credit Card Agreement or the annual Your Billing Rights notice for details.

## Preparing your taxes

Here is a list of all your transactions between January 1, 2016 and December 31, 2016. To find out more information about itemized deductions such as travel expenses or medical and dental expenses, search "Topic 500" at www.irs.gov. To easily track deductions, just mark the "Deduct" column next to each charge. Please note: Here is a list of all your posted transactions.

**Merchandise**
**$19,672.54**

| | Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|---|
| **Other Stores/Retail** | | | | | |
| | 01/02/16 | POLK CITY HARDWARE | POLK CITY,IA | 11.76 | ☐ |
| | 01/11/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 22.13 | ☐ |
| | 01/12/16 | BEST DRIVE-THROUGH INC | ZEPHYRHILLS,FL | 3.93 | ☐ |
| | 01/16/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 132.65 | ☐ |
| | 01/19/16 | DOLRTREE 5230 00052308 | LUTZ,FL | 7.49 | ☐ |
| | 01/25/16 | LOWES 01592 | PLANT CITY,FL | 101.64 | ☐ |
| | 01/25/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 27.78 | ☐ |
| | 02/03/16 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 34.20 | ☐ |
| | 02/08/16 | LOWES 01854 | ZEPHYRHILLS,FL | 21.39 | ☐ |
| | 02/13/16 | THE HOME DEPOT 6371 | WINTER HAVEN,FL | 78.87 | ☐ |
| | 02/24/16 | LOWES 01854 | ZEPHYRHILLS,FL | 42.95 | ☐ |
| | 03/15/16 | DOLRTREE 5133 00051334 | HOLMES BEACH,FL | 4.26 | ☐ |
| | 03/15/16 | ISLAND BAZAAR INC | HOLMES BEACH,FL | 171.46 | ☐ |
| | 03/19/16 | BASS PRO SHOPS | TAMPA,FL | 7.22 | ☐ |
| | 03/19/16 | TARGET 00012997 | LAKELAND,FL | 42.79CR | ☐ |
| | 03/26/16 | ARBOR DAY FOUNDATION N | 402-474-5655,NE | 41.87 | ☐ |
| | 03/28/16 | DOLLAR-GENERAL 1530 | ZEPHYRHILLS,FL | 4.28 | ☐ |
| | 03/28/16 | HOBBY-LOBBY 567 | ZEPHYRHILLS,FL | 5.46 | ☐ |
| | 03/28/16 | WALMART.COM | 800-966-6546,AR | 65.23 | ☐ |
| | 04/06/16 | I4 POWER | PLANT CITY,FL | 90.67 | ☐ |
| | 04/07/16 | AMAZON.COM AMZN.COMBIL | AMZN.COMBILL,WA | 83.01 | ☐ |
| | 04/18/16 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 18.35 | ☐ |
| | 04/18/16 | HOBBY-LOBBY 567 | ZEPHYRHILLS,FL | 16.04 | ☐ |
| | 04/18/16 | MID FLORIDA NURSRRIES | PLANT CITY,FL | 95.77 | ☐ |
| | 04/18/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 50.83 | ☐ |
| | 04/25/16 | BEALLS OUT | AUBURNDALE,FL | 44.90 | ☐ |
| | 04/25/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 64.17 | ☐ |
| | 04/25/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 243.87 | ☐ |
| | 04/26/16 | DISNEY STORE 832 | LUTZ,FL | 12.84 | ☐ |
| | 04/30/16 | BIG LOTS STORES - 1501 | ZEPHYRHILLS,FL | 72.61 | ☐ |
| | 05/09/16 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 44.91 | ☐ |
| | 05/16/16 | SAMS INTERNET | 888-746-7726,AR | 448.37 | ☐ |
| | 05/21/16 | BIG LOTS STORES - 1539 | PLANT CITY,FL | 12.94 | ☐ |
| | 05/26/16 | SAMS INTERNET | BENTONVILLE,AR | 448.37CR | ☐ |
| | 05/27/16 | SAMS INTERNET | 888-746-7726,AR | 491.13 | ☐ |
| | 05/28/16 | KMART 3985 | LAKELAND,FL | 70.41 | ☐ |
| | 05/30/16 | DOLLAR-GENERAL 1530 | ZEPHYRHILLS,FL | 7.22 | ☐ |
| | 05/31/16 | DEALS | LAKELAND,FL | 11.65 | ☐ |
| | 06/02/16 | BEALLS OUT | ZEPHYRHILLS,FL | 28.53 | ☐ |
| | 06/02/16 | WALMART.COM 8009666546 | 800-966-6546,AR | 74.88 | ☐ |
| | 06/06/16 | KMART 3985 | LAKELAND,FL | 24.07 | ☐ |
| | 06/06/16 | KMART 3985 | LAKELAND,FL | 25.64 | ☐ |
| | 06/09/16 | THE POND GUY INC. | 810-7657400,MI | 239.98 | ☐ |
| | 06/15/16 | ISLAND DISCOUNT TACKLE | HOLMES BEACH,FL | 176.67 | ☐ |
| | 06/18/16 | CROWDER BROS ACE HRDWR | BRADENTON,FL | 6.38 | ☐ |
| | 06/18/16 | HURRICANE LIQUORS | HOLMES BEACH,FL | 95.53 | ☐ |
| | 06/22/16 | BATTERIES PLUS 43 | LAKELAND,FL | 60.44 | ☐ |

| Date | Description | Location | Amount |
|---|---|---|---|
| 06/27/16 | DICKS SPORTING GOODS | LAKELAND,FL | 55.62 |
| 06/27/16 | PET SUPERMARKET 206 | ZEPHYRHILLS,FL | 18.17 |
| 07/06/16 | HOBBY LOBBY 474 | LAKELAND,FL | 24.43 |
| 07/06/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 16.02 |
| 07/09/16 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 5.88 |
| 07/11/16 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 6.87 |
| 07/11/16 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 18.80 |
| 07/14/16 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 21.98 |
| 07/15/16 | ULTA 746 | LAKELAND,FL | 26.75 |
| 07/18/16 | DICKS SPORTING GOODS | LAKELAND,FL | 25.67 |
| 07/18/16 | FLOOR DECOR 143 | 404-4711634,FL | 8.55 |
| 07/18/16 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 65.31 |
| 07/18/16 | TOYS R US 8734 | LAKELAND,FL | 17.10 |
| 07/18/16 | WALMART.COM | 800-966-6546,AR | 204.03 |
| 07/25/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 278.71 |
| 07/28/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 52.27 |
| 07/29/16 | LOWES 01592 | PLANT CITY,FL | 141.15 |
| 08/01/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 27.28 |
| 08/01/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 48.62 |
| 08/02/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 36.17 |
| 08/04/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 21.02 |
| 08/05/16 | FLOOR DECOR 143 | 404-4711634,FL | 28.83 |
| 08/11/16 | WALMART.COM 8009666546 | 800-966-6546,AR | 395.89 |
| 08/15/16 | DEALS | LAKELAND,FL | 4.28 |
| 08/15/16 | DEALS | LAKELAND,FL | 9.10 |
| 08/15/16 | HOBBY LOBBY 474 | LAKELAND,FL | 9.62CR |
| 08/15/16 | HOBBY-LOBBY 636 | LAKELAND,FL | 89.84 |
| 08/15/16 | KMART 3985 | LAKELAND,FL | 2.73 |
| 08/25/16 | WORLDMARKET.COM | 877-967-5362,PA | 76.89 |
| 08/26/16 | WALMART.COM 8009666546 | 800-966-6546,AR | 26.73 |
| 08/27/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 4.81 |
| 08/27/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 14.94 |
| 08/27/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 16.05 |
| 08/27/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 40.03 |
| 08/27/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 47.82 |
| 08/29/16 | I4 POWER | PLANT CITY,FL | 212.96 |
| 08/29/16 | LOWES 01592 | PLANT CITY,FL | 4.25 |
| 08/29/16 | LOWES 01592 | PLANT CITY,FL | 6.53 |
| 08/29/16 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 641.95 |
| 08/31/16 | WORLDMARKET.COM | 877-967-5362,PA | 81.40 |
| 09/05/16 | TOYS R US 8727 | WESLEY CHAPE,FL | 27.58CR |
| 09/12/16 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 27.68 |
| 09/13/16 | PAINTING WITH A TWIST | 863-6460238,FL | 35.00 |
| 09/13/16 | SNAPFISH US | 800-634-4500,MD | 56.05 |
| 09/14/16 | USACOMPASS CORPORATE S | TAMPA,FL | 0.80 |
| 09/19/16 | TARGET 00012997 | LAKELAND,FL | 43.70CR |
| 09/23/16 | LOWES 01592 | PLANT CITY,FL | 85.65 |
| 09/24/16 | LOWES 00783 | LAKELAND,FL | 280.76 |
| 09/29/16 | LOWES 00783 | LAKELAND,FL | 23.52CR |
| 10/03/16 | BLISS FEED AND SUPPLY | ZEPHYRHILLS,FL | 22.98 |
| 10/04/16 | LOWES 01592 | PLANT CITY,FL | 42.78 |
| 10/04/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 26.75CR |
| 10/04/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 75.00 |
| 10/04/16 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 116.06 |
| 10/07/16 | WALMART.COM 8009666546 | 800-966-6546,AR | 13.76 |
| 10/10/16 | BASS PRO SHOPS | TAMPA,FL | 178.68 |
| 10/10/16 | S R DISCOUNT BEVERAGE | CLEARWATER,FL | 23.52 |
| 10/12/16 | DICKS SPORTING GOODS | LAKELAND,FL | 90.93 |
| 10/13/16 | KMART.COM 7800 | 276-670-6146,IL | 14.76 |
| 10/13/16 | KMART.COM 7800 | 276-670-6146,IL | 18.98 |

