# EXHIBIT 4

**Declaration of Correctness of Square Footage on Chinese Drywall Client(s) Property for Remediation Damages**

| Client(s) Name: | Walker, Alphonso and Nora |
|---|---|
| Affected CDW Property Address: | 4973 Chantilly Drive, New Orleans, LA 70126 |
| Verified Under Air Square Footage: | 2144.78 |

I declare the information listed above is true and correct to the best of my knowledge.

5/24/2017

Date

Attorney Signature

Attorney Name Printed: Lawrence J. Centola, III.

Firm: Martzell, Bickford and Centola, APC

Address: 338 Lafayette St.

New Orleans, LA 70130

# mb&c

Martzell, Bickford & Centola APC
Attorneys at Law

John R. Martzell (1937-2007)
Scott R. Bickford *
Lawrence J. Centola, III

Spencer R. Doody
Neil F. Nazareth
Roshawn H. Donahue
Jason Z. Landry
Christopher H. Carbine

Byron J. Jeanice
Office Administrator

* also licensed in
Texas and Colorado

May 24, 2017

Dawn Barrios, Esq.
**ATTN: Jill Winn**
Barrios, Kingsdorf & Casteix, LLP
701 Poydras St.
New Orleans, LA 70139

Re:  Alphonso & Nora Walker Verified Sq. Ft.
Our File No.: 10829-01

Dear Mrs. Barrios,

Per our conversation with your paralegal, Jill Winn, please find the uploaded documents your office requested. The first is an annotated inspection by Andres Reine. We used this inspection to sum the square footage of all interior rooms (highlighted on document). The second is the updated Declaration page signed by Mr. Lawrence Centola, III. Finally, enclosed is a spreadsheet I used to sum all the interior measurements provided by Mr. Reine. If you require any more information for Mr. & Mrs. Walker's Taishan claim, feel free to contact me directly.

Sincerely,

**MARTZELL, BICKFORD and CENTOLA**

Adam Thomas
Paralegal

LJC/act
Encl.

Walker Sq. Ft.

| Name of Room | SF Floor |
|---|---|
| | |
| Interior | 393.11 |
| Closet3 (13) | 5.24 |
| Closet1 (9) | 12.67 |
| Bedroom 3 (8) | 125.22 |
| Dining (16) | 172.5 |
| Pantry (22) | 10.33 |
| Closet8 (26) | 14.66 |
| Closet7 (21) | 17.11 |
| Breakfast (2) | 129.38 |
| Closet5 (19) | 27.47 |
| Kitchen (25) | 99.67 |
| Closet2 (10) | 13.3 |
| Closet6 (20) | 15.33 |
| Hall (7) | 34.47 |
| Living Room (11) | 271.71 |
| Master Bedroom (23) | 183.35 |
| Utility (27) | 65.17 |
| Master Bath (12) | 37.71 |
| Subroom: A/C (14) | 4.04 |
| Bedroom 1 (28) | 162.28 |
| Bedroom 2 (3) | 155.65 |
| Tub/Toilet (15) | 42.01 |
| Tub/Toilet (4) | 26.58 |
| Closet4 (18) | 5.28 |
| Closet (5) | 4.33 |
| Foyer (17) | 64.88 |
| Bath (6) | 31.76 |
| Closet 9 (29) | 14.24 |
| Closet 10 (1) | 5.33 |
| | |
| TOTAL: | 2144.78 |

Insured:    Alphonso Walker Sr/Nora Walker         Home:   (504) 858-3948
Property:   4973 Chantilly Dr
New Orleans, LA 70126

Estimator:   E J Lang   *INSPECTOR ANDREWS REINE*

**Claim Number:** 06HH126647

| | | |
|---|---|---|
| **Item Subtotal:** | | $155,332.92 |
| **Variables:** | Profit (10%) | $16,118.08 |
| | Overhead (10%) | $16,118.08 |
| **Tax %:** | 10% | $5,843.87 |
| **Permitting & Insurances** | | $1,800.00 |

## ECV Grand Total: $195,212.95

Date Inspected:   9/19/2016 3:00 PM        Date Entered:   12/28/2016 2:05 PM

Price List:   LANO8X_DEC16        Depreciate Material:   Yes      Depreciate O&P:   No
          Restoration/Service/Remodel    Depreciate Non-material:   Yes   Depreciate Taxes:   Yes
Estimate:   06HH126647_ECV      Depreciate Removal:   No

**06HH126647_ECV**

**Exterior**



**Roof**

| | | | |
|---|---|---|---|
| 3584.06 Surface Area | | 35.84 Number of Squares | |
| 309.74 Total Perimeter Length | | 101.55 Total Ridge Length | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

**ROOFING**

| CAT | SEL | ACT DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,040. RFG | SH5/8 | & R&R Sheathing - plywood - 5/8" CDX | | | | | | |
| | | SF*0.20 | 716.81 SF | 0.54+ | 1.91 = | 54.48 | 362.14 | 2,172.81 |
| 1,041. RFG | 300 | - Remove Laminated - comp. shingle rfg. - w/ felt | | | | | | |
| | | SQ | 35.84 SQ | 49.86+ | 0.00 = | 0.00 | 357.40 | 2,144.38 |
| 1,042. RFG | 300 | + Laminated - comp. shingle rfg. - w/ felt | | | | | | |
| | | SQ | 41.33 SQ | 0.00+ | 208.11 = | 370.23 | 1,794.28 | 10,765.70 |
| 1,043. RFG | DRIP | & R&R Drip edge | | | | | | |
| | | P | 309.74 LF | 0.32+ | 2.04 = | 20.75 | 150.36 | 902.10 |
| 1,044. RFG | RIDGC | + Ridge cap - composition shingles | | | | | | |
| | | HIP+R | 101.55 LF | 0.00+ | 3.94 = | 9.75 | 81.98 | 491.84 |
| 1,045. RFG | VMTL | & R&R Valley metal | | | | | | |
| | | VAL | 50.59 LF | 0.56+ | 4.47 = | 8.09 | 52.50 | 315.06 |
| 1,046. RFG | VENTB | & R&R Roof vent - turbine type | | | | | | |
| | | 2 | 2.00 EA | 8.62+ | 103.89 = | 12.11 | 47.42 | 284.55 |

**SOFFIT, FASCIA, & GUTTER**

| CAT | SEL | ACT DESCRIPTION | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,047. SFG | GUTA | & R&R Gutter / downspout - aluminum - up to 5" | | | | | | |
| | | EAVE+60 | 196.59 SF | 0.49+ | 4.41 = | 38.14 | 200.28 | 1,201.71 |
| 1,048. SFG | SFTW | & R&R Soffit - wood | | | | | | |
| | | P*18" | 464.62 SF | 0.29+ | 4.11 = | 65.05 | 421.88 | 2,531.26 |
| 1,049. PNT | SFTW | + Prime & paint exterior soffit - wood | | | | | | |
| | | P*18" | 464.62 SF | 0.00+ | 1.85 = | 16.26 | 175.18 | 1,050.99 |
| 1,050. SFG | FACW6 | & R&R Fascia - 1" x 6" - #1 pine | | | | | | |
| | | P | 309.74 LF | 0.32+ | 4.93 = | 47.39 | 334.70 | 2,008.23 |
| 1,051. PNT | FACW | + Prime & paint exterior fascia - wood, 4"- 6" wide | | | | | | |
| | | P | 309.74 LF | 0.00+ | 1.41 = | 4.65 | 88.28 | 529.66 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals: Roof** | | | | | | **646.90** | **4,066.40** | **24,398.29** |



**Exterior**                                                                          **Height: 8'**

| | |
|---|---|
| 2085.41 SF Walls | 2638.99 SF Ceiling |
| 4724.40 SF Walls & Ceiling | 2638.99 SF Floor |
| 293.22 SY Flooring | 260.68 LF Floor Perimeter |
| 260.68 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **FRAMING** | | | | | | | |
| 1,052. FRM | RF8SF | & R&R Rafters - 2x8 - 16" OC (3-5/12 Gable, per SF of floor) | | | | | |
| | F*0.20 | 527.80 SF | 1.15+ | 2.81 = | 45.39 | 427.10 | 2,562.58 |
| **EXTERIOR CLADDING** | | | | | | | |
| 1,053. SDG | FCLP | & R&R Fiber cement lap siding - 12" | | | | | |
| | (31,10+33,9+32,7) | 245.42 SF | 0.42+ | 3.22 = | 36.57 | 186.00 | 1,115.90 |
| | *5/2 | | | | | | |
| 1,054. PNT | XSP2 | + Exterior - seal or prime then paint with two finish coats | | | | | |
| | | 245.42 SF | 0.00+ | 1.29 = | 9.08 | 65.14 | 390.81 |
| 1,071. SDG | HWRAP | & R&R House wrap (air/moisture barrier) | | | | | |
| | | 245.42 SF | 0.04+ | 0.28 = | 3.68 | 16.44 | 98.66 |
| 1,074. MAS | BRK | & R&R Brick veneer | | | | | |
| | W*0.30 | 625.62 SF | 2.18+ | 8.76 = | 223.97 | 1,413.66 | 8,481.91 |
| **EXTERIOR DOORS AND DOOR SECURITY** | | | | | | | |
| 1,056. DOR | X+ | & R&R Exterior door - metal - insulated / wood - High grade | | | | | |
| | 2 | 2.00 EA | 20.58+ | 426.36 = | 70.06 | 192.80 | 1,156.74 |
| 1,057. FNH | DBX | + Door lockset & deadbolt - exterior | | | | | |
| | 2 | 2.00 EA | 0.00+ | 83.60 = | 12.11 | 35.86 | 215.17 |
| 1,058. PNT | XDOR | + Prime & paint door slab only - exterior (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 37.56 = | 4.59 | 30.96 | 185.79 |
| 1,059. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 25.90 = | 1.53 | 21.02 | 126.15 |
| 1,062. ORI | DORS | & R&R Ornamental iron - Security door | | | | | |
| | 1 | 1.00 EA | 16.90+ | 285.06 = | 20.00 | 64.40 | 386.36 |
| 1,063. FNH | DBX | + Door lockset & deadbolt - exterior | | | | | |
| | 1 | 1.00 EA | 0.00+ | 83.60 = | 6.06 | 17.94 | 107.60 |
| 1,064. PNT | GRIL | + Prime & paint ornamental iron grill | | | | | |
| | 21 | 21.00 SF | 0.00+ | 2.02 = | 0.15 | 8.52 | 51.09 |
| **EXTERIOR ELECTRICAL** | | | | | | | |
| 1,065. LIT | SPOT2M | & R&R Spot light fixture - double - w/motion sensor | | | | | |
| | 2 | 2.00 EA | 13.37+ | 128.64 = | 8.69 | 58.54 | 351.25 |
| 1,066. ELE | XOS | & R&R Exterior outlet or switch | | | | | |
| | 3 | 3.00 EA | 4.84+ | 18.70 = | 2.18 | 14.56 | 87.36 |
| **EXTERIOR FENCING** | | | | | | | |
| 1,067. FEN | WDF6T | & R&R Wood fence 5'- 6' high - treated | | | | | |
| | 160 | 160.00 LF [*] | 6.01+ | 20.97 = | 146.88 | 892.74 | 5,356.42 |
| **INSULATION** | | | | | | | |

**CONTINUED - Exterior**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,068. INS | BTF4+ | & R&R Batt insulation - 4" - R13 - paper faced | | | | | |
| | W | 2085.41 SF | 0.24+ | 0.72 = | 85.50 | 417.50 | 2,505.00 |
| 1,069. INS | BI10 | & R&R Blown-in insulation - 10" depth - R26 | | | | | |
| | C | 2638.99 SF | 0.82+ | 0.81 = | 126.67 | 885.66 | 5,313.88 |
| **EXTERIOR MISCELLANEOUS** | | | | | | | |
| 1,070. DMO | DUMP> | - Dumpster load - Approx. 30 yards, 5-7 tons of debris | | | | | |
| | 1 | 1.00 EA | 584.89+ | 0.00 = | 0.00 | 116.98 | 701.87 |

| **Totals: Exterior** | | | 803.11 | 4,865.82 | 29,194.54 |
|---|---|---|---|---|---|

| **Total: Exterior** | | | 1,450.01 | 8,932.22 | 53,592.83 |
|---|---|---|---|---|---|