**Bank of America**

| Date | Description | Location | Amount | |
|---|---|---|---|---|
| 06/09/16 BEALLS FL | | ZEPHYRHILLS,FL | 78.46 | ☐ |
| 08/05/16 BEALLS FL | | PLANT CITY,FL | 26.74 | ☐ |
| 08/05/16 BEALLS FL | | PLANT CITY,FL | 58.32 | ☐ |
| 09/06/16 MACYS .COM 0129 | | 800-289-6229,OH | 297.09 | ☐ |
| 09/30/16 JCPENNEY 2418 | | LAKELAND,FL | 18.78 | ☐ |
| 11/22/16 KOHLS 0327 | | CHARLESTON,WV | 93.41 | ☐ |
| 12/03/16 KOHLS 0955 | | LAKELAND,FL | 8.05CR | ☐ |
| 12/03/16 KOHLS 0955 | | LAKELAND,FL | 25.66 | ☐ |
| 12/19/16 BEALLS FL | | PLANT CITY,FL | 38.51 | ☐ |
| | | | **$795.13** | |

For travel deductions, search "Topic 511" at www.irs.gov

**Travel and transportation $12,743.50**

**Gas Station**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/02/16 MARATHON PETRO168534 | LAKELAND,FL | 130.65 | ☐ |
| 01/02/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 34.48 | ☐ |
| 01/04/16 SUNOCO 0588072900 | LAKE HAMILTO,FL | 44.68 | ☐ |
| 01/06/16 7-ELEVEN 35052 | LAKELAND,FL | 8.60 | ☐ |
| 01/08/16 7-ELEVEN 32775 | LAKELAND,FL | 7.33 | ☐ |
| 01/08/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 32.00 | ☐ |
| 01/09/16 NICK AND MOES CITGO | LAKELAND,FL | 5.00 | ☐ |
| 01/11/16 SHELL OIL 57542383203 | POLK CITY,FL | 10.47 | ☐ |
| 01/11/16 SHELL OIL 57542550405 | LAKELAND,FL | 34.98 | ☐ |
| 01/12/16 MARATHON PETRO14106913 | LAKELAND,FL | 11.84 | ☐ |
| 01/14/16 MARATHON PETRO14106913 | LAKELAND,FL | 8.32 | ☐ |
| 01/14/16 SHELL OIL 57542382908 | PLANT CITY,FL | 17.87 | ☐ |
| 01/14/16 SHELL OIL 57542382908 | PLANT CITY,FL | 36.84 | ☐ |
| 01/16/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 9.40 | ☐ |
| 01/18/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 7.48 | ☐ |
| 01/21/16 CUMBERLAND FA 92008639 | ZEPHYRHILLS,FL | 31.09 | ☐ |
| 01/22/16 SUNOCO 0904349800 | PLANT CITY,FL | 46.87 | ☐ |
| 01/23/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 8.54 | ☐ |
| 01/29/16 CIRCLE K 04878 | LAKELAND,FL | 7.48 | ☐ |
| 01/29/16 SUNOCO 0936055300 | LAKELAND,FL | 15.08 | ☐ |
| 01/30/16 7-ELEVEN 35052 | LAKELAND,FL | 4.28 | ☐ |
| 02/01/16 7-ELEVEN 32358 | HUDSON,FL | 19.63 | ☐ |
| 02/01/16 SHELL OIL 57542548607 | HUDSON,FL | 27.80 | ☐ |
| 02/02/16 SHELL OIL 57545056806 | LUTZ,FL | 4.91 | ☐ |
| 02/03/16 MARATHON PETRO094946 | ZEPHYRHILLS,FL | 39.70 | ☐ |
| 02/03/16 SHELL OIL 57542382601 | PLANT CITY,FL | 25.10 | ☐ |
| 02/03/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 8.54 | ☐ |
| 02/05/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 8.54 | ☐ |
| 02/08/16 WAWA STORE 51600051623 | PLANT CITY,FL | 29.67 | ☐ |
| 02/08/16 WAWA STORE 51600051623 | PLANT CITY,FL | 31.00 | ☐ |
| 02/10/16 SUNOCO 0904349800 | PLANT CITY,FL | 32.25 | ☐ |
| 02/13/16 MARATHON PETRO14106913 | LAKELAND,FL | 15.04 | ☐ |
| 02/15/16 CUMBERLAND FA 92008639 | ZEPHYRHILLS,FL | 30.20 | ☐ |
| 02/16/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 12.83 | ☐ |
| 02/17/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 10.10 | ☐ |
| 02/17/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 32.50 | ☐ |
| 02/18/16 CIRCLE K 04878 | LAKELAND,FL | 1.06 | ☐ |
| 02/18/16 MARATHON PETRO14106913 | LAKELAND,FL | 6.61 | ☐ |
| 02/19/16 EXXONMOBIL 97679484 | VALRICO,FL | 12.31 | ☐ |
| 02/22/16 7-ELEVEN 39550 | LAKELAND,FL | 8.82 | ☐ |
| 02/22/16 SHELL OIL 57542382601 | PLANT CITY,FL | 24.13 | ☐ |
| 02/22/16 SHELL OIL 57542383104 | PLANT CITY,FL | 38.44 | ☐ |
| 02/23/16 7-ELEVEN 39550 | LAKELAND,FL | 12.35 | ☐ |
| 02/25/16 SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 9.69 | ☐ |

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 12/12/16 | PUBLIX 1245 | ZEPHYRHILLS,FL | 123.13 | ☐ |
| 12/15/16 | PUBLIX 1270 | LAKELAND,FL | 13.67 | ☐ |
| 12/19/16 | PUBLIX 1212 | PLANT CITY,FL | 104.14 | ☐ |
| 12/22/16 | FORBES ROAD PRODUCE | PLANT CITY,FL | 13.75 | ☐ |
| 12/22/16 | PUBLIX 793 | PLANT CITY,FL | 123.84 | ☐ |
| 12/24/16 | PUBLIX 352 | LAKELAND,FL | 31.24 | ☐ |
| 12/24/16 | TARGET 00012997 | LAKELAND,FL | 67.27 | ☐ |
| 12/27/16 | TARGET 00018598 | LAKELAND,FL | 19.54 | ☐ |
| 12/27/16 | WAL-MART 0859 | LAKE WALES,FL | 124.54 | ☐ |
| 12/28/16 | PUBLIX 793 | PLANT CITY,FL | 106.68 | ☐ |
| 12/31/16 | WAL-MART 0859 | LAKE WALES,FL | 122.11 | ☐ |
| 12/31/16 | WM SUPERCENTER 859 | LAKE WALES,FL | 16.51 | ☐ |
| | | | **$7,926.84** | |