**Interior**



| Interior | | Height: 8' |
|---|---|---|
| 745.19 SF Walls | 393.11 SF Ceiling | |
| 1138.30 SF Walls & Ceiling | 393.11 SF Floor | |
| 43.68 SY Flooring | 93.15 LF Floor Perimeter | |
| 93.15 LF Ceil. Perimeter | | |



| Subroom: Closet3 (13) | | Height: 8' |
|---|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling | |
| 81.16 SF Walls & Ceiling | 5.24 SF Floor | |
| 0.58 SY Flooring | 9.49 LF Floor Perimeter | |
| 9.49 LF Ceil. Perimeter | | |



| Subroom: Closet1 (9) | | Height: 8' |
|---|---|---|
| 133.33 SF Walls | 12.67 SF Ceiling | |
| 146.00 SF Walls & Ceiling | 12.67 SF Floor | |
| 1.41 SY Flooring | 16.67 LF Floor Perimeter | |
| 16.67 LF Ceil. Perimeter | | |



**Subroom: Bedroom 3 (8)**                                      Height: 8'

| | |
|---|---|
| 385.32 SF Walls | 125.22 SF Ceiling |
| 510.54 SF Walls & Ceiling | 125.22 SF Floor |
| 13.91 SY Flooring | 48.17 LF Floor Perimeter |
| 48.17 LF Ceil. Perimeter | |



**Subroom: Dining (16)**                                        Height: 8'

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 554.92 SF Walls & Ceiling | 172.50 SF Floor |
| 19.17 SY Flooring | 46.50 LF Floor Perimeter |
| 53.00 LF Ceil. Perimeter | |

Missing Wall - Goes to Floor      2' 6" X 6' 8"      Opens into KITCHEN
Missing Wall - Goes to Floor      4' X 6' 8"         Opens into LIVING_ROOM



**Subroom: Pantry (22)**                                        Height: 8'

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 125.00 SF Walls & Ceiling | 10.33 SF Floor |
| 1.15 SY Flooring | 14.33 LF Floor Perimeter |
| 14.33 LF Ceil. Perimeter | |



**Subroom: Closet8 (26)**                                       Height: 8'

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 163.95 SF Walls & Ceiling | 14.66 SF Floor |
| 1.63 SY Flooring | 18.66 LF Floor Perimeter |
| 18.66 LF Ceil. Perimeter | |

**Subroom: Closet7 (21)**                                       Height: 8'

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 185.97 SF Walls & Ceiling | 17.11 SF Floor |
| 1.90 SY Flooring | 21.11 LF Floor Perimeter |
| 21.11 LF Ceil. Perimeter | |



**Subroom: Breakfast (2)**                                           Height: 8'

| | |
|---|---|
| 344.00  SF Walls | 129.38  SF Ceiling |
| 473.38  SF Walls & Ceiling | 129.38  SF Floor |
| 14.38  SY Flooring | 42.50  LF Floor Perimeter |
| 45.50  LF Ceil. Perimeter | |

**Missing Wall – Goes to Floor**        **3' X 6' 8"**        **Opens into KITCHEN**



**Subroom: Closet5 (19)**                                           Height: 8'

| | |
|---|---|
| 234.52  SF Walls | 64.88  SF Ceiling |
| 207.47  SF Walls & Ceiling | 27.47  SF Floor |
| 3.05  SY Flooring | 22.50  LF Floor Perimeter |
| 22.50  LF Ceil. Perimeter | |



**Subroom: Kitchen (25)**                                           Height: 8'

| | |
|---|---|
| 146.67  SF Walls | 14.24  SF Ceiling |
| 385.67  SF Walls & Ceiling | 99.67  SF Floor |
| 11.07  SY Flooring | 34.83  LF Floor Perimeter |
| 40.33  LF Ceil. Perimeter | |

**Missing Wall – Goes to Floor**        **3' X 6' 8"**          **Opens into BREAKFAST**
**Missing Wall – Goes to Floor**        **2' 6" X 6' 8"**       **Opens into DINING**



**Subroom: Closet2 (10)**                                           Height: 8'

| | |
|---|---|
| 234.52  SF Walls | 64.88  SF Ceiling |
| 151.67  SF Walls & Ceiling | 13.30  SF Floor |
| 1.48  SY Flooring | 17.30  LF Floor Perimeter |
| 17.30  LF Ceil. Perimeter | |

**Subroom: Closet6 (20)**                                           Height: 8'

| | |
|---|---|
| 146.67  SF Walls | 14.24  SF Ceiling |
| 170.00  SF Walls & Ceiling | 15.33  SF Floor |
| 1.70  SY Flooring | 19.33  LF Floor Perimeter |
| 19.33  LF Ceil. Perimeter | |



**Subroom:  Hall (7)**                                                                           **Height: 8'**

| | |
|---|---|
| 222.36 SF Walls | 34.47 SF Ceiling |
| 256.83 SF Walls & Ceiling | 34.47 SF Floor |
| 3.83 SY Flooring | 27.80 LF Floor Perimeter |
| 27.80 LF Ceil. Perimeter | |



**Subroom:  Living Room (11)**                                                                  **Height: 8'**

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 774.51 SF Walls & Ceiling | 271.71 SF Floor |
| 30.19 SY Flooring | 61.96 LF Floor Perimeter |
| 65.96 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**            **4' X 6' 8"**                    **Opens into DINING**



**Subroom:  Master Bedroom (23)**                                                             **Height: 8'**

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 666.02 SF Walls & Ceiling | 183.35 SF Floor |
| 20.37 SY Flooring | 60.33 LF Floor Perimeter |
| 60.33 LF Ceil. Perimeter | |



**Subroom:  Utility (27)**                                                                       **Height: 8'**

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 339.83 SF Walls & Ceiling | 65.17 SF Floor |
| 7.24 SY Flooring | 34.33 LF Floor Perimeter |
| 34.33 LF Ceil. Perimeter | |



**Subroom:  Master Bath (12)**                                                                 **Height: 8'**

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 235.33 SF Walls & Ceiling | 37.71 SF Floor |
| 4.19 SY Flooring | 24.70 LF Floor Perimeter |
| 24.70 LF Ceil. Perimeter | |



### Subroom:  A/C (14)                                        Height: 8'

| | |
|---|---|
| 234.52  SF Walls | 64.88  SF Ceiling |
| 68.38  SF Walls & Ceiling | 4.04  SF Floor |
| 0.45  SY Flooring | 8.04  LF Floor Perimeter |
| 8.04  LF Ceil. Perimeter | |



### Subroom:  Bedroom 1 (28)                                  Height: 8'

| | |
|---|---|
| 146.67  SF Walls | 14.24  SF Ceiling |
| 570.65  SF Walls & Ceiling | 162.28  SF Floor |
| 18.03  SY Flooring | 51.05  LF Floor Perimeter |
| 51.05  LF Ceil. Perimeter | |



### Subroom:  Bedroom 2 (3)                                   Height: 8'

| | |
|---|---|
| 434.76  SF Walls | 155.65  SF Ceiling |
| 590.40  SF Walls & Ceiling | 155.65  SF Floor |
| 17.29  SY Flooring | 54.34  LF Floor Perimeter |
| 54.34  LF Ceil. Perimeter | |



### Subroom:  Tub/Toilet1 (15)                                Height: 8'

| | |
|---|---|
| 234.52  SF Walls | 64.88  SF Ceiling |
| 249.72  SF Walls & Ceiling | 42.01  SF Floor |
| 4.67  SY Flooring | 25.96  LF Floor Perimeter |
| 25.96  LF Ceil. Perimeter | |



### Subroom:  Tub/Toilet (4)                                  Height: 8'

| | |
|---|---|
| 165.04  SF Walls | 26.58  SF Ceiling |
| 191.62  SF Walls & Ceiling | 26.58  SF Floor |
| 2.95  SY Flooring | 20.63  LF Floor Perimeter |
| 20.63  LF Ceil. Perimeter | |



**Subroom: Closet4 (18)**                                                   Height: 8'

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 81.52 SF Walls & Ceiling | 5.28 SF Floor |
| 0.59 SY Flooring | 9.53 LF Floor Perimeter |
| 9.53 LF Ceil. Perimeter | |



**Subroom: Closet (5)**                                                     Height: 8'

| | |
|---|---|
| 66.67 SF Walls | 4.33 SF Ceiling |
| 71.00 SF Walls & Ceiling | 4.33 SF Floor |
| 0.48 SY Flooring | 8.33 LF Floor Perimeter |
| 8.33 LF Ceil. Perimeter | |



**Subroom: Foyer (17)**                                                     Height: 8'

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 299.41 SF Walls & Ceiling | 64.88 SF Floor |
| 7.21 SY Flooring | 29.32 LF Floor Perimeter |
| 29.32 LF Ceil. Perimeter | |

**Missing Wall**               2' 11 3/4" X 8'          Opens into INTERIOR



**Subroom: Bath (6)**                                                       Height: 8'

| | |
|---|---|
| 181.63 SF Walls | 31.76 SF Ceiling |
| 213.38 SF Walls & Ceiling | 31.76 SF Floor |
| 3.53 SY Flooring | 22.70 LF Floor Perimeter |
| 22.70 LF Ceil. Perimeter | |



**Subroom: Closet9 (29)**                                                   Height: 8'

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 160.91 SF Walls & Ceiling | 14.24 SF Floor |
| 1.58 SY Flooring | 18.33 LF Floor Perimeter |
| 18.33 LF Ceil. Perimeter | |



**Subroom:  Closet10 (1)**      **Height: 8'**

| | |
|---|---|
| 74.63  SF Walls | 5.33  SF Ceiling |
| 79.95  SF Walls & Ceiling | 5.33  SF Floor |
| 0.59  SY Flooring | 9.33  LF Floor Perimeter |
| 9.33  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

**INTERIOR**

| CAT | SEL | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1,076. WTR | GRM | + Apply anti-microbial agent | | | | | | | |
| | | WC+F | 11288.26 SF | 0.00+ | 0.24 = | 22.58 | 546.36 | 3,278.12 |
| 1,077. PNT | S+++ | + Seal the walls and ceiling w/anti-microbial coating - one coat | | | | | | | |
| | | WC | 9143.49 SF | 0.00+ | 1.18 = | 640.04 | 2,285.86 | 13,715.22 |
| 1,078. DRY | 1/2 | & R&R 1/2" drywall - hung, taped, floated, ready for paint | | | | | | | |
| | | WC | 9143.49 SF | 0.40+ | 1.56 = | 457.18 | 3,675.68 | 22,054.10 |
| 1,079. PNT | SP2 | + Seal/prime then paint the walls and ceiling twice (3 coats) | | | | | | | |
| | | WC | 9143.49 SF | 0.00+ | 1.08 = | 219.44 | 2,018.88 | 12,113.29 |

**UTILITIES - ELECTRICAL**

| CAT | SEL | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1,080. ELE | METB< | & R&R Meter base - 100 - 125 amp | | | | | | | |
| | | 1 | 1.00 EA | 44.71+ | 215.93 = | 5.70 | 53.26 | 319.60 |
| 1,081. ELE | W2 | & R&R #2 gauge copper wire - stranded or solid | | | | | | | |
| | | 10 | 10.00 LF | 0.32+ | 2.69 = | 1.36 | 6.30 | 37.76 |
| 1,082. ELE | GROD | & R&R Grounding rod - copper clad with clamp, 8' | | | | | | | |
| | | 2 | 2.00 EA | 24.00+ | 97.28 = | 3.56 | 49.24 | 295.36 |
| 1,083. ELE | BPA125 | & R&R Breaker panel - 125 amp w/arc fault breakers | | | | | | | |
| | | 1 | 1.00 EA | 134.11+ | 1,237.63 = | 73.37 | 289.02 | 1,734.13 |
| 1,084. ELE | BRKMD | & R&R Circuit breaker - main disconnect - 125 amp | | | | | | | |
| | | 1 | 1.00 EA | 9.64+ | 226.11 = | 18.00 | 50.74 | 304.49 |
| 1,085. ELE | REWIRE | + Rewire - average residence - copper wiring | | | | | | | |
| | | F | 2144.76 SF | 0.00+ | 2.95 = | 66.49 | 1,278.70 | 7,672.23 |

**PLUMBING**

| CAT | SEL | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1,086. PLM | WH50 | & R&R Water heater - 50 gallon - Gas - 6 yr | | | | | | | |
| | | 1 | 1.00 EA | 55.53+ | 905.28 = | 56.15 | 203.40 | 1,220.36 |
| 1,087. PLM | FT1/2C2 | & R&R Flexible gas supply line connector - 1/2" - up to 24" | | | | | | | |
| | | 1 | 1.00 EA | 2.40+ | 35.04 = | 2.66 | 8.02 | 48.12 |
| 1,095. PLM | SL3/4 | & R&R Water supply line - copper with fitting and hanger, 3/4" | | | | | | | |
| | | 30 | 30.00 LF | 1.31+ | 15.36 = | 9.42 | 101.90 | 611.42 |
| 1,096. PLM | GP3/4 | & R&R Galvanized pipe with fitting and hanger, 3/4" | | | | | | | |
| | | 30 | 30.00 LF | 2.58+ | 11.54 = | 7.08 | 86.14 | 516.82 |
| 1,088. EXC | EXCH | + Excavate by hand | | | | | | | |
| | | 10 | 10.00 CY | 0.00+ | 37.56 = | 0.00 | 75.12 | 450.72 |
| 1,089. EXC | BFH | + Backfill by hand - No compaction | | | | | | | |
| | | 10 | 10.00 CY | 0.00+ | 15.02 = | 0.00 | 30.04 | 180.24 |