## Clothing

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/16/16 | PAYPAL WWWSAMMYDRE | 402-935-7733,CA | 55.45 | ☐ |
| 01/19/16 | HOME GOODS 394 | LUTZ,FL | 334.88 | ☐ |
| 01/22/16 | ETSY.COM | 888-961-4798,NY | 7.00 | ☐ |
| 03/21/16 | EVENT MERCHANDISE | INDIANAPOLIS,IN | 138.86 | ☐ |
| 04/06/16 | SQ GOSQ.COM JOAN ALDRI | Plant City,FL | 51.75 | ☐ |
| 04/18/16 | T J MAXX 1194 | ZEPHYRHILLS,FL | 98.38 | ☐ |
| 04/26/16 | ANN TAYLOR FACTORY 222 | LUTZ,FL | 26.20 | ☐ |
| 04/26/16 | EXPRESS1719 | LUTZ,FL | 51.33 | ☐ |
| 04/26/16 | GUESS 3296 | WESLEY CHAPE,FL | 20.33 | ☐ |
| 04/26/16 | GUESS 3296 | WESLEY CHAPE,FL | 37.44 | ☐ |
| 04/26/16 | LOFT OUTLET STORE 3020 | LUTZ,FL | 26.74 | ☐ |
| 04/26/16 | NEW YORK AND COMPANY | LUTZ,FL | 17.93 | ☐ |
| 04/26/16 | OKLAHOMA CITY | LUTZ,FL | 11.21 | ☐ |
| 05/19/16 | MARSHALLS 0329 | LAKELAND,FL | 105.88 | ☐ |
| 06/09/16 | COSTA DEL MAR | 386-274-4000,FL | 157.61 | ☐ |
| 06/10/16 | T J MAXX 1194 | ZEPHYRHILLS,FL | 42.79 | ☐ |
| 06/21/16 | CARTERS 1044 | LUTZ,FL | 13.89 | ☐ |
| 06/21/16 | LOFT OUTLET STORE 3020 | LUTZ,FL | 26.74 | ☐ |
| 07/01/16 | ETSY.COM | 888-961-4798,NY | 23.00 | ☐ |
| 07/01/16 | MARSHALLS 1258 | PLANT CITY,FL | 17.12 | ☐ |
| 07/11/16 | MANGO BAY BEACH SURF C | FORT MYERS B,FL | 4.23 | ☐ |
| 07/11/16 | MANGO BAY BEACH SURF C | FORT MYERS B,FL | 32.84 | ☐ |
| 07/15/16 | MARSHALLS 0329 | LAKELAND,FL | 58.83 | ☐ |
| 07/19/16 | AEROPOSTALE 456 | LAKELAND,FL | 30.61 | ☐ |
| 07/19/16 | THE CHILDRENS PLACE 12 | LAKELAND,FL | 26.90 | ☐ |
| 07/21/16 | ETSY.COM | 888-961-4798,NY | 15.50 | ☐ |
| 07/30/16 | HOMEGOODS 0546 | TAMPA,FL | 32.09 | ☐ |
| 08/22/16 | MARSHALLS 1258 | PLANT CITY,FL | 158.25 | ☐ |
| 08/22/16 | RUE21 1498 | PLANT CITY,FL | 17.94 | ☐ |
| 08/29/16 | MARSHALLS 1258 | PLANT CITY,FL | 32.08 | ☐ |
| 09/07/16 | CARTERS 1044 | LUTZ,FL | 37.45 | ☐ |
| 09/07/16 | LOFT OUTLET STORE 3020 | LUTZ,FL | 44.74 | ☐ |
| 09/07/16 | NEW YORK AND COMPANY | LUTZ,FL | 43.80 | ☐ |
| 10/03/16 | MARSHALLS 1258 | PLANT CITY,FL | 14.98 | ☐ |
| 12/06/16 | MARSHALLS 1258 | PLANT CITY,FL | 27.82 | ☐ |
| 12/12/16 | UNDER ARMOUR DIRECT VI | UNDERARMOUR.,MD | 90.50 | ☐ |
| 12/13/16 | MARSHALLS 0329 | LAKELAND,FL | 18.18 | ☐ |
| 12/28/16 | CATO 119 | PLANT CITY,FL | 5.34 | ☐ |
| | | | **$1,956.61** | |

## Department Store

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/23/16 | DILLARDS 698 DDS DIREC | 877-272-2601,AR | 72.37 | ☐ |
| 03/03/16 | KOHLS 0955 | LAKELAND,FL | 101.53 | ☐ |
| 03/08/16 | KOHLS 0955 | LAKELAND,FL | 7.69CR | ☐ |

**Bank of America**

| Date | Merchant | Location | Amount | |
|---|---|---|---|---|
| 08/20/16 | ALDI 74041 | PLANT CITY,FL | 81.39 | ☐ |
| 08/20/16 | WM SUPERCENTER 547 | PLANT CITY,FL | 6.08 | ☐ |
| 08/20/16 | WM SUPERCENTER 547 | PLANT CITY,FL | 48.62 | ☐ |
| 08/27/16 | PUBLIX 356 | LAKELAND,FL | 97.41 | ☐ |
| 08/31/16 | PUBLIX 702 | LAKELAND,FL | 30.21 | ☐ |
| 09/02/16 | PUBLIX 793 | PLANT CITY,FL | 2.50 | ☐ |
| 09/02/16 | PUBLIX 793 | PLANT CITY,FL | 137.96 | ☐ |
| 09/02/16 | WM SUPERCENTER 706 | ZEPHYRHILLS,FL | 56.63 | ☐ |
| 09/03/16 | FORBES ROAD PRODUCE | PLANT CITY,FL | 5.75 | ☐ |
| 09/09/16 | PUBLIX 702 | LAKELAND,FL | 10.58 | ☐ |
| 09/12/16 | TARGET 00018598 | LAKELAND,FL | 85.78 | ☐ |
| 09/15/16 | PUBLIX 1171 | LAKELAND,FL | 46.47 | ☐ |
| 09/19/16 | PUBLIX 1245 | ZEPHYRHILLS,FL | 74.17 | ☐ |
| 09/19/16 | TARGET 00012997 | LAKELAND,FL | 7.82 | ☐ |
| 09/23/16 | PUBLIX 352 | LAKELAND,FL | 15.26 | ☐ |
| 09/23/16 | WAL-MART 0547 | PLANT CITY,FL | 9.00 | ☐ |
| 09/26/16 | PARKESDALE FARM MA | PLANT CITY,FL | 4.58 | ☐ |
| 09/26/16 | PARKESDALE FARM MA | PLANT CITY,FL | 7.00 | ☐ |
| 09/27/16 | PUBLIX 793 | PLANT CITY,FL | 131.99 | ☐ |
| 09/28/16 | PUBLIX 702 | LAKELAND,FL | 7.69 | ☐ |
| 10/03/16 | PUBLIX 1212 | PLANT CITY,FL | 15.71 | ☐ |
| 10/06/16 | PUBLIX 1171 | LAKELAND,FL | 105.97 | ☐ |
| 10/08/16 | WAL-MART 0547 | PLANT CITY,FL | 101.95 | ☐ |
| 10/10/16 | PUBLIX 1245 | ZEPHYRHILLS,FL | 10.99 | ☐ |
| 10/10/16 | PUBLIX 1245 | ZEPHYRHILLS,FL | 50.95 | ☐ |
| 10/10/16 | WAL-MART 5826 | BRANDON,FL | 23.54 | ☐ |
| 10/11/16 | HOLE IN ONE DONUTS 5 L | LAKELAND,FL | 2.66 | ☐ |
| 10/12/16 | FORBES ROAD PRODUCE | PLANT CITY,FL | 5.50 | ☐ |
| 10/13/16 | PUBLIX 1171 | LAKELAND,FL | 33.29 | ☐ |
| 10/14/16 | PUBLIX 702 | LAKELAND,FL | 9.71 | ☐ |
| 10/15/16 | ONE STOP SHOP | LAKELAND,FL | 8.51 | ☐ |
| 10/20/16 | MEGA MERCADO | LAKELAND,FL | 19.61 | ☐ |
| 10/20/16 | PUBLIX 702 | LAKELAND,FL | 12.30 | ☐ |
| 10/21/16 | PUBLIX 702 | LAKELAND,FL | 12.63 | ☐ |
| 10/25/16 | FELTONS MEAT AND P | PLANT CITY,FL | 37.61 | ☐ |
| 10/25/16 | PUBLIX 1212 | PLANT CITY,FL | 110.44 | ☐ |
| 10/26/16 | ALDI 74041 | PLANT CITY,FL | 21.20 | ☐ |
| 10/28/16 | TARGET 00012997 | LAKELAND,FL | 51.01 | ☐ |
| 10/29/16 | PUBLIX 1182 | TAMPA,FL | 1.60 | ☐ |
| 10/31/16 | FELTONS MEAT AND P | PLANT CITY,FL | 14.99 | ☐ |
| 10/31/16 | PUBLIX 793 | PLANT CITY,FL | 79.89 | ☐ |
| 11/04/16 | PUBLIX 702 | LAKELAND,FL | 73.38 | ☐ |
| 11/08/16 | WM SUPERCENTER 706 | ZEPHYRHILLS,FL | 45.10 | ☐ |
| 11/12/16 | PUBLIX 702 | LAKELAND,FL | 103.64 | ☐ |
| 11/14/16 | FELTONS MEAT AND P | PLANT CITY,FL | 28.43 | ☐ |
| 11/18/16 | PUBLIX 702 | LAKELAND,FL | 74.33 | ☐ |
| 11/19/16 | EZ FOOD MART | LAKELAND,FL | 8.02 | ☐ |
| 11/19/16 | PUBLIX 793 | PLANT CITY,FL | 30.85 | ☐ |
| 11/19/16 | PUBLIX 793 | PLANT CITY,FL | 51.96 | ☐ |
| 11/21/16 | PUBLIX 1135 | LITHIA,FL | 59.95 | ☐ |
| 11/21/16 | WAL-MART 0547 | PLANT CITY,FL | 37.33 | ☐ |
| 11/22/16 | TARGET 00012617 | CHARLESTON,WV | 10.79 | ☐ |
| 11/25/16 | WAL-MART 2036 | SOUTH CHARLE,WV | 57.82 | ☐ |
| 11/25/16 | WM SUPERCENTER 2036 | SOUTH CHARLE,WV | 8.37 | ☐ |
| 11/29/16 | ALDI 61080 | CHARLESTON,WV | 7.35 | ☐ |
| 11/29/16 | WM SUPERCENTER 2036 | SOUTH CHARLE,WV | 5.76 | ☐ |
| 12/01/16 | PUBLIX 1171 | LAKELAND,FL | 50.00 | ☐ |
| 12/01/16 | TARGET 00012997 | LAKELAND,FL | 16.03 | ☐ |
| 12/05/16 | WAL-MART 0706 | ZEPHYRHILLS,FL | 8.38 | ☐ |
| 12/06/16 | WAL-MART 0547 | PLANT CITY,FL | 155.08 | ☐ |