**HVAC**

| CAT | SEL | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| 1,090. HVC | TS+ | & R&R Thermostat - High grade | | | | | | | |
| | | 1 | 1.00 EA | 5.34+ | 131.92 = | 9.16 | 29.28 | 175.70 |

**CONTINUED - Interior**

| CAT | SEL | ACT DESCRIPTION | | | TAX | O&P | TOTAL |
|-----|-----|-----------------|---|---|-----|-----|-------|
| | CALC | QTY | REMOVE | REPLACE | | | |
| 1,091. HVC | DCT | & R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | | | | | |
| | 1 | 1.00 EA | 436.36+ | 3,678.61 = | 143.19 | 851.64 | 5,109.80 |
| 1,092. HVC | AH3 | & R&R Air handler - with heat element - 3 ton | | | | | |
| | 1 | 1.00 EA | 65.46+ | 1,606.73 = | 99.18 | 354.28 | 2,125.65 |
| 1,093. HVC | AC | & R&R Central air conditioning system - 3 ton - up to 13 SEER | | | | | |
| | 1 | 1.00 EA | 133.08+ | 2,684.58 = | 175.00 | 598.54 | 3,591.20 |
| 1,094. ELE | DISC60 | & R&R Disconnect box - 60 amp - non fused | | | | | |
| | 1 | 1.00 EA  [*] | 16.15+ | 142.62 = | 1.68 | 32.10 | 192.55 |

| | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals: Interior** | | | | | 2,011.24 | 12,624.50 | 75,746.88 |
| **Total: Interior** | | | | | 2,011.24 | 12,624.50 | 75,746.88 |

**Interior Rooms**



**Kitchen**                                                                 **Height: 8'**

| | |
|---|---|
| 286.00  SF Walls | 99.67  SF Ceiling |
| 385.67  SF Walls & Ceiling | 99.67  SF Floor |
| 11.07  SY Flooring | 34.83  LF Floor Perimeter |
| 40.33  LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 3' X 6' 8" | **Opens into BREAKFAST** |
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into DINING** |

**Subroom:  Closet (2)**                                                     **Height: 8'**

| | |
|---|---|
| 66.67  SF Walls | 4.33  SF Ceiling |
| 71.00  SF Walls & Ceiling | 4.33  SF Floor |
| 0.48  SY Flooring | 8.33  LF Floor Perimeter |
| 8.33  LF Ceil. Perimeter | |



**Subroom: Pantry (1)**　　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 114.67 SF Walls | 10.33 SF Ceiling |
| 125.00 SF Walls & Ceiling | 10.33 SF Floor |
| 1.15 SY Flooring | 14.33 LF Floor Perimeter |
| 14.33 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

**ELECTRICAL**

| CAT | SEL | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,100. ELE | OSS | | & R&R Switch | | | | | |
| | | 4 | 4.00 EA | 4.84+ | 12.82 = | 0.55 | 14.26 | 85.45 |
| 1,101. ELE | GFI | | & R&R Ground fault interrupter (GFI) outlet | | | | | |
| | | 3 | 3.00 EA | 4.34+ | 27.68 = | 4.49 | 20.10 | 120.65 |
| 1,102. ELE | OS | | & R&R Outlet | | | | | |
| | | 6 | 6.00 EA | 4.84+ | 12.78 = | 0.80 | 21.30 | 127.82 |
| 1,103. LIT | AV | | & R&R Light fixture | | | | | |
| | | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| 1,104. LIT | RC | | & R&R Recessed light fixture | | | | | |
| | | 1 | 1.00 EA | 10.70+ | 114.25 = | 3.65 | 25.74 | 154.34 |

**WINDOWS AND DOORS**

| CAT | SEL | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,361. DOR | AV | | & R&R Interior door unit | | | | | |
| | | 1 | 1.00 EA | 18.01+ | 154.60 = | 10.42 | 36.60 | 219.63 |
| 1,362. FNH | DORH | | + Door knob - interior | | | | | |
| | | 1 | 1.00 EA | 0.00+ | 40.61 = | 2.33 | 8.58 | 51.52 |
| 1,363. PNT | DOR | | + Paint door slab only - 2 coats (per side) | | | | | |
| | | 2 | 2.00 EA | 0.00+ | 30.86 = | 1.27 | 12.60 | 75.59 |
| 1,364. PNT | DORT | | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | | 2 | 2.00 EA | 0.00+ | 25.90 = | 0.76 | 10.52 | 63.08 |

**SHELVING**

| CAT | SEL | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,366. FNC | SH12 | | & R&R Shelving - 12" - in place | | | | | |
| | | 9 | 9.00 LF | 0.36+ | 8.16 = | 2.57 | 15.84 | 95.09 |
| 1,365. PNT | CLOSLF | | + Seal & paint closet shelving | | | | | |
| | | 9 | 9.00 LF | 0.00+ | 7.58 = | 1.13 | 13.86 | 83.21 |

**CABINETS AND PLUMBING**

| CAT | SEL | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| 1,105. CAB | LOW | | & R&R Cabinetry - lower (base) units | | | | | |
| | | 16 | 16.00 LF | 7.21+ | 164.26 = | 207.95 | 590.32 | 3,541.79 |
| 1,106. CAB | UP | | & R&R Cabinetry - upper (wall) units | | | | | |
| | | 20 | 20.00 LF | 7.21+ | 120.59 = | 172.60 | 545.72 | 3,274.32 |
| 1,097. TIL | CTDK | | & R&R Countertop subdeck - plywood | | | | | |
| | | 48 | 48.00 SF | 0.65+ | 2.02 = | 4.56 | 26.56 | 159.28 |
| 1,098. TIL | BCEM1/4 | | & R&R 1/4" Cement board | | | | | |
| | | 48 | 48.00 SF | 0.79+ | 2.83 = | 6.48 | 36.04 | 216.28 |
| 1,099. TIL | CTTL | | & R&R Countertop - Tile | | | | | |
| | | 48 | 48.00 SF | 2.87+ | 15.59 = | 29.57 | 183.14 | 1,098.79 |
| 1,107. PLM | SNKD | | & R&R Sink - double | | | | | |
| | | 1 | 1.00 EA | 19.20+ | 330.37 = | 23.66 | 74.66 | 447.89 |

## CONTINUED - Kitchen

| CAT | SEL | ACT DESCRIPTION | | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | | | | |
| 1,108. PLM | FAU | + Sink faucet - Kitchen | | | | | |
| | 1 | 1.00 EA | 0.00+ | 201.01 = | 13.80 | 42.96 | 257.77 |
| 1,109. PLM | SNKST | + Sink strainer and drain assembly | | | | | |
| | 1 | 1.00 EA | 0.00+ | 43.21 = | 1.80 | 9.00 | 54.01 |
| 1,110. PLM | FAUS | + Sink sprayer attachment - side pull | | | | | |
| | 1 | 1.00 EA | 0.00+ | 43.46 = | 1.82 | 9.06 | 54.34 |
| 1,111. PLM | STOP | & R&R Angle stop valve | | | | | |
| | 2 | 2.00 EA | 4.80+ | 29.08 = | 1.44 | 13.84 | 83.04 |
| 1,112. APP | GD | & R&R Garbage disposer | | | | | |
| | 1 | 1.00 EA | 24.00+ | 219.58 = | 12.90 | 51.30 | 307.78 |
| **APPLIANCES** | | | | | | | |
| 1,113. APP | HD | & R&R Range hood | | | | | |
| | 1 | 1.00 EA | 12.08+ | 181.32 = | 10.98 | 40.88 | 245.26 |
| 1,114. APP | RGG | & R&R Range - freestanding - gas | | | | | |
| | 1 | 1.00 EA | 19.32+ | 790.09 = | 65.00 | 174.88 | 1,049.29 |
| 1,115. PLM | FT1/2C2 | & R&R Flexible gas supply line connector - 1/2" - up to 24" | | | | | |
| | 1 | 1.00 EA | 2.40+ | 35.04 = | 2.66 | 8.02 | 48.12 |
| 1,116. APP | DW | & R&R Dishwasher | | | | | |
| | 1 | 1.00 EA | 25.72+ | 579.07 = | 47.40 | 130.44 | 782.63 |
| **BASEBOARDS** | | | | | | | |
| 1,117. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 57.50 LF | 0.43+ | 2.69 = | 5.75 | 37.04 | 222.20 |
| 1,118. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 57.50 LF | 0.00+ | 1.20 = | 0.63 | 13.92 | 83.55 |
| **FLOORING** | | | | | | | |
| 1,119. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 114.33 SF | 0.00+ | 0.43 = | 1.14 | 10.06 | 60.36 |
| 1,120. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 114.33 SF | 1.08+ | 3.08 = | 24.47 | 100.02 | 600.11 |

| **Totals: Kitchen** | | | | | 665.88 | 2,292.38 | 13,753.89 |
|---|---|---|---|---|---|---|---|



**Living Room**                                                                                                    **Height: 8'**

502.80 SF Walls                                    271.71 SF Ceiling
774.51 SF Walls & Ceiling                          271.71 SF Floor
30.19 SY Flooring                                   61.96 LF Floor Perimeter
65.96 LF Ceil. Perimeter

**Missing Wall - Goes to Floor**            **4' X 6' 8"**                    **Opens into DINING**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

| CAT | SEL | ACT DESCRIPTION CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **ELECTRICAL** | | | | | | | | |
| 1,121. ELE | OSS | & R&R Switch | | | | | | |
| | | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,122. ELE | OS | & R&R Outlet | | | | | | |
| | | 8 | 8.00 EA | 4.84+ | 12.78 = | 1.06 | 28.40 | 170.42 |
| 1,123. LIT | FNL | & R&R Ceiling fan & light | | | | | | |
| | | 1 | 1.00 EA [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| **CROWN AND WINDOW TRIM** | | | | | | | | |
| 1,124. FNC | STOL | & R&R Window stool & apron | | | | | | |
| | | 6 | 6.00 LF | 0.72+ | 6.08 = | 1.52 | 8.46 | 50.78 |
| 1,125. PNT | SILL | + Seal & paint window sill | | | | | | |
| | | 6 | 6.00 LF | 0.00+ | 2.14 = | 0.13 | 2.58 | 15.55 |
| **WINDOWS AND DOORS** | | | | | | | | |
| 1,126. WDV | D | & R&R Vinyl window - double hung, 9-12 sf | | | | | | |
| | | 2 | 2.00 EA | 21.68+ | 246.95 = | 37.09 | 114.88 | 689.23 |
| **BASEBOARDS** | | | | | | | | |
| 1,127. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | | |
| | | PF | 61.96 LF | 0.43+ | 2.69 = | 6.20 | 39.90 | 239.41 |
| 1,128. PNT | B2 | + Paint baseboard - two coats | | | | | | |
| | | PF | 61.96 LF | 0.00+ | 1.20 = | 0.68 | 15.02 | 90.05 |
| **FLOORING** | | | | | | | | |
| 1,129. FCC | AV | - Remove Carpet | | | | | | |
| | | 40 | 40.00 SF | 0.26+ | 0.00 = | 0.00 | 2.08 | 12.48 |
| 1,130. FCC | PAD | & R&R Carpet pad | | | | | | |
| | | 40 | 40.00 SF | 0.11+ | 0.51 = | 1.76 | 5.32 | 31.88 |
| 1,131. FCC | AV | + Carpet | | | | | | |
| | | 40*1.15 | 46.00 SF | 0.00+ | 2.78 = | 10.26 | 27.64 | 165.78 |
| 1,132. FCT | CNCRM | - Remove Additional labor to remove tile from concrete slab | | | | | | |
| | | F-40 | 231.71 SF | 1.66+ | 0.00 = | 0.00 | 76.92 | 461.56 |
| 1,133. FCT | LEVCEM | + Floor leveling cement - Average | | | | | | |
| | | F-40 | 231.71 SF | 0.00+ | 1.71 = | 21.55 | 83.56 | 501.33 |
| 1,134. FCT | AV | & R&R Tile floor covering | | | | | | |
| | | F-40 | 231.71 SF | 2.40+ | 7.17 = | 88.05 | 461.12 | 2,766.63 |

| | | | | | | TAX | O&P | TOTAL |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals:  Living Room** | | | | | | 181.57 | 939.96 | 5,639.61 |