2017

| Date | Description | Location | Amount |
|---|---|---|---|
| 06/13/17 | HIBBETT SPORTS 640 | PLANT CITY,FL | 151.91 |
| 06/19/17 | PARTY CITY 595 | LAKELAND,FL | 4.27 |
| 06/23/17 | BEALLS OUT | ZEPHYRHILLS,FL | 13.90 |
| 06/23/17 | BIG LOTS STORES - 1501 | ZEPHYRHILLS,FL | 16.58 |
| 06/26/17 | LOWES 01854 | ZEPHYRHILLS,FL | 338.52 |
| 06/28/17 | BATTERIES PLUS 43 | LAKELAND,FL | 83.45 |
| 07/05/17 | HOBBY LOBBY 474 | LAKELAND,FL | 1.40 |
| 07/05/17 | OTC BRANDS INC. | 800-2280475,NE | 57.88 |
| 07/12/17 | WALMART.COM 8009666546 | 800-966-6546,AR | 72.96 |
| 07/13/17 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 167.79 |
| 07/13/17 | EVENT MERCHANDISE | TAMPA,FL | 30.00 |
| 07/20/17 | FIVE BELOW 906 | PLANT CITY,FL | 33.17 |
| 07/22/17 | USACOMPASS CORPORATE S | TAMPA,FL | 0.85 |
| 07/24/17 | THE HOME DEPOT 6350 | ST CLOUD,FL | 5.05 |
| 07/28/17 | SEISOCCER.COM | 800-934-3876,NC | 49.24 |
| 07/29/17 | SEISOCCER.COM | 800-934-3876,NC | 35.40 |
| 07/29/17 | ULTA 746 | LAKELAND,FL | 31.03 |
| 07/31/17 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 24.71 |
| 07/31/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 55.41 |
| 07/31/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 19.66 |
| 08/01/17 | BIG LOTS STORES - 519 | LAKELAND,FL | 6.42 |
| 08/03/17 | HOBBY LOBBY 474 | LAKELAND,FL | 10.43 |
| 08/03/17 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 20.32 |
| 08/03/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 8.52 |
| 08/04/17 | SEISOCCER.COM | 800-934-3876,NC | 60.18 |
| 08/05/17 | DOLLAR TREE | DADE CITY,FL | 3.14 |
| 08/05/17 | TARGET 00018598 | LAKELAND,FL | 34.14 |
| 08/08/17 | AG BOUTIQUE-ORLANDO | ORLANDO,FL | 20.24 |
| 08/08/17 | AG BOUTIQUE-ORLANDO | ORLANDO,FL | 26.63 |
| 08/10/17 | BEALLS OUT | ZEPHYRHILLS,FL | 38.47 |
| 08/11/17 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 14.02CR |
| 08/14/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 242.55 |
| 08/17/17 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 31.35 |
| 08/17/17 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 35.91 |
| 08/18/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 23.50 |
| 08/22/17 | DOLLAR GENERAL 12676 | SEFFNER,FL | 38.58 |
| 08/24/17 | SAMSCLUB.COM | 1-888-SHOPSA,AR | 2,459.93CR |
| 08/25/17 | SEISOCCER.COM | 800-934-3876,NC | 35.40CR |
| 08/26/17 | I4 POWER | PLANT CITY,FL | 35.28 |
| 08/26/17 | I4 POWER | PLANT CITY,FL | 160.50 |
| 08/28/17 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 1.75 |
| 08/28/17 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 12.84 |
| 09/01/17 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 2.50 |
| 09/04/17 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 96.98 |
| 09/04/17 | TOYS R US 8734 | LAKELAND,FL | 2.25 |
| 09/04/17 | TOYS R US 8734 | LAKELAND,FL | 9.58 |
| 09/06/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 9.48 |
| 09/07/17 | DOLLAR-GENERAL 1530 | ZEPHYRHILLS,FL | 41.56 |
| 09/07/17 | USACOMPASS CORPORATE S | TAMPA,FL | 0.85 |
| 09/08/17 | TOYS R US 8734 | LAKELAND,FL | 11.83CR |
| 09/08/17 | TOYS R US 8734 | LAKELAND,FL | 12.02 |
| 09/09/17 | SAMSCLUB.COM | 8887467726,AR | 4,385.93 |
| 09/11/17 | DOLLAR GENERAL 12152 | ZEPHYRHILLS,FL | 18.48 |
| 09/11/17 | LOWES 01854 | ZEPHYRHILLS,FL | 17.96 |
| 09/14/17 | TARGET 00012997 | LAKELAND,FL | 7.09 |
| 09/18/17 | BASS PRO STORE TAMPA F | TAMPA,FL | 35.92 |
| 09/18/17 | BOOKS A MILLION 224 | BRANDON,FL | 4.03 |
| 09/18/17 | TARGET 00008128 | BRANDON,FL | 7.09CR |
| 09/18/17 | TARGET 00008128 | BRANDON,FL | 15.08 |
| 09/19/17 | DOLLAR GENERAL 16584 | ZEPHYRHILLS,FL | 11.19 |

Mattress

**Bank of America** ⬛

Written disputes must be sent within 60 days of the first statement listing the transaction. The Year-End Summary does not extend an expired billing period. See your monthly statement, your Credit Card Agreement or the annual Your Billing Rights notice for details.

## Preparing your taxes

Here is a list of all your transactions between January 1, 2017 and December 31, 2017. To find out more information about itemized deductions such as travel expenses or medical and dental expenses, search "Topic 500" at www.irs.gov. To easily track deductions, just mark the "Deduct" column next to each charge. Please note: Here is a list of all your posted transactions.

**Merchandise**
**$20,671.59**

*Furniture* (handwritten annotation pointing to IKEA TAMPA)