**Dining**                                                                                           Height: 8'

| | |
|---|---|
| 382.42 SF Walls | 172.50 SF Ceiling |
| 554.92 SF Walls & Ceiling | 172.50 SF Floor |
| 19.17 SY Flooring | 46.50 LF Floor Perimeter |
| 53.00 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| **Missing Wall - Goes to Floor** | 2' 6" X 6' 8" | **Opens into KITCHEN** |
| **Missing Wall - Goes to Floor** | 4' X 6' 8" | **Opens into LIVING_ROOM** |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,135. ELE | OSS | & R&R Switch | | | | | |
| | 1 | 1.00 EA | 4.84+ | 12.82 = | 0.14 | 3.54 | 21.34 |
| 1,136. ELE | OS | & R&R Outlet | | | | | |
| | 5 | 5.00 EA | 4.84+ | 12.78 = | 0.67 | 17.76 | 106.53 |
| 1,137. LIT | FNL | & R&R Ceiling fan & light | | | | | |
| | 1 | 1.00 EA  [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| **CROWN AND WINDOW TRIM** | | | | | | | |
| 1,138. FNC | STOL | & R&R Window stool & apron | | | | | |
| | 6 | 6.00 LF | 0.72+ | 6.08 = | 1.52 | 8.46 | 50.78 |
| 1,139. PNT | SILL | + Seal & paint window sill | | | | | |
| | 6 | 6.00 LF | 0.00+ | 2.14 = | 0.13 | 2.58 | 15.55 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,140. WDV | D | & R&R Vinyl window - double hung, 9-12 sf | | | | | |
| | 2 | 2.00 EA | 21.68+ | 246.95 = | 37.09 | 114.88 | 689.23 |
| 1,147. FRM | ARCADD | + Additional labor charge for arched openings | | | | | |
| | 1 | 1.00 EA | 0.00+ | 81.25 = | 0.00 | 16.26 | 97.51 |
| **BASEBOARDS** | | | | | | | |
| 1,143. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 46.50 LF | 0.43+ | 2.69 = | 4.65 | 29.96 | 179.70 |
| 1,144. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 46.50 LF | 0.00+ | 1.20 = | 0.51 | 11.26 | 67.57 |
| **FLOORING** | | | | | | | |
| 1,145. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 172.50 SF | 0.00+ | 0.43 = | 1.73 | 15.18 | 91.09 |
| 1,146. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 172.50 SF | 1.08+ | 3.08 = | 36.92 | 150.90 | 905.42 |

| | | | | |
|---|---|---|---|---|
| **Totals:  Dining** | | **96.36** | **437.74** | **2,626.52** |



**Breakfast**                                                                                       **Height: 8'**

| | |
|---|---|
| 344.00 SF Walls | 129.38 SF Ceiling |
| 473.38 SF Walls & Ceiling | 129.38 SF Floor |
| 14.38 SY Flooring | 42.50 LF Floor Perimeter |
| 45.50 LF Ceil. Perimeter | |

**Missing Wall - Goes to Floor**          **3' X 6' 8"**                    **Opens into KITCHEN**

| CAT | SEL | | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | | |
| 1,148. ELE | OSS | | & R&R Switch | | | | | |
| | | 3 | 3.00 EA | 4.84+ | 12.82 = | 0.41 | 10.68 | 64.07 |
| 1,149. ELE | OS | | & R&R Outlet | | | | | |
| | | 4 | 4.00 EA | 4.84+ | 12.78 = | 0.53 | 14.20 | 85.21 |
| 1,150. LIT | FNL | | & R&R Ceiling fan & light | | | | | |
| | | 1 | 1.00 EA  [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| 1,151. LIT | RC | | & R&R Recessed light fixture | | | | | |
| | | 2 | 2.00 EA | 10.70+ | 114.25 = | 7.31 | 51.44 | 308.65 |
| **BASEBOARDS** | | | | | | | | |
| 1,152. FNC | B3 | | & R&R Baseboard - 3 1/4" | | | | | |
| | | PF | . 42.50 LF | 0.43+ | 2.69 = | 4.25 | 27.38 | 164.24 |
| 1,153. PNT | B2 | | + Paint baseboard - two coats | | | | | |
| | | PF | 42.50 LF | 0.00+ | 1.20 = | 0.47 | 10.30 | 61.77 |
| **FLOORING** | | | | | | | | |
| 1,154. FCV | PREP | | + Floor preparation for resilient flooring | | | | | |
| | | F | 129.38 SF | 0.00+ | 0.43 = | 1.29 | 11.38 | 68.30 |
| 1,155. FCV | V | | & R&R Vinyl tile | | | | | |
| | | F | 129.38 SF | 1.08+ | 3.08 = | 27.69 | 113.18 | 679.09 |

| | | | |
|---|---|---|---|
| **Totals: Breakfast** | 54.95 | 305.52 | 1,833.13 |



**Bath**                                                                                             **Height: 8'**

| | |
|---|---|
| 181.63 SF Walls | 31.76 SF Ceiling |
| 213.38 SF Walls & Ceiling | 31.76 SF Floor |
| 3.53 SY Flooring | 22.70 LF Floor Perimeter |
| 22.70 LF Ceil. Perimeter | |



**Subroom:  Closet (1)**　　　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 74.63 SF Walls | 5.33 SF Ceiling |
| 79.95 SF Walls & Ceiling | 5.33 SF Floor |
| 0.59 SY Flooring | 9.33 LF Floor Perimeter |
| 9.33 LF Ceil. Perimeter | |



**Subroom:  Tub/Toilet (2)**　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 165.04 SF Walls | 26.58 SF Ceiling |
| 191.62 SF Walls & Ceiling | 26.58 SF Floor |
| 2.95 SY Flooring | 20.63 LF Floor Perimeter |
| 20.63 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

| CAT | SEL | ACT DESCRIPTION / CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | | | |
| 1,156. ELE | OSS | & R&R Switch | | | | | | |
| | | 4 | 4.00 EA | 4.84+ | 12.82 = | 0.55 | 14.26 | 85.45 |
| 1,157. ELE | GFI | & R&R Ground fault interrupter (GFI) outlet | | | | | | |
| | | 2 | 2.00 EA | 4.34+ | 27.68 = | 2.99 | 13.42 | 80.45 |
| 1,158. LIT | BAR4 | & R&R Light bar - 4 lights | | | | | | |
| | | 1 | 1.00 EA | 19.20+ | 82.87 = | 4.03 | 21.22 | 127.32 |
| 1,159. ELE | BFAN | & R&R Bathroom ventilation fan, light, and heater | | | | | | |
| | | 1 | 1.00 EA | 16.90+ | 335.61 = | 27.60 | 76.02 | 456.13 |
| **WINDOWS AND DOORS** | | | | | | | | |
| 1,160. DOR | AV | & R&R Interior door unit | | | | | | |
| | | 2 | 2.00 EA | 18.01+ | 154.60 = | 20.83 | 73.20 | 439.25 |
| 1,161. FNH | DORH | + Door knob - interior | | | | | | |
| | | 2 | 2.00 EA | 0.00+ | 40.61 = | 4.67 | 17.18 | 103.07 |
| 1,162. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | | |
| | | 4 | 4.00 EA | 0.00+ | 30.86 = | 2.54 | 25.18 | 151.16 |
| 1,163. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | | |
| | | 4 | 4.00 EA | 0.00+ | 25.90 = | 1.53 | 21.02 | 126.15 |
| **CABINETS, MIRRORS, AND PLUMBING** | | | | | | | | |
| 1,164. MSD | AV- | & R&R Mirror - 1/8" plate glass | | | | | | |
| | | 10 | 10.00 SF | 0.26+ | 10.36 = | 6.04 | 22.44 | 134.68 |
| 1,165. PLM | SNK | & R&R Sink - single | | | | | | |
| | | 2 | 2.00 EA | 18.01+ | 223.59 = | 27.21 | 102.08 | 612.49 |
| 1,166. CAB | VAN | & R&R Vanity | | | | | | |
| | | 6,3 | 6.25 LF | 7.21+ | 132.29 = | 61.25 | 186.64 | 1,119.76 |
| 1,183. TIL | CTDK | & R&R Countertop subdeck - plywood | | | | | | |
| | | 12,6 | 12.50 SF | 0.65+ | 2.02 = | 1.19 | 6.92 | 41.49 |
| 1,184. TIL | BCEM1/4 | & R&R 1/4" Cement board | | | | | | |
| | | 12,6 | 12.50 SF | 0.79+ | 2.83 = | 1.69 | 9.40 | 56.35 |

**CONTINUED - Bath**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,185. TIL | CTTL | & R&R Countertop - Tile | | | | | |
| | 12,6 | 12.50 SF | 2.87+ | 15.59 = | 7.70 | 47.70 | 286.16 |
| 1,167. PLM | FAUBA | + Sink faucet - Bathroom | | | | | |
| | 2 | 2.00 EA | 0.00+ | 181.96 = | 23.78 | 77.54 | 465.24 |
| 1,168. PLM | STOP | & R&R Angle stop valve | | | | | |
| | 5 | 5.00 EA | 4.80+ | 29.08 = | 3.60 | 34.60 | 207.60 |
| 1,169. TIL | TUB | & R&R Tile tub surround - up to 60 SF | | | | | |
| | 1 | 1.00 EA | 115.02+ | 759.17 = | 34.85 | 181.82 | 1,090.86 |
| 1,170. TIL | SWRPM | + Waterproof membrane - tile underlayment | | | | | |
| | 60 | 60.00 SF | 0.00+ | 3.70 = | 10.92 | 46.58 | 279.50 |
| 1,171. TIL | BCEM1/2 | & R&R 1/2" Cement board | | | | | |
| | 60 | 60.00 SF | 0.79+ | 2.81 = | 7.98 | 44.80 | 268.78 |
| 1,172. FNH | SROD | & R&R Shower curtain rod | | | | | |
| | 1 | 1.00 EA | 6.01+ | 29.31 = | 1.78 | 7.42 | 44.52 |
| 1,173. FNH | TBAR | & R&R Towel bar | | | | | |
| | 1 | 1.00 EA | 6.01+ | 26.61 = | 1.51 | 6.82 | 40.95 |
| 1,174. PLM | TLT | & R&R Toilet | | | | | |
| | 1 | 1.00 EA | 24.00+ | 388.54 = | 22.04 | 86.90 | 521.48 |
| 1,175. PLM | TLTS | + Toilet seat | | | | | |
| | 1 | 1.00 EA | 0.00+ | 49.37 = | 3.00 | 10.48 | 62.85 |
| **BASEBOARDS** | | | | | | | |
| 1,176. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 52.66 LF | 0.43+ | 2.69 = | 5.27 | 33.92 | 203.49 |
| 1,177. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 52.66 LF | 0.00+ | 1.20 = | 0.58 | 12.76 | 76.53 |
| **FLOORING** | | | | | | | |
| 1,178. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 63.66 SF | 0.00+ | 0.43 = | 0.64 | 5.60 | 33.61 |
| 1,179. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 63.66 SF | 1.08+ | 3.08 = | 13.62 | 55.70 | 334.14 |
| **Totals: Bath** | | | | | **299.39** | **1,241.62** | **7,449.46** |



**Bedroom 1**                                                                       Height: 8'

| | |
|---|---|
| 408.37 SF Walls | 162.28 SF Ceiling |
| 570.65 SF Walls & Ceiling | 162.28 SF Floor |
| 18.03 SY Flooring | 51.05 LF Floor Perimeter |
| 51.05 LF Ceil. Perimeter | |



**Subroom:  Closet (1)**                                                            Height: 8'

| | |
|---|---|
| 138.37 SF Walls | 13.30 SF Ceiling |
| 151.67 SF Walls & Ceiling | 13.30 SF Floor |
| 1.48 SY Flooring | 17.30 LF Floor Perimeter |
| 17.30 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,186. ELE | OSS | & R&R Switch | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,187. ELE | OS | & R&R Outlet | | | | | |
| | 6 | 6.00 EA | 4.84+ | 12.78 = | 0.80 | 21.30 | 127.82 |
| 1,188. ELE | OL | & R&R Phone, TV, or speaker outlet | | | | | |
| | 2 | 2.00 EA | 4.50+ | 16.73 = | 1.00 | 8.70 | 52.16 |
| 1,189. ELE | SMOKE | & R&R Smoke detector | | | | | |
| | 1 | 1.00 EA | 10.66+ | 48.75 = | 2.06 | 12.32 | 73.79 |
| 1,190. LIT | FNL | & R&R Ceiling fan & light | | | | | |
| | 1 | 1.00 EA  [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| 1,191. LIT | AV | & R&R Light fixture | | | | | |
| | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| **CROWN AND WINDOW TRIM** | | | | | | | |
| 1,192. FNC | STOL | & R&R Window stool & apron | | | | | |
| | 6 | 6.00 LF | 0.72+ | 6.08 = | 1.52 | 8.46 | 50.78 |
| 1,193. PNT | SILL | + Seal & paint window sill | | | | | |
| | 6 | 6.00 LF | 0.00+ | 2.14 = | 0.13 | 2.58 | 15.55 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,194. DOR | AV | & R&R Interior door unit | | | | | |
| | 1 | 1.00 EA | 18.01+ | 154.60 = | 10.42 | 36.60 | 219.63 |
| 1,195. FNH | DORH | + Door knob - interior | | | | | |
| | 1 | 1.00 EA | 0.00+ | 40.61 = | 2.33 | 8.58 | 51.52 |
| 1,196. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.86 = | 1.27 | 12.60 | 75.59 |
| 1,197. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 25.90 = | 0.76 | 10.52 | 63.08 |
| 1,198. DOR | BF | & R&R Bifold door set - Colonist - Double | | | | | |
| | 1 | 1.00 EA | 14.40+ | 216.19 = | 12.16 | 48.56 | 291.31 |