**Other Stores/Retail**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/04/17 | DOLLAR TREE | PLANT CITY,FL | 5.35 | ☐ |
| 01/12/17 | PAYPAL SNAPFISH | 402-935-7733,CA | 14.11 | ☐ |
| 01/13/17 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 2.56 | ☐ |
| 01/16/17 | IKEA TAMPA | TAMPA,FL | 120.08 | ☐ |
| 01/23/17 | ROSS STORES 1612 | ZEPHYRHILLS,FL | 70.56 | ☐ |
| 01/24/17 | ROSS STORES 1612 | ZEPHYRHILLS,FL | 21.39CR | ☐ |
| 01/24/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 42.63CR | ☐ |
| 02/03/17 | KAY JEWELERS OUTLET 29 | LUTZ,FL | 493.46 | ☐ |
| 02/11/17 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 34.20 | ☐ |
| 02/13/17 | COUNTRY CORNER DRIVE T | OKEECHOBEE,FL | 5.14 | ☐ |
| 02/14/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 110.14 | ☐ |
| 02/18/17 | THE HOME DEPOT 0248 | LAKELAND,FL | 11.75CR | ☐ |
| 02/20/17 | SAMS INTERNET | 888-746-7726,AR | 2,459.93 | ☐ |
| 02/25/17 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 30.20 | ☐ |
| 03/04/17 | TARGET 00012997 | LAKELAND,FL | 57.89 | ☐ |
| 03/07/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 15.71CR | ☐ |
| 03/07/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 62.58 | ☐ |
| 03/07/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 116.20 | ☐ |
| 03/14/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 3.81 | ☐ |
| 03/15/17 | TARGET 00012997 | LAKELAND,FL | 69.30 | ☐ |
| 03/17/17 | HIBBETT SPORTS 640 | PLANT CITY,FL | 2.14 | ☐ |
| 03/17/17 | HIBBETT SPORTS 640 | PLANT CITY,FL | 18.16 | ☐ |
| 03/24/17 | TARGET 00018598 | LAKELAND,FL | 8.97CR | ☐ |
| 03/25/17 | ROSS STORES 1386 | LAKELAND,FL | 59.88 | ☐ |
| 03/27/17 | FLOOR DECOR 143 | 404-4711634,FL | 8.55CR | ☐ |
| 03/29/17 | LAKE GIBSON SPORTS | 863-858-5423,FL | 31.08 | ☐ |
| 04/08/17 | PET SUPERMARKET 206 | ZEPHYRHILLS,FL | 12.08 | ☐ |
| 04/11/17 | USACOMPASS CORPORATE S | TAMPA,FL | 0.80 | ☐ |
| 04/12/17 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 30.98 | ☐ |
| 04/14/17 | HOBBY LOBBY 474 | LAKELAND,FL | 3.40 | ☐ |
| 04/14/17 | ROSS STORES 134 | LAKELAND,FL | 36.35 | ☐ |
| 04/17/17 | BIG LOTS STORES - 1501 | ZEPHYRHILLS,FL | 18.19 | ☐ |
| 04/19/17 | DOLLAR GENERAL 13198 | PLANT CITY,FL | 9.36 | ☐ |
| 04/26/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 64.14 | ☐ |
| 04/28/17 | TOYS R US 8734 | LAKELAND,FL | 40.48 | ☐ |
| 04/29/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 32.07CR | ☐ |
| 04/29/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 37.33 | ☐ |
| 05/09/17 | LOWES 01854 | ZEPHYRHILLS,FL | 62.07 | ☐ |
| 05/13/17 | BIG LOTS STORES - 519 | LAKELAND,FL | 171.20 | ☐ |
| 05/15/17 | BIG LOTS STORES - 1501 | ZEPHYRHILLS,FL | 5.89 | ☐ |
| 05/15/17 | DOLLARTREE | ZEPHYRHILLS,FL | 6.28 | ☐ |
| 05/15/17 | TARGET 00023663 | DAVENPORT,FL | 37.43 | ☐ |
| 05/25/17 | CELLULAR SALES CF-LV | LAKELAND,FL | 38.50 | ☐ |
| 05/29/17 | IKEA TAMPA | TAMPA,FL | 74.88 | ☐ |
| 06/03/17 | BED BATH BEYOND 1028 | LAKELAND,FL | 18.61 | ☐ |
| 06/06/17 | DOLLAR GENERAL 11601 | BECKLEY,WV | 8.29 | ☐ |
| 06/10/17 | ACE ADVENTURE RESORT - | FAYETTEVILLE,WV | 80.01 | ☐ |

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 11/14/17 PUBLIX 702 | | LAKELAND,FL | 87.38 | ☐ |
| 11/20/17 OLUSTEE GENERAL STORE | | SANDERSON,FL | 14.53 | ☐ |
| 11/20/17 PUBLIX 1245 | | ZEPHYRHILLS,FL | 10.41 | ☐ |
| 11/20/17 WAL-MART 0706 | | ZEPHYRHILLS,FL | 79.31 | ☐ |
| 11/24/17 PUBLIX 1212 | | PLANT CITY,FL | 21.39 | ☐ |
| 11/24/17 PUBLIX 702 | | LAKELAND,FL | 98.85 | ☐ |
| 11/27/17 DES CHAMPS CORNER | | BROOKSVILLE,FL | 30.00 | ☐ |
| 11/30/17 PUBLIX 352 | | LAKELAND,FL | 31.35 | ☐ |
| 12/07/17 PUBLIX 1245 | | ZEPHYRHILLS,FL | 6.63 | ☐ |
| 12/07/17 PUBLIX 1245 | | ZEPHYRHILLS,FL | 117.37 | ☐ |
| 12/08/17 PUBLIX 1171 | | LAKELAND,FL | 10.48 | ☐ |
| 12/09/17 HAVENDALE CHEVRON | | WINTER HAVEN,FL | 50.00 | ☐ |
| 12/11/17 PUBLIX 1196 | | ZEPHYRHILLS,FL | 171.24 | ☐ |
| 12/13/17 PUBLIX 1196 | | ZEPHYRHILLS,FL | 16.28 | ☐ |
| 12/15/17 FORBES ROAD PRODUCE | | PLANT CITY,FL | 12.85 | ☐ |
| 12/18/17 PUBLIX 352 | | LAKELAND,FL | 106.88 | ☐ |
| 12/26/17 LAKE LINDSEY MALL | | BROOKSVILLE,FL | 9.81 | ☐ |
| 12/26/17 PUBLIX 1212 | | PLANT CITY,FL | 74.92 | ☐ |
| 12/28/17 WM SUPERCENTER 547 | | PLANT CITY,FL | 1.07 | ☐ |
| 12/28/17 WM SUPERCENTER 547 | | PLANT CITY,FL | 72.41 | ☐ |
| 12/29/17 WAL-MART 0706 | | ZEPHYRHILLS,FL | 38.56 | ☐ |
| 12/30/17 PUBLIX 356 | | LAKELAND,FL | 13.35 | ☐ |
| 12/30/17 PUBLIX 702 | | LAKELAND,FL | 33.45 | ☐ |
| | | | **$6,116.65** | |

### Clothing

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/12/17 RUE21 1498 | | PLANT CITY,FL | 15.59 | ☐ |
| 01/21/17 T J MAXX 1194 | | ZEPHYRHILLS,FL | 80.21 | ☐ |
| 03/15/17 FITNICHE INC. | | LAKELAND,FL | 42.80 | ☐ |
| 03/18/17 Southside Western Out | | PLANT CITY,FL | 62.06 | ☐ |
| 04/03/17 RUE21 1498 | | PLANT CITY,FL | 54.54 | ☐ |
| 04/05/17 HM SHOP 544 | | LAKELAND,FL | 47.05 | ☐ |
| 04/08/17 T J MAXX 1194 | | ZEPHYRHILLS,FL | 30.99 | ☐ |
| 04/13/17 MARSHALLS 0329 | | LAKELAND,FL | 32.08 | ☐ |
| 04/22/17 PUMA TAMPA PREMIUM | | LUTZ,FL | 13.38 | ☐ |
| 04/24/17 BASS 4651 | | LUTZ,FL | 44.80 | ☐ |
| 04/24/17 GUESS 3296 | | WESLEY CHAPE,FL | 106.42 | ☐ |
| 04/24/17 LOFT OUTLET STORE 3020 | | LUTZ,FL | 118.41 | ☐ |
| 05/04/17 PUMA TAMPA PREMIUM | | LUTZ,FL | 2.68CR | ☐ |
| 05/04/17 PUMA TAMPA PREMIUM | | LUTZ,FL | 16.04 | ☐ |
| 06/02/17 MARSHALLS 0329 | | LAKELAND,FL | 96.25 | ☐ |
| 06/15/17 HM0544 | | LAKELAND,FL | 27.82 | ☐ |
| 06/16/17 AEROPOSTALE 456 | | LAKELAND,FL | 9.73 | ☐ |
| 06/16/17 THE CHILDRENS PLACE 12 | | LAKELAND,FL | 2.13 | ☐ |
| 06/26/17 MARSHALLS 1293 | | THE VILLAGES,FL | 31.54 | ☐ |
| 06/27/17 DIGGERS ANTIQUES | | OCALA,FL | 77.04 | ☐ |
| 06/27/17 NEW YORK COMPANY 0241 | | BRANDON,FL | 21.38 | ☐ |
| 06/27/17 PAPAYA CLOTHING FLM | | BRANDON,FL | 18.17 | ☐ |
| 06/28/17 283 -WESTFIELD BRANDON | | BRANDON,FL | 10.99 | ☐ |
| 07/22/17 THECHILDRENSPLACE.COM | | 201-558-2683,NJ | 21.36 | ☐ |
| 08/21/17 RUE21 989 LAKELAND | | LAKELAND,FL | 7.49 | ☐ |
| 08/21/17 THE CHILDRENS PLACE 12 | | LAKELAND,FL | 19.09 | ☐ |
| 09/18/17 CLAIRES 6803 | | BRANDON,FL | 9.62 | ☐ |
| 09/18/17 CLAIRES 6803 | | BRANDON,FL | 18.84 | ☐ |
| 09/18/17 GUESS 3296 | | WESLEY CHAPE,FL | 58.80 | ☐ |
| 09/18/17 NEW YORK AND COMPANY | | LUTZ,FL | 12.82 | ☐ |
| 09/18/17 PAPAYA CLOTHING FLT | | LUTZ,FL | 35.27 | ☐ |
| 09/18/17 PUMA TAMPA PREMIUM | | LUTZ,FL | 29.41 | ☐ |
| 10/03/17 MARSHALLS 1258 | | PLANT CITY,FL | 132.63 | ☐ |
| 10/06/17 MARSHALLS 0329 | | LAKELAND,FL | 18.18CR | ☐ |