**CONTINUED - Bedroom 1**

| CAT | SEL | ACT DESCRIPTION | | | TAX | O&P | TOTAL |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | REMOVE | REPLACE | | | |
| 1,199. FNC | DOP> | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | 1 | 1.00 EA | 6.04+ | 117.07 = | 6.45 | 25.92 | 155.48 |
| 1,200. PNT | BF | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 41.04 = | 2.47 | 16.92 | 101.47 |
| 1,201. PNT | DORT> | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.45 = | 0.90 | 12.36 | 74.16 |
| **BASEBOARDS** | | | | | | | |
| 1,202. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 68.34 LF | 0.43+ | 2.69 = | 6.83 | 44.00 | 264.05 |
| 1,203. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 68.34 LF | 0.00+ | 1.20 = | 0.75 | 16.56 | 99.32 |
| **FLOORING** | | | | | | | |
| 1,204. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 175.57 SF | 0.00+ | 0.43 = | 1.76 | 15.46 | 92.72 |
| 1,205. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 175.57 SF | 1.08+ | 3.08 = | 37.57 | 153.60 | 921.55 |

| | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals: Bedroom 1** | | | | | **105.75** | **544.24** | **3,265.19** |



**Bedroom 2**                                                      **Height: 8'**

| | |
|---|---|
| 434.76 SF Walls | 155.65 SF Ceiling |
| 590.40 SF Walls & Ceiling | 155.65 SF Floor |
| 17.29 SY Flooring | 54.34 LF Floor Perimeter |
| 54.34 LF Ceil. Perimeter | |



**Subroom: Closet (1)**                                            **Height: 8'**

| | |
|---|---|
| 146.67 SF Walls | 14.24 SF Ceiling |
| 160.91 SF Walls & Ceiling | 14.24 SF Floor |
| 1.58 SY Flooring | 18.33 LF Floor Perimeter |
| 18.33 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | TAX | O&P | TOTAL |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | REMOVE | REPLACE | | | |
| **ELECTRICAL** | | | | | | | |

**CONTINUED - Bedroom 2**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,206. ELE | OSS | & R&R Switch | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,207. ELE | OS | & R&R Outlet | | | | | |
| | 6 | 6.00 EA | 4.84+ | 12.78 = | 0.80 | 21.30 | 127.82 |
| 1,208. ELE | OL | & R&R Phone, TV, or speaker outlet | | | | | |
| | 2 | 2.00 EA | 4.50+ | 16.73 = | 1.00 | 8.70 | 52.16 |
| 1,209. ELE | SMOKE | & R&R Smoke detector | | | | | |
| | 1 | 1.00 EA | 10.66+ | 48.75 = | 2.06 | 12.32 | 73.79 |
| 1,210. LIT | FNL | & R&R Ceiling fan & light | | | | | |
| | 1 | 1.00 EA | 18.12+ | 303.72 [*] = | 13.00 | 66.96 | 401.80 |
| 1,211. LIT | AV | & R&R Light fixture | | | | | |
| | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,212. DOR | AV | & R&R Interior door unit | | | | | |
| | 1 | 1.00 EA | 18.01+ | 154.60 = | 10.42 | 36.60 | 219.63 |
| 1,213. FNH | DORH | + Door knob - interior | | | | | |
| | 1 | 1.00 EA | 0.00+ | 40.61 = | 2.33 | 8.58 | 51.52 |
| 1,214. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.86 = | 1.27 | 12.60 | 75.59 |
| 1,215. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 25.90 = | 0.76 | 10.52 | 63.08 |
| 1,216. DOR | BF | & R&R Bifold door set - Colonist - Double | | | | | |
| | 1 | 1.00 EA | 14.40+ | 216.19 = | 12.16 | 48.56 | 291.31 |
| 1,217. FNC | DOP> | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | 1 | 1.00 EA | 6.04+ | 117.07 = | 6.45 | 25.92 | 155.48 |
| 1,218. PNT | BF | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 41.04 = | 2.47 | 16.92 | 101.47 |
| 1,219. PNT | DORT> | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.45 = | 0.90 | 12.36 | 74.16 |
| **BASEBOARDS** | | | | | | | |
| 1,220. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 72.68 LF | 0.43+ | 2.69 = | 7.27 | 46.82 | 280.85 |
| 1,221. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 72.68 LF | 0.00+ | 1.20 = | 0.80 | 17.60 | 105.62 |
| **FLOORING** | | | | | | | |
| 1,222. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 169.89 SF | 0.00+ | 0.43 = | 1.70 | 14.96 | 89.71 |
| 1,223. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 169.89 SF | 1.08+ | 3.08 = | 36.36 | 148.64 | 891.74 |
| **Totals: Bedroom 2** | | | | | 103.32 | 531.60 | 3,189.14 |



**Bedroom 3**                                                                 Height: 8'

| | |
|---|---|
| 385.32 SF Walls | 125.22 SF Ceiling |
| 510.54 SF Walls & Ceiling | 125.22 SF Floor |
| 13.91 SY Flooring | 48.17 LF Floor Perimeter |
| 48.17 LF Ceil. Perimeter | |



**Subroom:  Closet1 (1)**                                                        Height: 8'

| | |
|---|---|
| 149.29 SF Walls | 14.66 SF Ceiling |
| 163.95 SF Walls & Ceiling | 14.66 SF Floor |
| 1.63 SY Flooring | 18.66 LF Floor Perimeter |
| 18.66 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | | | |
| 1,224. ELE | OSS | | & R&R Switch | | | | | |
| | | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,225. ELE | OS | | & R&R Outlet | | | | | |
| | | 6 | 6.00 EA | 4.84+ | 12.78 = | 0.80 | 21.30 | 127.82 |
| 1,226. ELE | OL | | & R&R Phone, TV, or speaker outlet | | | | | |
| | | 2 | 2.00 EA | 4.50+ | 16.73 = | 1.00 | 8.70 | 52.16 |
| 1,227. ELE | SMOKE | | & R&R Smoke detector | | | | | |
| | | 1 | 1.00 EA | 10.66+ | 48.75 = | 2.06 | 12.32 | 73.79 |
| 1,228. LIT | FNL | | & R&R Ceiling fan & light | | | | | |
| | | 1 | 1.00 EA  [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| 1,229. LIT | AV | | & R&R Light fixture | | | | | |
| | | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| **CROWN AND WINDOW TRIM** | | | | | | | | |
| 1,230. FNC | STOL | | & R&R Window stool & apron | | | | | |
| | | 3 | 3.00 LF | 0.72+ | 6.08 = | 0.76 | 4.24 | 25.40 |
| 1,231. PNT | SILL | | + Seal & paint window sill | | | | | |
| | | 3 | 3.00 LF | 0.00+ | 2.14 = | 0.07 | 1.30 | 7.79 |
| **WINDOWS AND DOORS** | | | | | | | | |
| 1,232. DOR | AV | | & R&R Interior door unit | | | | | |
| | | 1 | 1.00 EA | 18.01+ | 154.60 = | 10.42 | 36.60 | 219.63 |
| 1,233. FNH | DORH | | + Door knob - interior | | | | | |
| | | 1 | 1.00 EA | 0.00+ | 40.61 = | 2.33 | 8.58 | 51.52 |
| 1,234. PNT | DOR | | + Paint door slab only - 2 coats (per side) | | | | | |
| | | 1*2 | 2.00 EA | 0.00+ | 30.86 = | 1.27 | 12.60 | 75.59 |
| 1,235. PNT | DORT | | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | | 1*2 | 2.00 EA | 0.00+ | 25.90 = | 0.76 | 10.52 | 63.08 |
| 1,236. DOR | BF | | & R&R Bifold door set - Colonist - Double | | | | | |
| | | 1 | 1.00 EA | 14.40+ | 216.19 = | 12.16 | 48.56 | 291.31 |

**CONTINUED - Bedroom 3**

| CAT | SEL CALC | ACT DESCRIPTION QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| 1,237. FNC | DOP> | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | 1 | 1.00 EA | 6.04+ | 117.07 = | 6.45 | 25.92 | 155.48 |
| 1,238. PNT | BF | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 41.04 = | 2.47 | 16.92 | 101.47 |
| 1,239. PNT | DORT> | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.45 = | 0.90 | 12.36 | 74.16 |
| **SHELVING** | | | | | | | |
| 1,244. FNC | CLOSW- | & R&R Shelving - wire (vinyl coated) | | | | | |
| | 7,4 | 7.33 LF | 3.13+ | 9.91 = | 2.82 | 19.66 | 118.06 |
| **BASEBOARDS** | | | | | | | |
| 1,240. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 66.83 LF | 0.43+ | 2.69 = | 6.68 | 43.04 | 258.23 |
| 1,241. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 66.83 LF | 0.00+ | 1.20 = | 0.74 | 16.18 | 97.12 |
| **FLOORING** | | | | | | | |
| 1,242. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 139.88 SF | 0.00+ | 0.43 = | 1.40 | 12.32 | 73.87 |
| 1,243. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 139.88 SF | 1.08+ | 3.08 = | 29.93 | 122.36 | 734.19 |

| | | | | | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|
| **Totals:  Bedroom 3** | | | | | 99.59 | 522.68 | 3,135.88 |



**Master Bath**                                                    **Height: 8'**

| | |
|---|---|
| 197.63  SF Walls | 37.71  SF Ceiling |
| 235.33  SF Walls & Ceiling | 37.71  SF Floor |
| 4.19  SY Flooring | 24.70  LF Floor Perimeter |
| 24.70  LF Ceil. Perimeter | |