**Bank of America**

| Date | Merchant | Location | Amount | |
|------|----------|----------|--------|---|
| 07/07/17 | FELTONS MEAT AND P | PLANT CITY,FL | 48.16 | ☐ |
| 07/07/17 | PUBLIX 352 | LAKELAND,FL | 44.29 | ☐ |
| 07/08/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 58.09 | ☐ |
| 07/11/17 | PUBLIX 702 | LAKELAND,FL | 8.54 | ☐ |
| 07/12/17 | PUBLIX 793 | PLANT CITY,FL | 164.84 | ☐ |
| 07/14/17 | PUBLIX 1270 | LAKELAND,FL | 3.01 | ☐ |
| 07/15/17 | MEGA MERCADO | LAKELAND,FL | 7.48 | ☐ |
| 07/15/17 | PUBLIX 1270 | LAKELAND,FL | 14.11 | ☐ |
| 07/18/17 | FORBES ROAD PRODUCE | PLANT CITY,FL | 11.25 | ☐ |
| 07/19/17 | WAL-MART 0547 | PLANT CITY,FL | 35.99 | ☐ |
| 07/20/17 | PUBLIX 1270 | LAKELAND,FL | 3.04 | ☐ |
| 07/21/17 | PUBLIX 1270 | LAKELAND,FL | 14.20 | ☐ |
| 07/22/17 | PUBLIX 702 | LAKELAND,FL | 17.53 | ☐ |
| 07/26/17 | PUBLIX 702 | LAKELAND,FL | 3.99 | ☐ |
| 07/26/17 | PUBLIX 702 | LAKELAND,FL | 12.28 | ☐ |
| 07/26/17 | PUBLIX 702 | LAKELAND,FL | 107.96 | ☐ |
| 07/29/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 34.91 | ☐ |
| 08/01/17 | FORBES ROAD PRODUCE | PLANT CITY,FL | 7.00 | ☐ |
| 08/05/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 19.36 | ☐ |
| 08/09/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 131.68 | ☐ |
| 08/10/17 | WAL-MART 0547 | PLANT CITY,FL | 95.16 | ☐ |
| 08/15/17 | PUBLIX 702 | LAKELAND,FL | 16.96 | ☐ |
| 08/18/17 | PUBLIX 793 | PLANT CITY,FL | 65.84 | ☐ |
| 08/21/17 | PARKESDALE MARKET | PLANT CITY,FL | 28.28 | ☐ |
| 08/21/17 | WAL-MART 0706 | ZEPHYRHILLS,FL | 27.63 | ☐ |
| 08/22/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 90.59 | ☐ |
| 08/26/17 | SQ KING OF GREEN WHOLE | Dover,FL | 38.52 | ☐ |
| 08/28/17 | ALDI 74041 | PLANT CITY,FL | 51.99 | ☐ |
| 08/28/17 | PUBLIX 1212 | PLANT CITY,FL | 16.29 | ☐ |
| 08/28/17 | WAL-MART 0706 | ZEPHYRHILLS,FL | 85.48 | ☐ |
| 09/01/17 | PUBLIX 1171 | LAKELAND,FL | 9.95 | ☐ |
| 09/04/17 | FORBES ROAD PRODUCE | PLANT CITY,FL | 22.75 | ☐ |
| 09/04/17 | PUBLIX 793 | PLANT CITY,FL | 78.50 | ☐ |
| 09/06/17 | PUBLIX 011 | LAKELAND,FL | 13.10 | ☐ |
| 09/07/17 | PUBLIX 011 | LAKELAND,FL | 13.83 | ☐ |
| 09/09/17 | COMBEE CHEVRON | LAKELAND,FL | 11.76 | ☐ |
| 09/13/17 | PUBLIX 793 | PLANT CITY,FL | 19.26 | ☐ |
| 09/18/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 84.33 | ☐ |
| 09/23/17 | FELTONS MEAT AND P | PLANT CITY,FL | 48.97 | ☐ |
| 09/25/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 139.04 | ☐ |
| 10/02/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 89.51 | ☐ |
| 10/10/17 | WAL-MART 0547 | PLANT CITY,FL | 48.13CR | ☐ |
| 10/11/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 64.04 | ☐ |
| 10/12/17 | PUBLIX 1103 | AUBURNDALE,FL | 6.62 | ☐ |
| 10/16/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 35.26 | ☐ |
| 10/16/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 34.59 | ☐ |
| 10/17/17 | WAL-MART 0547 | PLANT CITY,FL | 14.54 | ☐ |
| 10/18/17 | PUBLIX 352 | LAKELAND,FL | 10.98 | ☐ |
| 10/20/17 | FELTONS MEAT AND P | PLANT CITY,FL | 61.89 | ☐ |
| 10/23/17 | WAL-MART 0547 | PLANT CITY,FL | 71.60 | ☐ |
| 10/25/17 | PUBLIX 1270 | LAKELAND,FL | 12.57 | ☐ |
| 10/27/17 | FELTONS MEAT AND P | PLANT CITY,FL | 32.76 | ☐ |
| 10/31/17 | PUBLIX 356 | LAKELAND,FL | 6.83 | ☐ |
| 11/03/17 | PARKESDALE MARKET | PLANT CITY,FL | 6.03 | ☐ |
| 11/04/17 | LAKE LINDSEY MALL | BROOKSVILLE,FL | 62.55 | ☐ |
| 11/06/17 | PUBLIX 1212 | PLANT CITY,FL | 155.60 | ☐ |
| 11/07/17 | PLANT CITY CITGO I | PLANT CITY,FL | 7.47 | ☐ |
| 11/08/17 | PUBLIX 1270 | LAKELAND,FL | 20.87 | ☐ |
| 11/10/17 | WINN DIXIE 2435 | PLANT CITY,FL | 3.00 | ☐ |
| 11/11/17 | ALDI 74041 | PLANT CITY,FL | 25.32 | ☐ |