**Subroom:  Tub/Toilet (1)**                                     **Height: 8'**

| | |
|---|---|
| 207.71  SF Walls | 42.01  SF Ceiling |
| 249.72  SF Walls & Ceiling | 42.01  SF Floor |
| 4.67  SY Flooring | 25.96  LF Floor Perimeter |
| 25.96  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,245. ELE | OSS | & R&R Switch | | | | | |
| | 4 | 4.00 EA | 4.84+ | 12.82 = | 0.55 | 14.26 | 85.45 |
| 1,246. ELE | GFI | & R&R Ground fault interrupter (GFI) outlet | | | | | |
| | 1 | 1.00 EA | 4.34+ | 27.68 = | 1.50 | 6.70 | 40.22 |
| 1,247. LIT | BAR4 | & R&R Light bar - 4 lights | | | | | |
| | 1 | 1.00 EA | 19.20+ | 82.87 = | 4.03 | 21.22 | 127.32 |
| 1,248. ELE | BFAN | & R&R Bathroom ventilation fan, light, and heater | | | | | |
| | 1 | 1.00 EA | 16.90+ | 335.61 = | 27.60 | 76.02 | 456.13 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,249. DOR | AV | & R&R Interior door unit | | | | | |
| | 2 | 2.00 EA | 18.01+ | 154.60 = | 20.83 | 73.20 | 439.25 |
| 1,250. FNH | DORH | + Door knob - interior | | | | | |
| | 2 | 2.00 EA | 0.00+ | 40.61 = | 4.67 | 17.18 | 103.07 |
| 1,251. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 30.86 = | 2.54 | 25.18 | 151.16 |
| 1,252. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 25.90 = | 1.53 | 21.02 | 126.15 |
| **CABINETS, MIRRORS, AND PLUMBING** | | | | | | | |
| 1,253. MSD | AV- | & R&R Mirror - 1/8" plate glass | | | | | |
| | 6 | 6.00 SF | 0.26+ | 10.36 = | 3.62 | 13.48 | 80.82 |
| 1,254. PLM | SNK | & R&R Sink - single | | | | | |
| | 1 | 1.00 EA | 18.01+ | 223.59 = | 13.60 | 51.04 | 306.24 |
| 1,255. CAB | VAN | & R&R Vanity | | | | | |
| | 5,3 | 5.25 LF | 7.21+ | 132.29 = | 51.45 | 156.78 | 940.60 |
| 1,256. TIL | CTDK | & R&R Countertop subdeck - plywood | | | | | |
| | 10,6 | 10.50 SF | 0.65+ | 2.02 = | 1.00 | 5.80 | 34.84 |
| 1,257. TIL | BCEM1/4 | & R&R 1/4" Cement board | | | | | |
| | 10,6 | 10.50 SF | 0.79+ | 2.83 = | 1.42 | 7.88 | 47.32 |
| 1,258. TIL | CTTL | & R&R Countertop - Tile | | | | | |
| | 10,6 | 10.50 SF | 2.87+ | 15.59 = | 6.47 | 40.06 | 240.37 |
| 1,259. PLM | FAUBA | + Sink faucet - Bathroom | | | | | |
| | 1 | 1.00 EA | 0.00+ | 181.96 = | 11.89 | 38.78 | 232.63 |
| 1,260. PLM | STOP | & R&R Angle stop valve | | | | | |
| | 3 | 3.00 EA | 4.80+ | 29.08 = | 2.16 | 20.76 | 124.56 |
| 1,261. TIL | TUB> | & R&R Tile tub surround - 60 to 75 SF | | | | | |
| | 1 | 1.00 EA | 143.75+ | 883.63 = | 39.95 | 213.48 | 1,280.81 |
| 1,262. TIL | SWRPM | + Waterproof membrane - tile underlayment | | | | | |
| | 65 | 65.00 SF | 0.00+ | 3.70 = | 11.83 | 50.46 | 302.79 |
| 1,263. TIL | BCEM1/2 | & R&R 1/2" Cement board | | | | | |
| | 65 | 65.00 SF | 0.79+ | 2.81 = | 8.65 | 48.56 | 291.21 |
| 1,264. FNH | SROD | & R&R Shower curtain rod | | | | | |
| | 1 | 1.00 EA | 6.01+ | 29.31 = | 1.78 | 7.42 | 44.52 |
| 1,265. FNH | TBAR | & R&R Towel bar | | | | | |
| | 2 | 2.00 EA | 6.01+ | 26.61 = | 3.02 | 13.64 | 81.90 |
| 1,266. PLM | TLT | & R&R Toilet | | | | | |
| | 1 | 1.00 EA | 24.00+ | 388.54 = | 22.04 | 86.90 | 521.48 |

**CONTINUED - Master Bath**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,267. PLM | TLTS | + Toilet seat | | | | | |
| | 1 | 1.00 EA | 0.00+ | 49.37 = | 3.00 | 10.48 | 62.85 |
| 1,272. TIL | AV | & R&R Ceramic/porcelain tile | | | | | |
| | 15 | 15.00 SF | 1.72+ | 8.14 = | 6.03 | 30.78 | 184.71 |
| **BASEBOARDS** | | | | | | | |
| 1,268. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 50.67 LF | 0.43+ | 2.69 = | 5.07 | 32.64 | 195.80 |
| 1,269. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 50.67 LF | 0.00+ | 1.20 = | 0.56 | 12.28 | 73.64 |
| **FLOORING** | | | | | | | |
| 1,270. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F0 | 37.71 SF | 0.00+ | 0.43 = | 0.38 | 3.32 | 19.92 |
| 1,271. FCV | V | & R&R Vinyl tile | | | | | |
| | F0 | 37.71 SF | 1.08+ | 3.08 = | 8.07 | 33.00 | 197.95 |
| 1,273. FCT | CNCRM | - Remove Additional labor to remove tile from concrete slab | | | | | |
| | F1 | 42.01 SF | 1.66+ | 0.00 = | 0.00 | 13.94 | 83.68 |
| 1,274. FCT | LEVCEM | + Floor leveling cement - Average | | | | | |
| | F1 | 42.01 SF | 0.00+ | 1.71 = | 3.91 | 15.14 | 90.89 |
| 1,275. FCT | AV | & R&R Tile floor covering | | | | | |
| | F1 | 42.01 SF | 2.40+ | 7.17 = | 15.96 | 83.60 | 501.59 |

| Totals: Master Bath | | | | | 285.11 | 1,245.00 | 7,469.87 |
|-----|-----|-----|-----|-----|-----|-----|-----|



**Master Bedroom**  Height: 8'

| | |
|-----|-----|
| 482.67 SF Walls | 183.35 SF Ceiling |
| 666.02 SF Walls & Ceiling | 183.35 SF Floor |
| 20.37 SY Flooring | 60.33 LF Floor Perimeter |
| 60.33 LF Ceil. Perimeter | |

**Subroom: Closet (2)**  Height: 8'

| | |
|-----|-----|
| 76.24 SF Walls | 5.28 SF Ceiling |
| 81.52 SF Walls & Ceiling | 5.28 SF Floor |
| 0.59 SY Flooring | 9.53 LF Floor Perimeter |
| 9.53 LF Ceil. Perimeter | |



**Subroom: Closet (3)**                                                      Height: 8'

| | |
|---|---|
| 75.91  SF Walls | 5.24  SF Ceiling |
| 81.16  SF Walls & Ceiling | 5.24  SF Floor |
| 0.58  SY Flooring | 9.49  LF Floor Perimeter |
| 9.49  LF Ceil. Perimeter | |

**Subroom: Closet (1)**                                                      Height: 8'

| | |
|---|---|
| 168.87  SF Walls | 17.11  SF Ceiling |
| 185.97  SF Walls & Ceiling | 17.11  SF Floor |
| 1.90  SY Flooring | 21.11  LF Floor Perimeter |
| 21.11  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,276. ELE | OSS | & R&R Switch | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,277. ELE | OS | & R&R Outlet | | | | | |
| | 8 | 8.00 EA | 4.84+ | 12.78 = | 1.06 | 28.40 | 170.42 |
| 1,278. ELE | OL | & R&R Phone, TV, or speaker outlet | | | | | |
| | 2 | 2.00 EA | 4.50+ | 16.73 = | 1.00 | 8.70 | 52.16 |
| 1,279. ELE | SMOKE | & R&R Smoke detector | | | | | |
| | 1 | 1.00 EA | 10.66+ | 48.75 = | 2.06 | 12.32 | 73.79 |
| 1,280. LIT | FNL | & R&R Ceiling fan & light | | | | | |
| | 1 | 1.00 EA [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| 1,281. LIT | AV | & R&R Light fixture | | | | | |
| | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,282. DOR | AV | & R&R Interior door unit | | | | | |
| | 3 | 3.00 EA | 18.01+ | 154.60 = | 31.25 | 109.82 | 658.90 |
| 1,283. FNH | DORH | + Door knob - interior | | | | | |
| | 3 | 3.00 EA | 0.00+ | 40.61 = | 7.00 | 25.76 | 154.59 |
| 1,284. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | |
| | 6 | 6.00 EA | 0.00+ | 30.86 = | 3.81 | 37.80 | 226.77 |
| 1,285. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 6 | 6.00 EA | 0.00+ | 25.90 = | 2.29 | 31.54 | 189.23 |
| 1,286. DOR | BF | & R&R Bifold door set - Colonist - Double | | | | | |
| | 1 | 1.00 EA | 14.40+ | 216.19 = | 12.16 | 48.56 | 291.31 |
| 1,287. FNC | DOP> | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | 1 | 1.00 EA | 6.04+ | 117.07 = | 6.45 | 25.92 | 155.48 |
| 1,288. PNT | BF | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 41.04 = | 2.47 | 16.92 | 101.47 |

**CONTINUED - Master Bedroom**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,289. PNT | DORT> | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | 1*2 | 2.00 EA | 0.00+ | 30.45 = | 0.90 | 12.36 | 74.16 |
| **SHELVING** | | | | | | | |
| 1,290. FNC | CLOSW- | & R&R Shelving - wire (vinyl coated) | | | | | |
| | 15 | 15.00 LF | 3.13+ | 9.91 = | 5.78 | 40.30 | 241.68 |
| 1,291. FNC | SH12 | & R&R Shelving - 12" - in place | | | | | |
| | 6 | 6.00 LF | 0.36+ | 8.16 = | 1.72 | 10.58 | 63.42 |
| 1,292. PNT | CLOSLF | + Seal & paint closet shelving | | | | | |
| | 6 | 6.00 LF | 0.00+ | 7.58 = | 0.76 | 9.26 | 55.50 |
| **BASEBOARDS** | | | | | | | |
| 1,293. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 100.46 LF | 0.43+ | 2.69 = | 10.05 | 64.70 | 388.19 |
| 1,294. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 100.46 LF | 0.00+ | 1.20 = | 1.11 | 24.34 | 146.00 |
| **FLOORING** | | | | | | | |
| 1,295. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 210.98 SF | 0.00+ | 0.43 = | 2.11 | 18.56 | 111.39 |
| 1,296. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 210.98 SF | 1.08+ | 3.08 = | 45.15 | 184.58 | 1,107.41 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals: Master Bedroom** | | | | | 153.70 | 799.62 | 4,797.08 |



**Family Room** Height: 8'

| | |
|---|---|
| 745.19 SF Walls | 393.11 SF Ceiling |
| 1138.30 SF Walls & Ceiling | 393.11 SF Floor |
| 43.68 SY Flooring | 93.15 LF Floor Perimeter |
| 93.15 LF Ceil. Perimeter | |

**Missing Wall**      **2' 11 3/4" X 8'**      **Opens into FOYER**



**Subroom: Closet (1)** Height: 8'

| | |
|---|---|
| 180.00 SF Walls | 27.47 SF Ceiling |
| 207.47 SF Walls & Ceiling | 27.47 SF Floor |
| 3.05 SY Flooring | 22.50 LF Floor Perimeter |
| 22.50 LF Ceil. Perimeter | |



**Subroom:  Closet (2)**                                                                    Height: 8'

| | |
|---|---|
| 133.33  SF Walls | 12.67  SF Ceiling |
| 146.00  SF Walls & Ceiling | 12.67  SF Floor |
| 1.41  SY Flooring | 16.67  LF Floor Perimeter |
| 16.67  LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |

*(table header spans: CAT | SEL | ACT DESCRIPTION / CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL)*

| CAT | SEL | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
|---|---|---|---|---|---|---|---|---|
| **ELECTRICAL** | | | | | | | | |
| 1,297. ELE | OSS | | & R&R Switch | | | | | |
| | | 4 | 4.00 EA | 4.84+ | 12.82 = | 0.55 | 14.26 | 85.45 |
| 1,298. ELE | OS | | & R&R Outlet | | | | | |
| | | 10 | 10.00 EA | 4.84+ | 12.78 = | 1.33 | 35.50 | 213.03 |
| 1,299. ELE | OL | | & R&R Phone, TV, or speaker outlet | | | | | |
| | | 2 | 2.00 EA | 4.50+ | 16.73 = | 1.00 | 8.70 | 52.16 |
| 1,301. LIT | FNL | | & R&R Ceiling fan & light | | | | | |
| | | 1 | 1.00 EA  [*] | 18.12+ | 303.72 = | 13.00 | 66.96 | 401.80 |
| 1,302. LIT | AV | | & R&R Light fixture | | | | | |
| | | 2 | 2.00 EA | 8.00+ | 64.28 = | 6.60 | 30.24 | 181.40 |
| **WINDOWS AND DOORS** | | | | | | | | |
| 1,307. DOR | BF | | & R&R Bifold door set - Colonist - Double | | | | | |
| | | 1 | 1.00 EA | 14.40+ | 216.19 = | 12.16 | 48.56 | 291.31 |
| 1,308. FNC | DOP> | | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | | 1 | 1.00 EA | 6.04+ | 117.07 = | 6.45 | 25.92 | 155.48 |
| 1,309. PNT | BF | | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | | 1*2 | 2.00 EA | 0.00+ | 41.04 = | 2.47 | 16.92 | 101.47 |
| 1,310. PNT | DORT> | | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | | 1*2 | 2.00 EA | 0.00+ | 30.45 = | 0.90 | 12.36 | 74.16 |
| **SHELVING** | | | | | | | | |
| 1,311. FNC | CLOSW- | | & R&R Shelving - wire (vinyl coated) | | | | | |
| | | 16 | 16.00 LF | 3.13+ | 9.91 = | 6.16 | 42.98 | 257.78 |
| **BASEBOARDS** | | | | | | | | |
| 1,314. FNC | B3 | | & R&R Baseboard - 3 1/4" | | | | | |
| | | PF | 132.32 LF | 0.43+ | 2.69 = | 13.23 | 85.20 | 511.27 |
| 1,315. PNT | B2 | | + Paint baseboard - two coats | | | | | |
| | | PF | 132.32 LF | 0.00+ | 1.20 = | 1.46 | 32.06 | 192.30 |
| **FLOORING** | | | | | | | | |
| 1,316. FCV | PREP | | + Floor preparation for resilient flooring | | | | | |
| | | F | 433.25 SF | 0.00+ | 0.43 = | 4.33 | 38.12 | 228.75 |
| 1,317. FCV | V | | & R&R Vinyl tile | | | | | |
| | | F | 433.25 SF | 1.08+ | 3.08 = | 92.72 | 379.00 | 2,274.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Totals:  Family Room** | | | | | | 162.36 | 836.78 | 5,020.40 |