**Bank of America**

| Date | Description | Location | Amount |
|---|---|---|---|
| 09/20/17 | PET SUPERMARKET 206 | ZEPHYRHILLS,FL | 32.09 |
| 10/02/17 | OLLIES BARGAIN OUTLET | ZEPHYRHILLS,FL | 58.74 |
| 10/04/17 | HOBBY LOBBY 474 | LAKELAND,FL | 62.72 |
| 10/05/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 42.00 |
| 10/06/17 | SNAPFISH US | SNAPFISH.COM,MD | 20.86 |
| 10/07/17 | HOBBY LOBBY 474 | LAKELAND,FL | 23.95 |
| 10/09/17 | HOBBY-LOBBY 567 | ZEPHYRHILLS,FL | 29.40CR |
| 10/09/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 47.72 |
| 10/12/17 | LOWES 02457 | AUBURNDALE,FL | 22.41CR |
| 10/12/17 | LOWES 02457 | AUBURNDALE,FL | 113.17 |
| 10/13/17 | BIG LOTS STORES - 519 | LAKELAND,FL | 41.67 |
| 10/16/17 | DOLLAR TREE | ZEPHYRHILLS,FL | 5.35 |
| 10/16/17 | LOWES 01592 | PLANT CITY,FL | 47.98CR |
| 10/16/17 | LOWES 01592 | PLANT CITY,FL | 76.42 |
| 10/17/17 | AMAZON MKTPLACE PMTS | AMZN.COMBILL,WA | 59.76CR |
| 10/17/17 | PET SUPERMARKET 206 | ZEPHYRHILLS,FL | 32.09CR |
| 10/24/17 | LOWES 01854 | ZEPHYRHILLS,FL | 23.96CR |
| 10/25/17 | HOMEDEPOT.COM | 800-430-3376,GA | 50.78 |
| 10/30/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 18.07 |
| 11/01/17 | SQ EXOTIC CAR SERVICES | Lakeland,FL | 116.90 |
| 11/06/17 | LOWES 01592 | PLANT CITY,FL | 79.96CR |
| 11/06/17 | LOWES 01592 | PLANT CITY,FL | 89.60 |
| 11/06/17 | LOWES 01592 | PLANT CITY,FL | 90.61 |
| 11/08/17 | FIVE BELOW 906 | PLANT CITY,FL | 12.84 |
| 11/08/17 | WALMART.COM 8009666546 | 800-966-6546,AR | 41.46 |
| 11/10/17 | BATTERIES PLUS 43 | LAKELAND,FL | 83.45 |
| 11/11/17 | FIVE BELOW 906 | PLANT CITY,FL | 21.40 |
| 11/11/17 | I4 POWER | PLANT CITY,FL | 25.09 |
| 11/14/17 | FAMILY DOLLAR 5930 | LAKELAND,FL | 9.08 |
| 11/16/17 | DOLLARTREE | PLANT CITY,FL | 6.42 |
| 11/16/17 | SEISOCCER.COM | 800-934-3876,NC | 66.20 |
| 11/20/17 | HOBBY LOBBY 474 | LAKELAND,FL | 30.01 |
| 11/20/17 | HOBBY-LOBBY 567 | ZEPHYRHILLS,FL | 7.48CR |
| 11/20/17 | OLLIES BARGAIN OUTLET | ZEPHYRHILLS,FL | 13.86 |
| 11/20/17 | OLLIES BARGAIN OUTLET | ZEPHYRHILLS,FL | 70.87 |
| 11/20/17 | PET SUPERMARKET 206 | ZEPHYRHILLS,FL | 6.41 |
| 11/20/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 14.94 |
| 11/28/17 | WALMART.COM 8009666546 | 800-966-6546,AR | 82.27 |
| 11/28/17 | WALMART.COM 8009666546 | 800-966-6546,AR | 87.99 |
| 12/02/17 | OLLIES BARGAIN OUTLET | ZEPHYRHILLS,FL | 42.76 |
| 12/02/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 18.28 |
| 12/02/17 | ZEPHYRHILLS RURAL KING | ZEPHYRHILLS,FL | 237.32 |
| 12/05/17 | ROSS STORES 1612 | ZEPHYRHILLS,FL | 20.31 |
| 12/05/17 | WAYFAIR | wayfair.com,MA | 66.32 |
| 12/08/17 | TARGET 00012997 | LAKELAND,FL | 64.07 |
| 12/08/17 | WAYFAIRWayfair | wayfair.com,MA | 42.79CR |
| 12/09/17 | BEVERAGE CASTLE | WINTER HAVEN,FL | 22.01 |
| 12/09/17 | HOBBY LOBBY 474 | LAKELAND,FL | 64.00 |
| 12/11/17 | KIRKLANDS 646 | WESLEY CHAPE,FL | 48.67 |
| 12/11/17 | PETCO 1733 63517338 | WESLEY CHAPE,FL | 21.60 |
| 12/12/17 | AMAZON MKTPLACE PMTS W | WWW.AMAZON.C,WA | 35.87 |
| 12/13/17 | LOWES 01592 | PLANT CITY,FL | 38.72 |
| 12/14/17 | KIRKLANDS 471 | LAKELAND,FL | 20.91 |
| 12/18/17 | GRIMES HARDWARE CENTER | PLANT CITY,FL | 43.51 |
| 12/18/17 | SAMSCLUB 6441 | LAKELAND,FL | 11.24 |
| 12/18/17 | SAMSCLUB 6441 | LAKELAND,FL | 24.32 |
| 12/18/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 23.54 |
| 12/18/17 | THE HOME DEPOT 8929 | ZEPHYRHILLS,FL | 26.75 |
| 12/19/17 | BIG LOTS STORES - 519 | LAKELAND,FL | 12.58 |
| 12/20/17 | ASF.COM | 800-743-4577,OH | 1,358.88 |

American Signature Furniture

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 12/20/17 | TARGET 00012997 | LAKELAND,FL | 8.02CR | |
| 12/20/17 | TARGET 00012997 | LAKELAND,FL | 14.96CR | |
| 12/20/17 | TARGET 00012997 | LAKELAND,FL | 85.68 | |
| 12/21/17 | OLLIES BARGAIN OUTLET | ZEPHYRHILLS,FL | 4.33CR | |
| 12/22/17 | SAMSCLUB 6441 | LAKELAND,FL | 89.45 | |
| 12/23/17 | BASS PRO STORE TAMPA F | TAMPA,FL | 33.15 | |
| 12/23/17 | DICKS SPORTING 287 | BRANDON,FL | 101.40 | |
| 12/26/17 | SAMSCLUB 6441 | LAKELAND,FL | 4.73CR | |
| 12/28/17 | SOUTHERN HOSPITALITY W | PLANT CITY,FL | 12.31 | |
| | | | **$12,137.25** | |

**Food Store**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/03/17 | 700 A COUNTRY STORE | OKEECHOBEE,FL | 29.60 | |
| 01/04/17 | PUBLIX 352 | LAKELAND,FL | 11.73 | |
| 01/13/17 | FELTONS MEAT AND P | PLANT CITY,FL | 71.52 | |
| 01/16/17 | PUBLIX 1195 | DAVENPORT,FL | 22.05 | |
| 01/27/17 | PUBLIX 702 | LAKELAND,FL | 12.83 | |
| 01/30/17 | FORBES ROAD PRODUCE | PLANT CITY,FL | 8.99 | |
| 01/30/17 | WAL-MART 0706 | ZEPHYRHILLS,FL | 41.69 | |
| 01/31/17 | PUBLIX 702 | LAKELAND,FL | 18.27 | |
| 02/09/17 | WM SUPERCENTER 547 | PLANT CITY,FL | 137.00 | |
| 02/13/17 | WM SUPERCENTER 547 | PLANT CITY,FL | 10.67 | |
| 02/25/17 | PUBLIX 1212 | PLANT CITY,FL | 105.64 | |
| 03/03/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 15.18 | |
| 03/03/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 38.93 | |
| 03/06/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 44.44 | |
| 03/11/17 | PUBLIX 702 | LAKELAND,FL | 84.59 | |
| 03/17/17 | WAL-MART 0547 | PLANT CITY,FL | 90.28 | |
| 03/20/17 | PUBLIX 1150 | VERO BEACH,FL | 55.97 | |
| 03/24/17 | PUBLIX 702 | LAKELAND,FL | 115.13 | |
| 03/27/17 | WM SUPERCENTER 859 | LAKE WALES,FL | 40.02 | |
| 03/27/17 | WM SUPERCENTER 859 | LAKE WALES,FL | 86.93 | |
| 03/29/17 | PUBLIX 1212 | PLANT CITY,FL | 32.82 | |
| 03/31/17 | MEGA MERCADO | LAKELAND,FL | 10.83 | |
| 04/04/17 | FELTONS MEAT AND P | PLANT CITY,FL | 53.88 | |
| 04/06/17 | PLANT CITY CITGO I | PLANT CITY,FL | 2.25 | |
| 04/07/17 | PUBLIX 793 | PLANT CITY,FL | 23.99 | |
| 04/08/17 | WM SUPERCENTER 706 | ZEPHYRHILLS,FL | 54.54 | |
| 04/15/17 | PUBLIX 702 | LAKELAND,FL | 130.90 | |
| 04/15/17 | PUBLIX SUPERMARKETS 14 | LAKELAND,FL | 7.57 | |
| 04/20/17 | PUBLIX 793 | PLANT CITY,FL | 22.82 | |
| 04/22/17 | MEGA MERCADO | LAKELAND,FL | 13.23 | |
| 04/25/17 | PUBLIX 702 | LAKELAND,FL | 110.22 | |
| 04/29/17 | PUBLIX SUPERMARKETS 14 | LAKELAND,FL | 15.75 | |
| 05/01/17 | WINN-DIXIE 2215 | ORLANDO,FL | 7.04 | |
| 05/02/17 | PUBLIX 793 | PLANT CITY,FL | 139.53 | |
| 05/04/17 | PUBLIX 890 | RIVERVIEW,FL | 11.49 | |
| 05/06/17 | WAL-MART 0547 | PLANT CITY,FL | 197.66 | |
| 05/17/17 | PUBLIX 793 | PLANT CITY,FL | 92.00 | |
| 05/18/17 | FORBES ROAD PRODUCE | PLANT CITY,FL | 9.50 | |
| 05/18/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 26.65 | |
| 05/27/17 | PUBLIX 1196 | ZEPHYRHILLS,FL | 155.54 | |
| 06/01/17 | PUBLIX 793 | PLANT CITY,FL | 66.06 | |
| 06/05/17 | KROGER 785 | CHARLESTON,WV | 23.78 | |
| 06/07/17 | WM SUPERCENTER 2610 | LOGAN,WV | 3.00 | |
| 06/08/17 | WAL-MART 1360 | FAYETTEVILLE,WV | 90.29 | |
| 06/10/17 | SQ THE STACHE | Fayetteville,WV | 12.94 | |
| 06/26/17 | PUBLIX 1496 | DADE CITY,FL | 208.69 | |
| 07/03/17 | PUBLIX 1245 | ZEPHYRHILLS,FL | 53.26 | |
| 07/06/17 | PUBLIX 702 | LAKELAND,FL | 10.58 | |