**Foyer**                                                                  Height: 8'

| | |
|---|---|
| 234.52 SF Walls | 64.88 SF Ceiling |
| 299.41 SF Walls & Ceiling | 64.88 SF Floor |
| 7.21 SY Flooring | 29.32 LF Floor Perimeter |
| 29.32 LF Ceil. Perimeter | |

**Missing Wall**              **2' 11 3/4" X 8'**              **Opens into FAMILY_ROOM**



**Subroom: Closet (1)**                                                    Height: 8'

| | |
|---|---|
| 154.67 SF Walls | 15.33 SF Ceiling |
| 170.00 SF Walls & Ceiling | 15.33 SF Floor |
| 1.70 SY Flooring | 19.33 LF Floor Perimeter |
| 19.33 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,318. ELE | OSS | & R&R Switch | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,319. ELE | OS | & R&R Outlet | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.78 = | 0.27 | 7.12 | 42.63 |
| 1,323. LIT | AV | & R&R Light fixture | | | | | |
| | 2 | 2.00 EA | 8.00+ | 64.28 = | 6.60 | 30.24 | 181.40 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,328. DOR | BF | & R&R Bifold door set - Colonist - Double | | | | | |
| | 2 | 2.00 EA | 14.40+ | 216.19 = | 24.32 | 97.10 | 582.60 |
| 1,329. FNC | DOP> | & R&R Door opening (jamb & casing) - 36"to60"wide - paint grade | | | | | |
| | 2 | 2.00 EA | 6.04+ | 117.07 = | 12.89 | 51.82 | 310.93 |
| 1,330. PNT | BF | + Paint bifold door set - slab only - 2 coats (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 41.04 = | 4.94 | 33.82 | 202.92 |
| 1,331. PNT | DORT> | + Paint door/window trim & jamb - Large - 2 coats (per side) | | | | | |
| | 4 | 4.00 EA | 0.00+ | 30.45 = | 1.80 | 24.72 | 148.32 |
| **SHELVING** | | | | | | | |
| 1,332. FNC | CLOSW- | & R&R Shelving - wire (vinyl coated) | | | | | |
| | 28 | 28.00 LF | 3.13+ | 9.91 = | 10.78 | 75.18 | 451.08 |
| **BASEBOARDS** | | | | | | | |
| 1,335. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 48.65 LF | 0.43+ | 2.69 = | 4.87 | 31.34 | 188.00 |
| 1,336. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 48.65 LF | 0.00+ | 1.20 = | 0.54 | 11.78 | 70.70 |
| **FLOORING** | | | | | | | |
| 1,337. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 80.22 SF | 0.00+ | 0.43 = | 0.80 | 7.06 | 42.35 |

**CONTINUED - Foyer**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,338. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 80.22 SF | 1.08+ | 3.08 = | 17.17 | 70.18 | 421.07 |

| Totals: Foyer | | | | | 85.25 | 447.48 | 2,684.71 |
|---|---|---|---|---|---|---|---|



**Hall**                    **Height: 8'**

| 222.36 SF Walls | 34.47 SF Ceiling |
|---|---|
| 256.83 SF Walls & Ceiling | 34.47 SF Floor |
| 3.83 SY Flooring | 27.80 LF Floor Perimeter |
| 27.80 LF Ceil. Perimeter | |



**Subroom:  A/C (1)**             **Height: 8'**

| 64.33 SF Walls | 4.04 SF Ceiling |
|---|---|
| 68.38 SF Walls & Ceiling | 4.04 SF Floor |
| 0.45 SY Flooring | 8.04 LF Floor Perimeter |
| 8.04 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|---|---|---|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,339. ELE | OSS | & R&R Switch | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.82 = | 0.27 | 7.12 | 42.71 |
| 1,340. ELE | OS | & R&R Outlet | | | | | |
| | 2 | 2.00 EA | 4.84+ | 12.78 = | 0.27 | 7.12 | 42.63 |
| 1,341. ELE | SMOKE | & R&R Smoke detector | | | | | |
| | 1 | 1.00 EA | 10.66+ | 48.75 = | 2.06 | 12.32 | 73.79 |
| 1,342. LIT | AV | & R&R Light fixture | | | | | |
| | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| **BASEBOARDS** | | | | | | | |
| 1,343. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 35.84 LF | 0.43+ | 2.69 = | 3.58 | 23.08 | 138.48 |
| 1,344. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 35.84 LF | 0.00+ | 1.20 = | 0.39 | 8.68 | 52.08 |
| **FLOORING** | | | | | | | |

**CONTINUED - Hall**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----------------|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,345. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 38.51 SF | 0.00+ | 0.43 = | 0.39 | 3.40 | 20.35 |
| 1,346. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 38.51 SF | 1.08+ | 3.08 = | 8.24 | 33.68 | 202.12 |

| **Totals: Hall** | | | | | 18.50 | 110.52 | 662.86 |



**Utility**                                           **Height: 8'**

| 274.67 SF Walls | 65.17 SF Ceiling |
|---|---|
| 339.83 SF Walls & Ceiling | 65.17 SF Floor |
| 7.24 SY Flooring | 34.33 LF Floor Perimeter |
| 34.33 LF Ceil. Perimeter | |

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----------------|---|---|---|---|---|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| **ELECTRICAL** | | | | | | | |
| 1,347. ELE | OSS | & R&R Switch | | | | | |
| | 3 | 3.00 EA | 4.84+ | 12.82 = | 0.41 | 10.68 | 64.07 |
| 1,348. ELE | OS | & R&R Outlet | | | | | |
| | 4 | 4.00 EA | 4.84+ | 12.78 = | 0.53 | 14.20 | 85.21 |
| 1,355. ELE | OL220 | & R&R 220 volt outlet | | | | | |
| | 1 | 1.00 EA | 4.84+ | 26.77 = | 0.77 | 6.48 | 38.86 |
| 1,350. LIT | AV | & R&R Light fixture | | | | | |
| | 1 | 1.00 EA | 8.00+ | 64.28 = | 3.30 | 15.12 | 90.70 |
| 1,356. PLM | WBOX | & R&R Washing machine outlet box with valves | | | | | |
| | 1 | 1.00 EA | 26.19+ | 195.41 = | 3.12 | 44.94 | 269.66 |
| **WINDOWS AND DOORS** | | | | | | | |
| 1,357. DOR | AV | & R&R Interior door unit | | | | | |
| | 3 | 3.00 EA | 18.01+ | 154.60 = | 31.25 | 109.82 | 658.90 |
| 1,358. FNH | DORH | + Door knob - interior | | | | | |
| | 3 | 3.00 EA | 0.00+ | 40.61 = | 7.00 | 25.76 | 154.59 |
| 1,359. PNT | DOR | + Paint door slab only - 2 coats (per side) | | | | | |
| | 6 | 6.00 EA | 0.00+ | 30.86 = | 3.81 | 37.80 | 226.77 |
| 1,360. PNT | DORT | + Paint door/window trim & jamb - 2 coats (per side) | | | | | |
| | 6 | 6.00 EA | 0.00+ | 25.90 = | 2.29 | 31.54 | 189.23 |

**BASEBOARDS**

**CONTINUED - Utility**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,351. FNC | B3 | & R&R Baseboard - 3 1/4" | | | | | |
| | PF | 34.33 LF | 0.43+ | 2.69 = | 3.43 | 22.12 | 132.66 |
| 1,352. PNT | B2 | + Paint baseboard - two coats | | | | | |
| | PF | 34.33 LF | 0.00+ | 1.20 = | 0.38 | 8.32 | 49.90 |
| **FLOORING** | | | | | | | |
| 1,353. FCV | PREP | + Floor preparation for resilient flooring | | | | | |
| | F | 65.17 SF | 0.00+ | 0.43 = | 0.65 | 5.74 | 34.41 |
| 1,354. FCV | V | & R&R Vinyl tile | | | | | |
| | F | 65.17 SF | 1.08+ | 3.08 = | 13.95 | 57.02 | 342.07 |

| | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals: Utility** | | | | | 70.89 | 389.54 | 2,337.03 |
| **Total: Interior Rooms** | | | | | 2,382.62 | 10,644.68 | 63,864.77 |

**Labor Minimums Applied**

| CAT | SEL | ACT DESCRIPTION | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| | CALC | QTY | REMOVE | REPLACE | TAX | O&P | TOTAL |
| 1,007. FCC | MN-A | + Carpet labor minimum | | | | | |
| | 1 | 1.00 EA | 0.00+ | 111.96 = | 0.00 | 22.40 | 134.36 |
| 1,035. MSD | MN-A | + Mirror/shower door labor minimum | | | | | |
| | 1 | 1.00 EA | 0.00+ | 61.75 = | 0.00 | 12.36 | 74.11 |

| | | | | | | | |
|-----|-----|-----|-----|-----|-----|-----|-----|
| **Totals: Labor Minimums Applied** | | | | | 0.00 | 34.76 | 208.47 |
| **Line Item Totals: 06HH126647_ECV** | | | | | 5,843.87 | 32,236.16 | 193,412.95 |

| Additional Charges | Charge |
|-----|-----|
| Permit | 1,000.00 |
| Construction Insurance Policy | 800.00 |
| **Additional Charges Total** | **$1,800.00** |

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 16,082.86 | SF Walls | 6,928.52 | SF Ceiling | 23,011.39 | SF Walls and Ceiling |
| 6,928.52 | SF Floor | 769.84 | SY Flooring | 2,003.15 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 2,041.15 | LF Ceil. Perimeter |
| | | | | | |
| 6,928.52 | Floor Area | 7,393.61 | Total Area | 16,082.86 | Interior Wall Area |
| 6,977.95 | Exterior Wall Area | 713.36 | Exterior Perimeter of Walls | | |
| | | | | | |
| 3,584.06 | Surface Area | 35.84 | Number of Squares | 619.49 | Total Perimeter Length |
| 101.55 | Total Ridge Length | 0.00 | Total Hip Length | | |

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 155,332.92 |
| Permit | 1,000.00 |
| Construction Insurance Policy | 800.00 |
| Material Sales Tax | 5,843.87 |
| Subtotal | 162,976.79 |
| Overhead | 16,118.08 |
| Profit | 16,118.08 |
| **Replacement Cost Value** | **$195,212.95** |
| **Net Claim** | **$195,212.95** |