**Bank of America**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 10/19/17 | Etsy.com - ThePolkaDot | 718-8557955,NY | 21.90 | ☐ |
| 11/04/17 | SQ DIANE MIKKELSON | OFALLON,MO | 36.38 | ☐ |
| 11/04/17 | SQ EMMA LYNNS CLOSET | Plant City,FL | 17.11 | ☐ |
| 11/07/17 | MARSHALLS 1258 | PLANT CITY,FL | 27.81 | ☐ |
| 11/11/17 | JANE LLC | 801-382-8585,UT | 32.46 | ☐ |
| 11/11/17 | RUE21 1498 | PLANT CITY,FL | 3.21 | ☐ |
| 12/05/17 | JUSTICE 0600 | LAKELAND,FL | 28.00 | ☐ |
| 12/14/17 | FRGFANSEDGE.COM | 877-965-3955,FL | 38.66 | ☐ |
| 12/23/17 | CLAIRES 6803 | BRANDON,FL | 26.19 | ☐ |
| | | | **$1,515.61** | |

**Department Store**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 02/09/17 | DILLARDS 209 LAKELAND | LAKELAND,FL | 109.67 | ☐ |
| 03/27/17 | BEALLS FL | LAKELAND,FL | 46.21 | ☐ |
| 08/07/17 | BEALLS FL | LAKELAND,FL | 45.53 | ☐ |
| 08/14/17 | DILLARDS 698 DDS DIREC | 877-272-2601,AR | 92.81 | ☐ |
| 08/19/17 | JCPENNEY 2418 | LAKELAND,FL | 136.91 | ☐ |
| 10/12/17 | BEALLS FL | LAKELAND,FL | 63.13 | ☐ |
| 10/20/17 | NORDSTROM DIRECT 0808 | 888-282-6060,IA | 43.76 | ☐ |
| 10/25/17 | BEALLS FL | ZEPHYRHILLS,FL | 19.95 | ☐ |
| 11/24/17 | KOHLS 0955 | LAKELAND,FL | 37.28 | ☐ |
| 11/27/17 | BEALLS FL | ZEPHYRHILLS,FL | 134.76 | ☐ |
| 11/28/17 | BEALLS FL | SAINT PETERS,FL | 8.01CR | ☐ |
| 12/13/17 | KOHLS 0955 | LAKELAND,FL | 16.36CR | ☐ |
| 12/13/17 | KOHLS 0955 | LAKELAND,FL | 53.80 | ☐ |
| 12/23/17 | JCPENNEY 0766 | BRANDON,FL | 135.36 | ☐ |
| 12/30/17 | KOHLS 0955 | LAKELAND,FL | 7.28 | ☐ |
| | | | **$902.08** | |

For travel deductions, search "Topic 511" at www.irs.gov

**Travel and transportation**
**$14,897.15**

**Gas Station**

| Date | Description | Location | Amount | Deduct |
|---|---|---|---|---|
| 01/02/17 | RACETRAC668 00006684 | LAKE WALES,FL | 0.22 | ☐ |
| 01/02/17 | RACETRAC668 00006684 | LAKE WALES,FL | 25.79 | ☐ |
| 01/02/17 | RACETRAC668 00006684 | LAKE WALES,FL | 32.89 | ☐ |
| 01/02/17 | SHELL OIL 57542382403 | LAKELAND,FL | 57.87 | ☐ |
| 01/06/17 | RACETRAC 2313 00023135 | PLANT CITY,FL | 57.24 | ☐ |
| 01/09/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 20.95 | ☐ |
| 01/09/17 | SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 20.21 | ☐ |
| 01/10/17 | LOVE S TRAVEL 00006270 | DAVENPORT,FL | 58.67 | ☐ |
| 01/11/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 8.11 | ☐ |
| 01/11/17 | SHELL OIL 57542382403 | LAKELAND,FL | 30.21 | ☐ |
| 01/16/17 | SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 14.91 | ☐ |
| 01/16/17 | SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 27.49 | ☐ |
| 01/16/17 | SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 30.46 | ☐ |
| 01/16/17 | SHELL OIL 57545098204 | ZEPHYRHILLS,FL | 55.32 | ☐ |
| 01/18/17 | INDO FOODMART | LAKELAND,FL | 6.89 | ☐ |
| 01/18/17 | SHELL OIL 57542550900 | LAKELAND,FL | 6.58 | ☐ |
| 01/19/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 8.94 | ☐ |
| 01/19/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 60.01 | ☐ |
| 01/21/17 | CIRCLE K 07087 | LAKELAND,FL | 9.34 | ☐ |
| 01/21/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 7.55 | ☐ |
| 01/23/17 | EXXONMOBIL 97402424 | LAND O LAKES,FL | 19.77 | ☐ |
| 01/23/17 | SHELL OIL 57542382601 | PLANT CITY,FL | 38.97 | ☐ |
| 01/23/17 | SHELL OIL 57542548607 | HUDSON,FL | 11.23 | ☐ |
| 01/23/17 | SHELL OIL 57542548607 | HUDSON,FL | 17.50 | ☐ |
| 01/24/17 | EXXONMOBIL 99167769 | PLANT CITY,FL | 9.72 | ☐ |



Skip to main content

## Crown Banking

### Activity Summary

| | |
|---|---|
| Pending withdrawals/debits | $0.00 |
| Pending deposits/credits | $0.00 |

Monthly Service Fee Summary | Debit Card Activity

### Activity

*USAA Mortgage 1357.71*
*2016 monthly = 1365.15*
*2017-18 monthly = 1365.15*

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|

**Pending Transactions**

No pending transactions meet your search criteria. Please try again.

**Posted Transactions**

| Date | Description | | Withdrawals/Debits |
|---|---|---|---|
| 03/22/18 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 03-22 | | $1,400.00 |
| 09/29/17 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 09-29 | | $1,400.00 |
| 07/28/17 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 07-28 | | $1,365.15 |
| 06/30/17 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 06-30 | | $1,365.15 |
| 03/01/17 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 03-01 | | $1,365.15 |
| 12/06/16 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 12-06 | | $1,357.71 |
| 10/04/16 | BILL PAY USAA Mortgage ON-LINE xxxxx74955 ON 10-04 | | $1,357.71 |
| **Totals** | | **$0.00** | **$9,610.87** |

Back to top

First
Previous
Next

## *Account Disclosures

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC.

☎ Equal Housing Lender






Skip to main content

## Activity Summary

| | |
|---|---|
| **Pending withdrawals/debits** | $0.00 |
| **Pending deposits/credits** | $0.00 |

Monthly Service Fee Summary | Debit Card Activity

## Activity

*TECO monthly avg = $/50*

First
Previous
Next

| Date | Description | Deposits/Credits | Withdrawals/Debits |
|---|---|---|---|
| **Pending Transactions** | | | |
| No pending transactions meet your search criteria. Please try again. | | | |
| **Posted Transactions** | | | |
| 09/15/17 | BILL PAY Teco Peoples Gas ON-LINE xxxxxx39001 ON 09-15 | | $80.19 |
| 08/04/17 | BILL PAY PLANT CITY- TECO ON-LINE xxxxxxx15039 ON 08-04 | | $156.88 |
| 07/05/17 | BILL PAY PLANT CITY- TECO ON-LINE xxxxxxx15039 ON 07-05 | | $128.36 |
| 06/05/17 | BILL PAY Teco Peoples Gas ON-LINE xxxxxx39001 ON 06-05 | | $139.52 |
| 12/05/16 | BILL PAY Teco Peoples Gas ON-LINE xxxxxx39001 ON 12-05 | | $113.97 |
| 11/03/16 | BILL PAY Teco Peoples Gas ON-LINE xxxxxx39001 ON 11-03 | | $159.18 |
| 09/01/16 | BILL PAY Teco Peoples Gas ON-LINE xxxxxx39001 ON 09-01 | | $205.93 |
| **Totals** | | **$0.00** | **$984.03** |

Back to top

First
Previous
Next

## *Account Disclosures