E J Lang





9

10

11

12

13

14

15

16







33

34

35

36

37

38

39

40



41

42

43

44

45

46

47

48



49

50

51

52

53

54

55

56









81

82

83

84

85

86

87

88



89

90

91

92

93

94

95

96

97

98

99

100

101

102

103

104



105

106

107

108

109

110

111

112



113

114

115

116

117

118

119

120



121

122

123

124

125

126

127

128



129

130

131

132

133

134

135

136



137

138

139

140

141

142

143

144



145
146
147
148
149
150
151
152



153

154

155

156

157

158

159

160

| Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 1 | 1-1 | 9/19/2016 | |
| 2 | 2-DSCN0067 | 9/19/2016 | |
| 3 | 3-DSCN0068 | 9/19/2016 | |
| 4 | 4-DSCN0069 | 9/19/2016 | |
| 5 | 5-DSCN0070 | 9/19/2016 | |
| 6 | 6-DSCN0071 | 9/19/2016 | |
| 7 | 7-DSCN0072 | 9/19/2016 | |
| 8 | 8-DSCN0073 | 9/19/2016 | |
| 9 | 9-DSCN0074 | 9/19/2016 | |
| 10 | 10-DSCN0075 | 9/19/2016 | |
| 11 | 11-DSCN0076 | 9/19/2016 | |
| 12 | 12-DSCN0077 | 9/19/2016 | |
| 13 | 13-DSCN0078 | 9/19/2016 | |
| 14 | 14-DSCN0079 | 9/19/2016 | |
| 15 | 15-DSCN0081 | 9/19/2016 | |
| 16 | 16-DSCN0082 | 9/19/2016 | |
| 17 | 17-DSCN0083 | 9/19/2016 | |
| 18 | 18-DSCN0084 | 9/19/2016 | |

| Continued – Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 19 | 19-DSCN0085 | 9/19/2016 | |
| 20 | 20-DSCN0086 | 9/19/2016 | |
| 21 | 21-DSCN0088 | 9/19/2016 | |
| 22 | 22-DSCN0089 | 9/19/2016 | |
| 23 | 23-DSCN0090 | 9/19/2016 | |
| 24 | 24-DSCN0091 | 9/19/2016 | |
| 25 | 25-DSCN0092 | 9/19/2016 | |
| 26 | 26-DSCN0094 | 9/19/2016 | |
| 27 | 27-DSCN0095 | 9/19/2016 | |
| 28 | 28-DSCN0096 | 9/19/2016 | |
| 29 | 29-DSCN0097 | 9/19/2016 | |
| 30 | 30-DSCN0098 | 9/19/2016 | |
| 31 | 31-DSCN0099 | 9/19/2016 | |
| 32 | 32-DSCN0100 | 9/19/2016 | |
| 33 | 33-DSCN0101 | 9/19/2016 | |
| 34 | 34-DSCN0102 | 9/19/2016 | |
| 35 | 35-DSCN0103 | 9/19/2016 | |
| 36 | 36-DSCN9934 | 9/19/2016 | |
| 37 | 37-DSCN9935 | 9/19/2016 | |

| Continued - Image Detail | | | |
| --- | --- | --- | --- |
| Image No. | Type | Date Taken | Taken By |
| 38 | 38-DSCN9936 | 9/19/2016 | |
| 39 | 39-DSCN9937 | 9/19/2016 | |
| 40 | 40-DSCN9938 | 9/19/2016 | |
| 41 | 41-DSCN9939 | 9/19/2016 | |
| 42 | 42-DSCN9940 | 9/19/2016 | |
| 43 | 43-DSCN9941 | 9/19/2016 | |
| 44 | 44-DSCN9942 | 9/19/2016 | |
| 45 | 45-DSCN9943 | 9/19/2016 | |
| 46 | 46-DSCN9944 | 9/19/2016 | |
| 47 | 47-DSCN9945 | 9/19/2016 | |
| 48 | 48-DSCN9946 | 9/19/2016 | |
| 49 | 49-DSCN9947 | 9/19/2016 | |
| 50 | 50-DSCN9948 | 9/19/2016 | |
| 51 | 51-DSCN9949 | 9/19/2016 | |
| 52 | 52-DSCN9950 | 9/19/2016 | |
| 53 | 53-DSCN9951 | 9/19/2016 | |
| 54 | 54-DSCN9952 | 9/19/2016 | |
| 55 | 55-DSCN9953 | 9/19/2016 | |
| 56 | 56-DSCN9954 | 9/19/2016 | |

| | | Continued - Image Detail | | |
|---|---|---|---|---|

| Image No. | Type | Date Taken | Taken By |
|---|---|---|---|
| 57 | 57-DSCN9955 | 9/19/2016 | |
| 58 | 58-DSCN9956 | 9/19/2016 | |
| 59 | 59-DSCN9957 | 9/19/2016 | |
| 60 | 60-DSCN9958 | 9/19/2016 | |
| 61 | 61-DSCN9959 | 9/19/2016 | |
| 62 | 62-DSCN9960 | 9/19/2016 | |
| 63 | 63-DSCN9961 | 9/19/2016 | |
| 64 | 64-DSCN9962 | 9/19/2016 | |
| 65 | 65-DSCN9963 | 9/19/2016 | |
| 66 | 66-DSCN9964 | 9/19/2016 | |
| 67 | 67-DSCN9965 | 9/19/2016 | |
| 68 | 68-DSCN9966 | 9/19/2016 | |
| 69 | 69-DSCN9967 | 9/19/2016 | |
| 70 | 70-DSCN9968 | 9/19/2016 | |
| 71 | 71-DSCN9969 | 9/19/2016 | |
| 72 | 72-DSCN9970 | 9/19/2016 | |
| 73 | 73-DSCN9971 | 9/19/2016 | |
| 74 | 74-DSCN9972 | 9/19/2016 | |
| 75 | 75-DSCN9973 | 9/19/2016 | |

| | Continued – Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 76 | 76-DSCN9974 | 9/19/2016 | |
| 77 | 77-DSCN9975 | 9/19/2016 | |
| 78 | 78-DSCN9976 | 9/19/2016 | |
| 79 | 79-DSCN9977 | 9/19/2016 | |
| 80 | 80-DSCN9978 | 9/19/2016 | |
| 81 | 81-DSCN9979 | 9/19/2016 | |
| 82 | 82-DSCN9980 | 9/19/2016 | |
| 83 | 83-DSCN9981 | 9/19/2016 | |
| 84 | 84-DSCN9982 | 9/19/2016 | |
| 85 | 85-DSCN9983 | 9/19/2016 | |
| 86 | 86-DSCN9984 | 9/19/2016 | |
| 87 | 87-DSCN9985 | 9/19/2016 | |
| 88 | 88-DSCN9986 | 9/19/2016 | |
| 89 | 89-DSCN9987 | 9/19/2016 | |
| 90 | 90-DSCN9988 | 9/19/2016 | |
| 91 | 91-DSCN9989 | 9/19/2016 | |
| 92 | 92-DSCN9990 | 9/19/2016 | |
| 93 | 93-DSCN9991 | 9/19/2016 | |
| 94 | 94-DSCN9992 | 9/19/2016 | |

| Continued - Image Detail | | | |
| --- | --- | --- | --- |
| Image No. | Type | Date Taken | Taken By |
| 95 | 95-DSCN9993 | 9/19/2016 | |
| 96 | 96-DSCN9994 | 9/19/2016 | |
| 97 | 97-DSCN9996 | 9/19/2016 | |
| 98 | 98-DSCN9997 | 9/19/2016 | |
| 99 | 99-DSCN9998 | 9/19/2016 | |
| 100 | 100-DSCN9999 | 9/19/2016 | |
| 101 | 101-DSCN10001 | 9/19/2016 | |
| 102 | 102-DSCN10002 | 9/19/2016 | |
| 103 | 103-DSCN10003 | 9/19/2016 | |
| 104 | 104-DSCN10004 | 9/19/2016 | |
| 105 | 105-DSCN10005 | 9/19/2016 | |
| 106 | 106-DSCN10006 | 9/19/2016 | |
| 107 | 107-DSCN10007 | 9/19/2016 | |
| 108 | 108-DSCN10008 | 9/19/2016 | |
| 109 | 109-DSCN10009 | 9/19/2016 | |
| 110 | 110-DSCN10010 | 9/19/2016 | |
| 111 | 111-DSCN10011 | 9/19/2016 | |
| 112 | 112-DSCN10012 | 9/19/2016 | |
| 113 | 113-DSCN10013 | 9/19/2016 | |

| | | Continued - Image Detail | | |
|---|---|---|---|---|
| **Image No.** | **Type** | | **Date Taken** | **Taken By** |
| 114 | 114-DSCN10014 | | 9/19/2016 | |
| 115 | 115-DSCN10015 | | 9/19/2016 | |
| 116 | 116-DSCN10016 | | 9/19/2016 | |
| 117 | 117-DSCN10017 | | 9/19/2016 | |
| 118 | 118-DSCN10018 | | 9/19/2016 | |
| 119 | 119-DSCN10019 | | 9/19/2016 | |
| 120 | 120-DSCN10020 | | 9/19/2016 | |
| 121 | 121-DSCN10021 | | 9/19/2016 | |
| 122 | 122-DSCN10022 | | 9/19/2016 | |
| 123 | 123-DSCN10026 | | 9/19/2016 | |
| 124 | 124-DSCN10027 | | 9/19/2016 | |
| 125 | 125-DSCN10028 | | 9/19/2016 | |
| 126 | 126-DSCN10029 | | 9/19/2016 | |
| 127 | 127-DSCN10030 | | 9/19/2016 | |
| 128 | 128-DSCN10031 | | 9/19/2016 | |
| 129 | 129-DSCN10032 | | 9/19/2016 | |
| 130 | 130-DSCN10033 | | 9/19/2016 | |
| 131 | 131-DSCN10034 | | 9/19/2016 | |
| 132 | 132-DSCN10035 | | 9/19/2016 | |

| | | Continued - Image Detail | |
|---|---|---|---|
| Image No. | Type | Date Taken | Taken By |
| 133 | 133-DSCN10036 | 9/19/2016 | |
| 134 | 134-DSCN10037 | 9/19/2016 | |
| 135 | 135-DSCN10038 | 9/19/2016 | |
| 136 | 136-DSCN10039 | 9/19/2016 | |
| 137 | 137-DSCN10040 | 9/19/2016 | |
| 138 | 138-DSCN10042 | 9/19/2016 | |
| 139 | 139-DSCN10043 | 9/19/2016 | |
| 140 | 140-DSCN10044 | 9/19/2016 | |
| 141 | 141-DSCN10045 | 9/19/2016 | |
| 142 | 142-DSCN10046 | 9/19/2016 | |
| 143 | 143-DSCN10047 | 9/19/2016 | |
| 144 | 144-DSCN10048 | 9/19/2016 | |
| 145 | 145-DSCN10049 | 9/19/2016 | |
| 146 | 146-DSCN10050 | 9/19/2016 | |
| 147 | 147-DSCN10051 | 9/19/2016 | |
| 148 | 148-DSCN10052 | 9/19/2016 | |
| 149 | 149-DSCN10053 | 9/19/2016 | |
| 150 | 150-DSCN10054 | 9/19/2016 | |
| 151 | 151-DSCN10055 | 9/19/2016 | |

| Continued - Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 152 | 152-DSCN10056 | 9/19/2016 | |
| 153 | 153-DSCN10058 | 9/19/2016 | |
| 154 | 154-DSCN10059 | 9/19/2016 | |
| 155 | 155-DSCN10060 | 9/19/2016 | |
| 156 | 156-DSCN10061 | 9/19/2016 | |
| 157 | 157-DSCN10062 | 9/19/2016 | |
| 158 | 158-DSCN10063 | 9/19/2016 | |
| 159 | 159-DSCN10064 | 9/19/2016 | |
| 160 | 160-DSCN10065 | 9/19/2016 | |

Interior Rooms





Interior Rooms

Interior





Interior

Exterior





Exterior



# RESOURCE INFORMATION

**BUILDING A SAFER, STRONGER, SMARTER LOUISIANA**

## Returning Home or Getting Compliant with Your Road Home Funds

Road Home grant recipients who have not yet returned to their homes, not yet elevated, or are otherwise non-compliant with the Road Home Program, now have additional options.  These options include having the grant recapture amount reduced or receiving a Loan Principal Repayment Grant (LPRG) - additional funds in the form of a rehabilitation grant - if any of the following unmet needs are demonstrated and validated with documentation. The additional options for applicants wanting to return home only apply to those **Option 1** grantees who have either not yet reoccupied their homes or owe funds back to the program for non-compliance or duplication of benefit payment(s).

## Have any of the events below prevented you from returning home or getting compliant?

| Issue/Event | What does it mean? What must be demonstrated to validate an unmet need? |
|---|---|
| **Contractor Fraud** | If an applicant paid funds to a contractor/builder to repair the damaged residence <u>and</u> the repairs were NOT completed. Documentation required: (1) Proof of Complaint, (2) Proof of Repairs, and (3) Proof of Payments. |
| **Theft/Vandalism** | Police report(s), insurance claim(s) <u>and/or</u> Criminal or Civil Complaints, identifying what was stolen <u>and/or</u> the extent of the damage from vandalism.  These acts of theft/vandalism must have prohibited you from returning home. |
| **Forced Mortgage Payoff** | Applicant(s) was "forced" to use Insurance funds <u>and/or</u> Road Home funds to either pay down or completely pay off their mortgage on the damaged residence. Applicant must provide a Forced Mortgage Payoff Letter, documentation of insurance checks (made payable to applicant and lender) <u>and</u> payoff statement. Alternatively, the forced mortgage payoff may be used if the RH program can verify with the mortgage company. |
| **Subsequent Damage** | Applicant may provide Insurance paperwork, building inspections, photos or similar documentation showing that a subsequent event, such as another hurricane or fire, caused damages to the residence during the repair process. |
| **Interim Housing Expenses** | Proof that Road Home funds were used for housing rental/lease payments during the period that the homeowner was displaced by the hurricane damage.  A lease agreement <u>and</u> proof of rental payments will be required documentation. If documentation is unavailable, verification may be possible with applicant affidavit <u>and</u> program 3rd party verification. |
| **Used Elevation Funding Toward Rebuilding Home** | Homeowners must provide documentation that can demonstrate the use of the RHEI funds on valid home repairs. Applicant may provide receipts, contracts, etc., for all repairs made to the damaged residence.  Elevation may also be able to be reclassified through the Estimated Cost Value (ECV) Home Inspection Process (to validate repairs without proper documentation). |

*Page 1 of 2*