# SUMF EXHIBITS

# **EXHIBIT A**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | For Internal Use Only |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

For Internal Use Only
_____
File Number

_____
Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

Name Property Owner: Barbara Alfonso

Address of Affected Property: 2412 Edgar Drive
Violet, LA  70092

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: Barbara Alfonso

Is above your primary residence? (Yes)  No

Mailing Address (if different): _____

Phone: ( 504 ) 266 - 5848

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one: (Owner-Occupant)   Owner Only   Renter-Occupant

Represented By: Jimmy Doyle

Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, #650
Birmingham, AL  35209

Phone: ( 205 ) 533 - 9500

Case No./Docket Info: Brooke v SASC, et al.

**Section II. Insurance Information**

Homeowner/ Renter Insurer: _____

Policy #: _____
Agent: _____
Address: _____
_____
_____

Phone: (    ) ____ - ____

+ Attach Copy of Insurance Declaration Page

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | |
| Barbara Alfonso | 07/26/08 | / / | M (F) | 08/30/75 | Yes (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

**1.0.** Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

    **1.1.** If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Barbara Alfonso
    **1.2.** When did the inspection take place?   09 / 14 / 18

**2.0.** Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

    **2.1.** If "Yes" to Question 2.0 Section IV. Who made this determination?   Barbara Alfonso
    **2.2.** When was this determination made?   09 / 14 / 18

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Made In China | ceiling and walls |
| | Crescent City Gypsum | |
| | Manufactured in PRC | |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1,515 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 4 | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| | | | |
|---|---|---|---|
| Start Date: | / / 07 | Completion Date | / / 08 |
| Move In Date: | 07/ 26/ 08 | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | X | | |
| Second Floor: Any drywall replaced | | | |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:   St. Bernard Project

Address:   2645 Toulouse Street
New Orleans, LA 70119

Phone:   ( 504 )   277  -  6831

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name: _____

Address: _____
_____
_____

Phone: ( ___ ) ___ - ___

### Section X. Drywall Supplier

Drywall Supplier's Name: _____

Address: _____
_____
_____

Phone: ( ___ ) ___ - ___

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

_____   09/14/2018   _____   _____
Claimant's Signature        Date Signed        Claimant's Signature        Date Signed

_____   _____   _____   _____
Claimant's Signature        Date Signed        Claimant's Signature        Date Signed

_____   _____   _____   _____
Claimant's Signature        Date Signed        Claimant's Signature        Date Signed

Page 3

Date: 11/27/2018
Time: 2:33:53PM

Jaylynn Bergeron Turner, CLA
St. Bernard Parish Assessor
2118 Jackson Blvd., Suite A
Chalmette, LA 70043
504-279-6379

Page: 1

# 2019 PARCEL LISTING

Parcel#A11200000026

**OWNER**
ALFONSO, BARBARA
2412 EDGAR
VIOLET, LA 70092-

## PARCEL# A11200000026

| Parcel Number | Parcel Type | Ward | Physical Address | Map Number |
|---|---|---|---|---|
| A11200000026 | REAL - RESIDENTI | WARD 5A | 2412 EDGAR | |

### LOCATIONS- PARCEL#A11200000026

| Subdivision | Lot | Block | Section | Township | Range | Tract | Part | Condo |
|---|---|---|---|---|---|---|---|---|
| FRANCKE TRACT | 0026 | 000 | | | | | | |

### ITEMS- PARCEL#A11200000026

| Description | Assessed Value | Homestead Value | Market Value | Units | HS Units |
|---|---|---|---|---|---|
| 1 CITY LOTS/3400 | 502 | 502 | 5,020 | 1.00 | 1.00 |
| 2 CITY IMPROVEMENT/4000 | 6,060 | 6,060 | 60,600 | 1.00 | 1.00 |
| **Item Totals** | **6,562** | **6,562** | **65,620** | **2.00** | **2.00** |

**SQUARE FOOTAGE**
**IMP SQFT: 1,515**     **LAND SQFT: 5,022**

### LEGAL DESCRIPTION- PARCEL#A11200000026

LOT 26, FRANCKE TRACT SUB., MEAS. 62' X 81.88" = 5,076

## DEED INFORMATION

| Type | Deed Number | Recorded | Book | Page | Sales Price |
|---|---|---|---|---|---|
| Quit Claim | | 06 / 21 / 2011 | 1019 | 424 | 0.00 |
| Land & Improvement | | 07 / 28 / 1998 | 648 | 540 | 65,000.00 |
| Sheriff Sale | | 06 / 05 / 1997 | 627 | 227 | 34,000.00 |
| | | 02 / 10 / 1988 | 414 | 171 | 0.00 |

## CURRENT OWNERSHIP

| HS | Owner Name | Primary | % Owned | % Tax | From |
|---|---|---|---|---|---|
| YES | ALFONSO, BARBARA | YES | 100.0000 | 100.0000 | 06/21/2011 |

## PRIOR OWNERSHIP

| HS | Owner Name | Primary | % Owned | % Tax | From | To |
|---|---|---|---|---|---|---|
| NO | LANDRY, SCOTT E., SR. | YES | 100.0000 | 100.0000 | | 06/21/2011 |
| NO | ZEAIRS, DAVID A. | YES | 100.0000 | 100.0000 | 06/05/1997 | 07/28/1998 |
| NO | FRICHTER, ARNOLD L., JR. | YES | 100.0000 | 100.0000 | 02/10/1988 | 06/05/1997 |
| NO | * | YES | 100.0000 | 100.0000 | | 02/10/1988 |

# **EXHIBIT B**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL<br>PRODUCTS LIABILITY LITIGATION<br>THIS DOCUMENT RELATES TO: ALL CASES | MDL NO. 2047<br>SECTION: L<br>JUDGE FALLON<br>MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when the answer is not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

| | |
|---|---|
| Name Property Owner | Bessie Barnett |
| Address of Affected Property | 11419 Morrison Road<br>New Orleans, LA 70128 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Bessie Barnett |
| Is above your primary residence? | (Yes)   No |
| Mailing Address (if different) | |
| Phone: | ( 504 )  621 - 6793 |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   (Owner-Occupant)   Owner Only   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | Doyle Law Firm, PC<br>2100 Southbridge Pkwy, Suite 650<br>Birmingham, AL 35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | OMNI XX - Brooke et al. v. SASC, et al. |

**Section II. Insurance Information**

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| | Allstate Insurance Company |
| Policy #: | 0 45 900788 01/29 |
| Agent: | Kenneth Taylor |
| Address: | 7037 Canal Blvd., Suite 201<br>New Orleans, LA 70124 |
| Phone: | ( 504 )  283 - 9310 |

**+ Attach Copy of Insurance Declaration Page**

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| Bessie Barnett | 01 /29/88 | / / | M /(F) | / / | Yes (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Barnett, Bessie - 0001

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? **(Yes)** No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection? Bessie Barnett

1.2. When did the inspection take place? 7 /21/ 15

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? **(Yes)** No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination? Doyle Law Firm, PC

2.2. When was this determination made? 7 /26/ 15

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Tai'an Taishan Plasterboard Company, Ltd. | Made In China Meets or Exceeds ASTM C 1396 04 Standard | Ceiling & Walls |
| | | |
| | | |

## Section VI. Home Information

| Approx. Sq. Ft. of House: | 1,700 | | | Yes | No |
|---|---|---|---|---|---|
| Estimated Sq. Ft. of Drywall | ----------- | Occupied | | X | |
| Height of Interior Walls | 8' | Year-round | | X | |
| Number of Bedrooms: | 3 | Summer | | X | |
| Number of Bathrooms: | 2 | Winter | | X | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: ( ) -

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:

Phone: ( ) -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _Bessie Barnett_ | _8-5-2015_ | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| | | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Barnett, Bessie - 0003

# Allstate Insurance Company



## RENEWAL

# Deluxe Homeowners
# Policy Declarations

## Summary

| | | |
|---|---|---|
| **NAMED INSURED(S)**<br>Bessie Mae Barnett<br>PO BX 770880<br>New Orleans LA 70177-0880 | **YOUR ALLSTATE AGENT IS:**<br>Kenneth Taylor<br>7037 Canal Blvd #201<br>New Orleans LA 70124 | **CONTACT YOUR AGENT AT:**<br>(504) 283-9310 |
| **POLICY NUMBER**<br>0 45 900788 01/29 | **POLICY PERIOD**<br>Begins on Jan. 29, 2014<br>at 12:01 A.M. standard time,<br>with no fixed date of expiration | **PREMIUM PERIOD**<br>Jan. 29, 2014  to Jan. 29, 2015<br>at 12:01 A.M. standard time |

**LOCATION OF PROPERTY INSURED**
11419 Morrison Road, New Orleans, LA 70128-1924

**MORTGAGEE**
- US SMALL BUSINESS ADMINISTRATION
  10737 Gateway Blvd W    El Paso TX 79935-4920                          *Loan #11063560 01*

## Total Premium for the Premium Period   *(Your bill will be mailed separately)*

| | |
|---|---|
| Premium for Property Insured | $3,127.82 |
| 01/2014 LA Citizens Fair Plan Emergency Assessment Surcharge | $110.72 |
| **TOTAL** | **$3,238.54** |

**Pursuant to Louisiana law (R.S. 22:2307) any surcharge, market equalization charge, or other assessment levied by Allstate Insurance due to Hurricanes Katrina and Rita is refundable. Please see the following website for additional details:**

**http://www.ldi.la.gov/HurricaneTaxDeduction.html**

Barnett, Bessie - 0004

# Allstate Insurance Company

Policy Number:  0 45 900788 01/29      Your Agent:   Kenneth Taylor  (504) 283-9310
For Premium Period Beginning:   Jan. 29, 2014

## POLICY COVERAGES AND LIMITS OF LIABILITY

| COVERAGE AND APPLICABLE DEDUCTIBLES<br>(See Policy for Applicable Terms, Conditions and Exclusions) | LIMITS OF LIABILITY | |
|---|---|---|
| Dwelling Protection - with Building Structure Reimbursement Extended Limits<br> • $2,500 Other Peril Deductible Applies<br> • $7,750  Hurricane Deductible Applies | $155,000 | |
| Other Structures Protection<br> • $2,500 Other Peril Deductible Applies<br> • $7,750  Hurricane Deductible Applies | $15,500 | |
| Personal Property Protection - Actual Cash Value<br> • $2,500 Other Peril Deductible Applies<br> • $7,750  Hurricane Deductible Applies | $77,500 | |
| Additional Living Expense | Up To 12 Months | |
| Family Liability Protection | $100,000 | each occurrence |
| Guest Medical Protection | $1,000 | each person |
| Loss Assessments<br> • $250   All Peril Deductible Applies | $1,000 | each occurrence |

**DISCOUNTS**      Your premium reflects the following discounts on applicable coverage(s):

| 55 and Retired | 10 % | Protective Device | 15 % |
|---|---|---|---|

## RATING INFORMATION

The dwelling is of Brick Veneer construction and is occupied by  1 family

Barnett, Bessie - 0005

http://qpublic9.qpublic.net/la_orleans_display.php?KEY=1141...

# Orleans Parish
## Assessor's Office

| Return to Main Search Page | Orleans Home |
| --- | --- |

### Owner and Parcel Information

| | | | |
| --- | --- | --- | --- |
| Owner Name | BARNETT BESSIE M | Today's Date | November 17, 2015 |
| Mailing Address | 11419 MORRISON RD NEW ORLEANS, LA 70128 | Municipal District | 3 |
| Location Address | 11419 MORRISON RD | Tax Bill Number | 39W011902 |
| Property Class | Residential | Special Tax District | |
| Subdivision Name | SEC 6 | Land Area (sq ft) | 5010 |
| Square | 183 | Lot | 3A |
| Book | 19 | Folio | 034 |
| Line | 002 | Parcel Map | Show Parcel Map |
| Legal Description | 1. SQ 183 SEC 6 LOT 3A 2. MORRISON 50 X 100 3. BR/V SGLE 9/RMS A/R 4. PLAN 9-19-14 | Assessment Area | ZENITH ST-SECTION 6 Show Assessment Area Map |

### Assessment Notice:  2016

### Value Information

Estimate Taxes    Tax Information

Special Assessment Treatment

| Year | Land Value | Building Value | Total Value | Assessed Land Value | Assessed Building Value | Total Assessed Value | Homestead Exemption Value | Taxable Assessment | Age Freeze | Disability Freeze | Assmnt Change | Tax Contract |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2016 | $ 15,000 | $ 99,200 | $ 114,200 | $ 1,500 | $ 9,920 | $ 11,420 | $ 7,500 | $ 3,920 | | | | |
| 2015 | $ 15,000 | $ 105,100 | $ 120,100 | $ 1,500 | $ 10,510 | $ 12,010 | $ 7,500 | $ 4,510 | | | | |
| 2014 | $ 15,000 | $ 105,100 | $ 120,100 | $ 1,500 | $ 10,510 | $ 12,010 | $ 7,500 | $ 4,510 | | | | |

Certified Values

### Sale/Transfer Information

| Sale/Transfer Date | Price | Grantor | Grantee | Notarial Archive Number | Instrument Number |
| --- | --- | --- | --- | --- | --- |
| 01-29-1988 | $ 78,500 | | | 00740495 | 000000000 |

| Building Sketch 1 | Building Photo 1 Enlarge/Show All |
| --- | --- |





**Return to Main Search Page**   **Orleans Home**

The Orleans Parish Assessor's Office makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. Website Updated: November 14, 2015

© 2009 by the Orleans Parish Assessor's Office I Website design by qpublic.net

Barnett, Bessie - 0007

# **EXHIBIT C**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| For Internal Use Only |
|---|
| File Number |
| Date Received |

IN RE: CHINESE MANUFACTURED DRYWALL
PRODUCTS LIABILITY LITIGATION
THIS DOCUMENT RELATES TO: ALL CASES

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

## Section I. Property Information

Name Property Owner: Kerry Barre
Address of Affected Property: 11150 South Idlewood Court
New Orleans, LA 70128

Is this Property:* ⟨Residential⟩   Commercial   Governmental

Name of Person Completing this Form: Kerry Barre

Is above your primary residence? ⟨Yes⟩ No

Mailing Address (if different):

Phone: ( 504 ) 239 - 2458

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one: ⟨Owner-Occupant⟩   Owner Only   Renter-Occupant

Represented By: Jimmy Doyle
Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, #650
Birmingham, AL 35209
Phone: ( 205 ) 533 - 9500
Case No. /Docket Info: Brooke   2:15-cv-04127

## Section II. Insurance Information

Homeowner/ Renter Insurer:
Americas Insurance Company
Policy #: 628903
Agent: Swanson & Associates
Address: 5301 Elysian Fields Ave.
New Orleans, LA 70122
Phone: ( 504 ) 821 - 0303

+ Attach Copy of Insurance Declaration Page

## Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| Kerry Barre | 08/20/15 | / / | ⟨M⟩ / F | / / | Yes / ⟨No⟩ | Owner - Occupant |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |
| | / / | / / | M / F | / / | Yes / No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?   (Yes)   No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Kerry Barre

1.2. When did the inspection take place?   11/30/15

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Doyle Law Firm, PC

2.2. When was this determination made?   11/30/2015

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Crescent City Gypsum | ceiling and walls |
| Tai'an Taishan Plasterboard Company, Ltd. | | |
| | | |
| | | |

### Section VI. Home Information

| Approx. Sq. Ft. of House: | 2235 | | Yes | No |
|---|---|---|---|---|
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of Interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: (     )     -

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (     )     -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Address:

Phone: (     )     -

Page 2

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Page 3

# AMERICAS
INSURANCE COMPANY

**Americas Insurance Company**
Customer Service: 877-833-4163

Homeowners Policy Declaration
Endorsement
**Insured Copy**

PO Box 3033
Bigfork, MT 59911          Mortgagee Bill

DECLARATION EFFECTIVE: 08/12/2016

| Policy Number | From | To | | Agent Code |
|---|---|---|---|---|
| 628903 | 08/12/2016 | 08/12/2017 | 12:01 AM STANDARD TIME AT INSURED LOCATION | 4404 |

**NAMED INSURED AND ADDRESS:**                    **AGENT:**

Kerry Barre
11150 S IDLEWOOD CT
NEW ORLEANS, LA 70128

Swanson & Associates
5301 Elysian Fields Ave.
New Orleans, LA 70122
Phone#: (504) 821-0303

**INSURED LOCATION:**          **PREMIUM SUMMARY**

Kerry Barre
11150 S IDLEWOOD CT
NEW ORLEANS, LA 70128

| BASIC COVERAGES PREMIUM | ATTACHED ENDORSEMENTS PREMIUM | POLICY FEES / SURCHARGES | TOTAL POLICY PREMIUM |
|---|---|---|---|
| $2,764.00 | $0.00 | $141.00 | $2,905.00 |

| PRODUCT | CONST TYPE | YEAR | USE | # FAMILY | OWNER OCC | PROT CLASS | TERRITORY |
|---|---|---|---|---|---|---|---|
| HO3 | Masonry Veneer | 1987 | Primary | One | Owner | 2 | 6440 |

**Coverages - Section I**

| | Limits/Pct | Premium |
|---|---|---|
| Coverage A - Dwelling | $177,000 | $3,214 |
| Coverage B - Other Structures | $17,700 | $0 |
| Coverage C - Personal Property | $35,400 | $-450 |
| Coverage D - Loss of Use | $35,400 | $0 |

**Coverages - Section II**

| | | |
|---|---|---|
| Coverage E - Liability | $100,000 | $0 |
| Coverage F - Medical Payments | $1,000 | $0 |

Policy Fee  $60
Citizens Property Insurance Corporation   Assessment $0 (0.0000)
Citizens Property Insurance Corporation High Risk Emergency Assessment $81 (0.0293)

**Comments:**   Mortgagee change;
**Net Premium Change:**   $0.00
**Net Fee Change:** $0.00

| | |
|---|---|
| **Total Policy Premium** | $2,905 |
| **ORDINANCE OR LAW** | 10% of A |
| All Other Perils Deductible | $2,500 |
| Wind/Hail or Hurricane Deductible | $5,310 |

AIC DEC 01 11

Insured Copy
6/19/2017

# AMERICAS
INSURANCE COMPANY

**Americas Insurance Company**
Customer Service: 877-833-4163

Homeowners Policy Declaration
Endorsement
**Insured Copy**

PO Box 3033
Bigfork, MT 59911    Mortgagee Bill

DECLARATION EFFECTIVE: 08/12/2016

| Policy Number | From | To | | Agent Code |
|---|---|---|---|---|
| 628903 | 08/12/2016 | 08/12/2017 | 12:01 AM STANDARD TIME AT INSURED LOCATION | 4404 |

| NAMED INSURED AND ADDRESS: | AGENT: |
|---|---|

Kerry Barre
11150 S IDLEWOOD CT
NEW ORLEANS, LA 70128

Swanson & Associates
5301 Elysian Fields Ave.
New Orleans, La 70122
Phone#: (504) 821-0303

------------------------------ **MORTGAGEE(S) / ADDITIONAL INTEREST(S)** ------------------------------

1st Mortgagee:PennyMac Loan Services LLC, ISAOA/ATIMA Assurant Pennymac one assurant way, PO Box 6618, Springfield, OH 45501;  Loan#: 1436004368

------------------------------ **POLICY FORMS AND ENDORSEMENTS** ------------------------------

| Number | Edition | Description | Limits/Pct | Premium |
|---|---|---|---|---|
| HO 00 03 | 10 00 | Homeowners 3 - Special Form | | $0 |
| HO 01 17 | 03 08 | Special Provisions - Louisiana | | $0 |
| HO P 002 | 04 07 | Important Information Required by Louisiana Dept of Ins | | $0 |
| IL P 001 | 01 04 | US Treasury Depts Office of Foreign Assets Control advisory notice to policyholders | | $0 |
| IL N 048 | 09 03 | Louisiana Fraud Statement | | $0 |
| HO 03 62 | 12 09 | Windstorm or Percentage Deductible - Louisiana | | $0 |
| HO 04 16 | 10 00 | Premises Alarm or Fire Protection System | | $0 |
| HO 04 10 | 10 00 | Additional Interests- Residence Premises | | $0 |
| HO 03 42 | 01 05 | Limited Fungi, Mold Wet or Dry Rot, or Bacteria | $10,000/$50,000 | $0 |
| HO 04 96 | 10 00 | No Liability Coverage For Home Day Care, Limited Property Coverage | | $0 |
| AIC PP | 01 11 | Americas Insurance Company Privacy Policy | | $0 |

AIC DEC 01 11

Insured Copy
6/19/2017

| **AMERICAS** INSURANCE COMPANY | Americas Insurance Company<br>Customer Service: 877-833-4163 | | | Homeowners Policy Declaration<br>Endorsement<br>**Insured Copy** |
|---|---|---|---|---|

| PO Box 3033<br>Bigfork, MT 59911 | Mortgagee Bill | | DECLARATION EFFECTIVE: 08/12/2016 |
|---|---|---|---|

| Policy Number | From | To | | Agent Code |
|---|---|---|---|---|
| 628903 | 08/12/2016 | 08/12/2017 | 12:01 AM STANDARD TIME AT INSURED LOCATION | 4404 |

| **NAMED INSURED AND ADDRESS:** | **AGENT:** |
|---|---|

Property Coverage limit may increase at renewal due to an inflation factor to maintain insurance to the approximate replacement cost of your home.

This Policy does not protect you against loss due to flood. Flood Insurance is available through the Federal Government. Contact your agent to apply for coverage.

This replaces all previously issued policy declarations, if any. This policy applies only to accidents, occurrences or losses which happen during the policy period shown above. In case of property loss, only that part of loss over stated deductibles applies. If payment is not received fifteen days prior to the policy renewal effective date, a notice of expiration stating that coverage will continue for fifteen days and will cease on the policy expiration date will be mailed to the insured, mortgagee and any other additional interests.

_____
Authorized Signature

June 19, 2017
_____
Date

AIC DEC 01 11

Insured Copy
6/19/2017

## IMPORTANT INFORMATION REQUIRED BY THE
## LOUISIANA DEPARTMENT OF INSURANCE

Homeowners Insurance Policy Coverage Disclosure Summary
This form is promulgated pursuant to LSA-R.S. 22:1332

THIS IS ONLY A SUMMARY OF YOUR COVERAGE AND DOES NOT AMEND, EXTEND, OR ALTER THE
COVERAGES OR ANY OTHER PROVISIONS CONTAINED IN YOUR POLICY. INSURANCE IS A CONTRACT.
THE LANGUAGE IN YOUR POLICY CONTROLS YOUR LEGAL RIGHTS AND OBLIGATIONS.

**READ YOUR INSURANCE POLICY
FOR COMPLETE POLICY TERMS AND CONDITIONS**

COVERAGE FOR WHICH PREMIUM WAS PAID:

| | |
|---|---|
| Coverage A - Dwelling | $177,000 |
| Coverage B - Other Structures | $17,700 |
| Coverage C - Personal Property | $35,400 |
| Coverage D - Loss of Use | $35,400 |
| Coverage E - Liability | $100,000 |
| Coverage F - Medical Payments | $1,000 |

Deductibles

This policy sets forth certain deductibles that will be applied to claims for damages.
When applicable, a deductible will be subtracted from your total claim and you will be
paid the balance subject to applicable coverage limits.

• You may be able to reduce your premium by increasing your deductible. Contact
your producer (agent) or insurer for details.

NOTICE: This policy does set forth a separate deductible for covered lossess caused by named
storm as defined in the policy:

## Separate Deductible Example-Hurricane, Wind or Named Storm Damage.

If applicable, the following illustrates how a separate deductible applying to hurricane, wind or named storm damage is applied under your policy:

If the total insured value of the dwelling or Coverage A is $200,000.00 and you have a 2% hurricane, wind, or named storm deductible, then your hurricane, wind or named storm deductible would be $200,000.00 X .02% = $4,000.00.

Losses:

| | |
|---|---|
| Coverage A - Dwelling | $ 15,000.00 |
| Coverage B - Other Structures | $  2,500.00 |
| Coverage C- Personal Property | $  3,000.00 |
| Coverage D - Loss of Use | $  2,000.00 |
| Total amount of all losses | $ 22,500.00 |
| Less 2% hurricane, wind or named storm deductible | $  4,000.00 |
| Net payment to insured | $ 18,500.00 |

## Orleans Parish Assessor's Office

| Return to Main Search Page | | Orleans Home |
|---|---|---|

### Owner and Parcel Information

| | | | |
|---|---|---|---|
| Owner Name | BARRE KERRY M | Today's Date | November 11, 2020 |
| Mailing Address | 11150 S IDLEWOOD CT<br>NEW ORLEANS, LA 70128 | Municipal District | 3 |
| Location Address | 11150 S IDLEWOOD CT | Tax Bill Number | 39W077406 |
| Property Class | Residential | Special Tax District | |
| Subdivision Name | IDLEWOOD | Land Area (sq ft) | 6710 |
| Zoning District | Show Viewer (41105161) | Building Area (sq ft) | 2235 |
| Square | 3 | Revised Bldg Area (sqft) | |
| Book | 17 | Lot / Folio | 36 / 106 |
| Line | 041 | Parcel Map | Show Parcel Map |
| Legal Description | 1. SQ 3 IDLEWOOD PLACE SUBD<br>2. LOT 36 SOUTH IDLEWOOD COURT<br>3. 61X110 BR/SGLE 11/RMS DBLE<br>4. GARAGE SEE 002 | Assessment Area | IDLEWOOD<br>Show Assessment Area Map |

**Assessment Notice:** 2020

### Value Information

Estimate Taxes    Tax Information

Special Assessment Treatment

| Year | Land Value | Building Value | Total Value | Assessed Land Value | Assessed Building Value | Total Assessed Value | Homestead Exemption Value | Taxable Assessment | Age Freeze | Disability Freeze | Assmnt Change | Tax Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2021 | $ 13,400 | $ 145,900 | $ 159,300 | $ 1,340 | $ 14,590 | $ 15,930 | $ 7,500 | $ 8,430 | | | | |
| 2020 | $ 13,400 | $ 145,900 | $ 159,300 | $ 1,340 | $ 14,590 | $ 15,930 | $ 7,500 | $ 8,430 | | | | |
| 2019 | $ 20,100 | $ 127,500 | $ 147,600 | $ 2,010 | $ 12,750 | $ 14,760 | $ 7,500 | $ 7,260 | | | | |

Certified Values

### Sale/Transfer Information

| Sale/Transfer Date | Price | Grantor | Grantee | Notarial Archive Number | Instrument Number |
|---|---|---|---|---|---|
| 08-20-2015 | $ 177,000 | LABEAUD PIERRE F | BARRE KERRY M | 201535515 | 583549 |
| 04-01-2015 | $ 0 | LABEAUD GLADYS | LABEAUD PIERRE F | 201512541 | 573338 |
| 12-31-2007 | $ 170,000 | CARRERA PROPERTIES,LLC | LABEAUD GLADYS | 08-02342 | 386389 |
| 09-28-2006 | $ 75,000 | | CARRERA PROPERTIES,LLC | 06-38990 | 330801 |
| 04-06-1999 | $ 93,000 | | | 06301999 | 000176276 |
| 12-21-1998 | $ 104,376 | | | 06101999 | 000171286 |
| 06-18-1998 | $ 70,000 | | | 09221998 | 000164973 |
| 05-31-1996 | $ 105,000 | | | 07011996 | 000007980 |
| 01-10-1985 | $ 97,400 | | | 05041983 | 000000000 |
| 04-15-1983 | $ 102,000 | | | 05041983 | 000000000 |
| 02-06-1980 | $ 0 | | | 02141980 | 000000000 |
| 10-05-1979 | $ 990,000 | | | 11271979 | 000000000 |

### Building Sketch 1



### Building Photos  Enlarge/Show All



| Return to Main Search Page | | Orleans Home |
|---|---|---|

The Orleans Parish Assessor's Office makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. Website Updated: November 10, 2020

© 2009 by the Orleans Parish Assessor's Office | Website design by gpublic.net

# **EXHIBIT D**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

Name Property Owner: Gwendolyn Kerr Bierria
Address of Affected Property: 5286 Warrington Drive
New Orleans, LA 70122

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: Gwendolyn Bierria

Is above your primary residence? (Yes)  No

Mailing Address (if different)

Phone: ( 504 )  55 3 - 6071

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:  (Owner-Occupant)   Owner Only   Renter-Occupant

Represented By: Jimmy Doyle
Address: DOYLE LAW FIRM, PC
2100 Southbridge Pkwy, #650
Birmingham, AL 35209
Phone: ( 205 )  533 - 9500
Case No. /Docket Info: Brooke v. SASC, et al.

### Section II. Insurance Information

Homeowner/ Renter Insurer:

Great American Assurance Company

Policy #: 1135621

Agent:

Address: 301 E. Fourth Street
Cincinnati, OH 45202

Phone: (   )   -

+ Attach Copy of Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* _Circle One_ | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | | |
| Gwendolyn Kerr Bierria | 06/29/ 05 | / / | M /(F) | / / | Yes | (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Page 1

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?    (Yes)   No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Gwendolyn Bierria

1.2. When did the inspection take place?   07 / 21 / 17

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?   (Yes)   No

2.1. If "Yes" to Question 2.0 Section IV. Who made this determination?   Gwendolyn Bierria

2.2. When was this determination made?   07 / 21 / 17

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Made In China Meet or Exceeds ASTM C 1396 04 Standarr | ceiling and walls |
|  |  |  |
|  |  |  |
|  |  |  |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,657 | | | |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of Interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | |
| Number of Bathrooms: | 3 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | X |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |
| + Attach Copy of Floor Plan on 8 1/2" X 11" paper | | | |

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move in Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| Start Date: | 11 / 01 / 05 | Completion Date | 11 / 01 / 08 |
|---|---|---|---|
| Move in Date: | 11 / 01 / 08 | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: (     )     -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (     )     -

## Section X. Drywall Supplier

Drywall Supplier's Name:

Address:

Phone: (     )     -

Page 2

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| *Gwendolyn A. Buerria* 7/30/17 | | | |
| Claimant's Signature   Date Signed | | Claimant's Signature   Date Signed | |

| | | | |
|---|---|---|---|
| Claimant's Signature   Date Signed | | Claimant's Signature   Date Signed | |

| | | | |
|---|---|---|---|
| Claimant's Signature   Date Signed | | Claimant's Signature   Date Signed | |

# NOTICE OF INSURANCE

**GREAT AMERICAN ASSURANCE COMPANY**
301 E. FOURTH STREET · CINCINNATI, OH 45202

**THIS INSURANCE IS NON-TRANSFERABLE**

ISSUE DATE: **12/03/2016**

**ITEM 1: Mortgagor Name and Mailing Address**

Gwendolyn Bierria
5286 Warrington Dr
New Orleans, LA 70122

**Insured Mortgagee Name and Address**

CUSO Mortgage
5601 E LA Palma Ave
Anaheim, CA 92807

**ITEM 2:** Coverage Period

| Effective Date | Expiration Date | Term in |
| MO / DAY / YR | MO / DAY / YR | Months |
|---|---|---|
| 11/10/2016 | 11/10/2017 | 12 |

| | |
|---|---|
| **Mortgagee Protection** | GA40019005 |
| **Mortgagee's Policy Number** | 1135621 |
| **Mortgage Agreement** | XXX7891 |

**ITEM 3:**

| COVERAGE TYPE | CHECK (X) ONE | AMOUNT OF INSURANCE | PREMIUM |
|---|---|---|---|
| RESIDENTIAL (Dwelling) | X | $152,972.00 | $1,024.00 |
| COMMERCIAL OCCUPIED (Building) | | | |
| COMMERCIAL VACANT (Building) | | | |
| MOBILE HOME | | | |
| CONTENTS/EQUIPMENT | | | |
| | | **TAX** | |
| | | **TOTAL AMOUNT** | $1,024.00 |

**ITEM 4:** Property Address (if different from mailing address)

5286 Warrington Drive
New Orleans, LA 70122

**This is not a Homeowner's Policy.** This insurance provides hazard protection against loss to the property from perils including fire, lightning, explosion, vandalism, smoke, volcanic eruption, sinkhole, sprinkler leakage and riot; subject to the terms and conditions of the mortgagee's policy. This coverage may not meet the mortgagor's insurance needs. There is no coverage for liability, contents or additional living expenses unless indicated above under COVERAGE TYPE. There is no coverage for flood or earthquake and windstorm and hail may be limited. In the event of a total loss, the limits provided above may not be adequate to restore the property.

**Deductible:** In the event of loss, this policy shall be subject to a deductible as defined in the Mortgagee's policy.

**This Notice of Insurance is for information only. It neither amends, extends nor alters the coverage afforded by the Mortgagee's policy which it describes. Consult the Mortgagee's policy for actual terms and conditions.**

**SKETCH ADDENDUM**

File No.
Case No.

Borrower      Bierria
Property Address      5286 Warrington Dr
City  New Orleans          County          Orleans          State          LA          Zip Code          70122
Lender/Client    Brokered Loan                          Address   2990 Lava Ridge Ct, Roseville, CA 95661



FOR ILLUSTRATION ONLY-NOT TO SCALE

| | | SKETCH CALCULATIONS | Perimeter | Area |
|---|---|---|---|---|
| **Living Area** | | | | |
| | **First Floor** | | | |
| | | A1 : 12.1 x 41.2 = | | 498.5 |
| | | A2 : 38.4 x 56.2 = | | 2158.1 |
| | | | | 2656.6 |
| | | **Total Living Area** | | 2656.6 |
| **Garage Area** | | | | |
| | **Attached Garage** | | | |
| | | A3 : 22.5 x 30.5 = | | 686.3 |
| | | | | 686.3 |
| | | **Total Garage Area** | | 686.3 |

# **EXHIBIT E**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

IN RE: CHINESE MANUFACTURED DRYWALL
PRODUCTS LIABILITY LITIGATION
THIS DOCUMENT RELATES TO: ALL CASES

MDL NO. 2047
SECTION: L
JUDGE FALLON
MAG. JUDGE WILKINSON

| For Internal Use Only |
| --- |
| File Number |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

Name Property Owner: Joseph Bourlet
Address of Affected Property: 4501 Fairfield Street / Metairie, LA 70006

Is this Property:* (Residential)   Commercial   Governmental

Name of Person Completing this Form: Joseph Bourlet

Is above your primary residence? (Yes) No

Mailing Address (if different):

Phone: ( 504 ) 259 - 0569

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one: (Owner-Occupant)   Owner Only   Renter-Occupant

Represented By: James V. Doyle, Jr.
Address: DOYLE LAW FIRM, PC / 2100 Southbridge Pkwy, Suite 650 / Birmingham, AL 35209
Phone: ( 205 ) 533 - 9500
Case No. /Docket Info: OMNI XX - Brooke, et al. v. SASC, et al.   & Little, et al. v. Taishan Gypsum Company, Ltd., 14-cv-587-EEF-JCW

**Section II. Insurance Information**

Homeowner/ Renter Insurer:

Policy #:
Agent:
Address:
Phone: ( ) -

**+ Attach Copy of Insurance Declaration Page**

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
| --- | --- | --- | --- | --- | --- | --- |
| | Move-in | Leave | | | Circle One | |
| Joseph Bourlet | 7/27/06 | / / | (M)/ F | / / | Yes (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?  (Yes)  No

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?  Joseph Bourlet

      1.2. When did the inspection take place?  10 / 25 / 13

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?  (Yes)  No

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?  Doyle Law Firm, PC

      2.2. When was this determination made?  11 / 27 / 13

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Company, Ltd. | Made In China Meets or Exceed ASTM C 1396 04 Standard | Ceiling & Walls |
| | | |
| | | |
| | | |

## Section VI. Home Information

| Approx. Sq. Ft. of House: | 1,756 | | | Yes | No |
|---|---|---|---|---|---|
| Estimated Sq. Ft. of Drywall | -------------- | Occupied | | X | |
| Height of interior Walls | 8' | Year-round | | X | |
| Number of Bedrooms: | 3 | Summer | | X | |
| Number of Bathrooms: | 2 | Winter | | X | |

### Plumbing System

| | | | Blackening or Corrosion? | | |
|---|---|---|---|---|---|
| | | | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | X | | |
| Copper Piping | | | X | | |
| Copper Fixtures | | | X | | |
| Other Fixtures | | | X | | |
| Were repairs made to the plumbing system? | | | | X | |
| Dates: | | | | | |

### Electrical System

| | | | Blackening or Corrosion? | | |
|---|---|---|---|---|---|
| | | | Yes | No | N/A |
| Receptacles | | | X | | |
| Switches | | | X | | |
| Main Panel | | | X | | |
| 2nd Panel | | | | | X |
| Exposed Copper Wires | | | X | | |
| Were repairs made to the electrical system? | | | | X | |
| Dates: | | | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| Start Date: | / / | Completion Date | / / |
|---|---|---|---|
| Move In Date: | 7 / 27 / 06 | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | X | |
| First Floor: Full Wall of drywall replaced | X | | |
| Second Floor: Any drywall replaced | | | X |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:  Southwest Builders, LLC

Address: _____

      _____

Phone: (   )    -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name: _____

Address: _____

      _____

Phone: (   )    -

## Section X. Drywall Supplier

Drywall Supplier's Name:  Interior Exterior Building Supply

Address:  P.O. Box 4002

      New Orleans, LA  70178

Phone:  ( 504 )  488 - 1998

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| _Joseph Bourlet_ | 11/19/15 | _____ | _____ |
|---|---|---|---|
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

| _____ | _____ | _____ | _____ |
|---|---|---|---|
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

| _____ | _____ | _____ | _____ |
|---|---|---|---|
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Bourlet, Joseph - 0003



Bourlet, Joseph - 0004

# EXHIBIT F

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

_____

File Number

_____

Date Received

   This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

   The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.   All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Greg & Yvette Cross |
| Address of Affected Property | 284 Vintage Drive |
| | Covington, LA 70433 |

Is this Property:*   (Residential)   Commercial   Governmental

| | |
|---|---|
| Name of Person Completing this Form | Yvette Cross |

Is above your primary residence?   (Yes)   No

Mailing Address (if different)

Phone:   ( 504 )   473 - 5460

**\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.**

Circle one:   (Owner-Occupant)   Owner Only   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | Doyle Law Firm, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | OMNI XX - Brooke, et al v. SASC, et al. |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | State Farm Insurance |
| Policy #: | 8-E7-0206-7 |
| Agent: | Selene Eagan-Tingle |
| Address: | 2180 North Causeway Blvd. |
| | Mandeville, LA  70471-6503 |
| Phone: | ( 985 )   727 - 0502 |

**+ Attach Copy of  Insurance Declaration Page**

& Little, et al. v. Taishan Gypsum Company, Ltd. et al., 14-cv-587-EEF-JCW

### Section III. Claimant Information

| Name of Claimant | Dates Occupied Move-in | Dates Occupied Leave | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| Gregory Cross | 01/05/ 07 | / / | (M) / F | / / | Yes  (No) | Owner - Occupant |
| Yvette Cross | 01/05/ 07 | / / | M / (F) | / / | Yes  (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

### Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?** (Yes) No

   **1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?** Doyle Law Firm, PC

   **1.2. When did the inspection take place?** 10 / 05 / 13

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?** (Yes) No

   **2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?** Doyle Law Firm, PC

   **2.2. When was this determination made?** 10 / 05 / 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Tai'an Taishan Plasterboard Company, Ltd. | Made In China Meets or Exceeds ASTM C 1396 04 Standard | Ceiling & Walls |
| | | |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 2,132 | | | |
| Estimated Sq. Ft. of Drywall | ------------ | Occupied | X | |
| Height of interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

#### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

#### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

**+ Attach Copy of Floor Plan on 8 1/2" X 11" paper**

### Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Royal Homes, LLC

Address:

Phone: (     )     -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (     )     -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Interior Exterior Building Supply

Address: P.O. Box 4002

New Orleans, LA 70178

Phone: ( 504 )  488  -  1998

Cross, Greg & Yvette - 0002

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | | | |
|---|---|---|---|
| _____ | _10-20-13_ | _____ | _____ |
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |
| _____ | _____ | _____ | _____ |
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |
| _____ | _____ | _____ | _____ |
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |

Cross, Greg & Yvette - 0003

**DECLARATIONS**

We will provide the insurance described in this policy in return for the premium and compliance with all applicable provisions of this policy.

| Coverage afforded by this policy is provided by:

| STATE FARM FIRE AND CASUALTY COMPANY
| 12222 STATE FARM BOULEVARD
| TULSA OK 74146

.8-E7-0206-7      **Policy Number**

| A Stock Company with Home Offices in
| Bloomington, Illinois.

**Named Insured and Mailing Address**
:ROSS, GREGORY M &
:VETTE BUTZ
:84 VINTAGE DR
:OVINGTON, LA 70433-8699

---

The Policy Period begins and ends at
.2:01 a.m. Standard Time at the residence
:remises.

1/05/2007  **Effective Date**
           **12 months-Policy Period**
1/05/2008  **Expiration of Policy Period**

**Limit of Liability - Section 1**

203,000 Coverage A Dwelling

**Policy Type**
:omeowners Policy
Dwell Repl Cost - Similar Construction
Increase Dwlg Up to $40,600 - Option ID

**Location of Premises**
84 VINTAGE DR
:OVINGTON, LA 70433-8699

| **Automatic Renewal** - If the **Policy Period** is shown as **12 months**, this policy will be renewed auto-matically subject to the premiums, rules and forms in effect each succeeding policy period.  If this policy is terminated, we will give you and the Mortgagee/Lienholder written notice in compliance with the policy provisions or as required by law.

| **Deductibles - Section 1**   1%/ $2030
| ALL LOSSES    In case of loss under this policy, the deductible will be applied per occurrence and will be deducted from the amount of the loss.  Other deductibles may apply - refer to your policy.

| **Policy Premium**     $963.88

**Forms, Options, & Endorsements**

---

**Mortgagee**
S SMALL BUSINESS
DMINISTRATION
TS SUCCESSORS AND/OR ASSIGNS
4925 KINGSPORT ROAD
ORT WORTH, TX 76155-2243

oan Number: 144367

| **Agent Name & Address**
| EAGAN-TINGLE, SELENE
| 2180 N CAUSEWAY BLVD SUI
| MANDEVILLE, LA
| 70471-6503   (985)727-0502

repared:      January 4, 2007

                                                      2034
                                              Agent's Code
59-916.5                                      **MORTGAGEE COPY**

Cross, Greg & Yvette - 0004

# **EXHIBIT G**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection.  By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges.  Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

| Section I. Property Information | |
|---|---|
| Name Property Owner | Stephanie Fortenberry |
| Address of Affected Property | 3012 Oak Drive |
| | Violet, LA 70092 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Stephanie Fortenberry |
| Is above your primary residence? | Yes  (No) |
| Mailing Address (if different) | 25025 North Benville Road |
| | Picayune, MS 39466 |
| Phone: | ( 601 )   798 - 3346 |
| * If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date. | |
| Circle one: | Owner-Occupant  (Owner Only)  Renter-Occupant |
| Represented By: | Jimmy Doyle |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, #650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | Brooke v. SASC, et al. |

| Section II. Insurance Information | |
|---|---|
| Homeowner/ Renter Insurer: | |
| | Southern Fidelity Insurance Company |
| Policy #: | LVD 1017360 01 17 |
| Agent: | Dan Burghardt Insurance Agency, Inc. |
| Address: | 3008 David Drive |
| | Metairie, LA 70003 |
| Phone: | ( 504 )   455 - 7283 |
| + Attach Copy of  Insurance Declaration Page | |

| Section III. Claimant Information | | | | | | |
|---|---|---|---|---|---|---|
| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* *Circle One* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
| | Move-in | Leave | | | | |
| Stephanie Fortenberry | / / | / / | M /(F) | / / | Yes (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| | / / | / / | M / F | / / | Yes  No | |
| * Personal injuries include claims for mental anguish and medical monitoring. | | | | | | |

Page 1

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?** (Yes) No

**1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?** Stephanie Fortenberry

**1.2. When did the inspection take place?** 04/13/17

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?** (Yes) No

**2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?** Stephanie Fortenberry

**2.2. When was this determination made?** 04/13/17

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Crescent City Gypsum | ceiling and walls |
| | Made In China | |
| | | |
| | | |

## Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1,600 | | | |
| Estimated Sq. Ft. of Drywall | ----------- | Occupied | X | |
| Height of Interior Walls | 9' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: / / | Completion Date | / / |
| Move In Date: / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | |
|---|---|---|
| Start Date: / / | Completion Date | / / |
| Move In Date: | / / | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: (     )        -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (     )        -

## Section X. Drywall Supplier

Drywall Supplier's Name: Catholic Charities of New Orleans

Address:

Phone: (     )        -

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| _Stephonie B. Fortenbury_ | _4-29-17_ | _____ | _____ |
|---|---|---|---|
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |
| _____ | _____ | _____ | _____ |
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |
| _____ | _____ | _____ | _____ |
| **Claimant's Signature** | **Date Signed** | **Claimant's Signature** | **Date Signed** |

SFIC
Southern Fidelity Insurance Company

P.O. Box 16029
Tallahassee FL 32317-6029

DWELLING FIRE

| POLICY NUMBER | POLICY PERIOD From | To |
|---|---|---|
| LVD 1017360 01 17 | 03/02/2017 | 03/02/2018 |
| | 12:01 A.M. Standard Time at the described location | |

For Customer Service and Claims Call 1-866-874-7342.

INSURED'S COPY

Date Issued: 02/16/2017

| INSURED: | AGENT: 7200110 |
|---|---|
| STEPHANIE FORTENBERRY<br>PO BOX 204<br>VIOLET LA 70092 | DAN BURGHARDT INS AGCY INC<br>3008 DAVID DR<br>METAIRIE, LA 70003 |
| Telephone: 504-453-6171 | Telephone: 504-455-7283 |

The residence premises covered by this policy is located at the above insured address unless otherwise stated below:

3012 OAK DR VIOLET LA 70092

## ADVANCE NOTICE OF FUTURE CANCELLATION TO TAKE EFFECT AT 12:01 AM 03/02/2017

**Please note that we are required by state law to send you this notice, at least ten days in advance, when we have not received the required premium payment for your policy. If this payment has been sent within the past three weeks, no action on your part is necessary and you may disregard this notice.**

**Your policy IS NOT cancelled at this time and WILL NOT be cancelled if the payment of the amount due is received before the effective date of cancellation shown above. If payment has not been sent, please take a moment to return your payment with the remittance slip below. Thank you.**

| | | | |
|---|---|---|---|
| Total Policy Premium | $1,165.00 | | |
| Service Charge | $18.00 | AMOUNT DUE NOW | $316.00 |

# PLEASE SEE REVERSE SIDE FOR IMPORTANT INFORMATION

DETACH ALONG THIS PERFORATION BELOW

RETURN THIS PORTION WITH YOUR REMITTANCE

GO GREEN Visit our web site www.southernfidelityins.com
Make online payments and sign up for eDelivery of policy documents

LOAN NUMBER:

LVD 1017360 01 00 17 7200110

AMOUNT DUE 316.00

PLEASE REMIT PAYMENT TO:
03#17
Southern Fidelity Insurance
P.O. Box 31148
Tampa, FL33631-3148

STEPHANIE FORTENBERRY
PO BOX 204
VIOLET LA 70092

000000363

I VD1017360011700000000316001617031 73

**SFIC**

| | LVD 1017360 00 17 | 03/02/2016 | 03/02/2017 |
|---|---|---|---|
| | | 12:01 A.M. Standard Time at the described location | |

| | | | |
|---|---|---|---|
| AMENDED DECLARATION MULTIPLE CHANGES | Effective: 03/02/2016 | Date Issued: 03/16/2016 | |

| INSURED | AGENT    7200110 |
|---|---|
| STEPHANIE FORTENBERRY<br>PO BOX 204<br>VIOLET LA 70092 | DAN BURGHARDT INS AGCY INC<br>3008 DAVID DR<br>METAIRIE, LA 70003 |
| Telephone:  504-453-6171 | Telephone:  504-455-7283 |

The residence premises covered by this policy is located at the above insured address unless otherwise stated below:

3012 OAK DR                    VIOLET LA 70092

Coverage is provided where premium and limit of liability is shown.
**Flood coverage is not provided by SOUTHERN FIDELITY and is not a part of this policy.**

| COVERAGES | LIMIT OF LIABILITY | DESCRIPTION | PREMIUMS |
|---|---|---|---|
| A. Dwelling | $132,000.00 | Fire Bldg<br>Broad Form | $365.00<br>$812.00 |
| C. Personal Property | $30,000.00 | Fire Cnts<br>Broad Form | $166.00<br>$385.00 |
| **PERSONAL LIABILITY COVERAGE** | | | |
| L. Personal Liability | $300,000.00 | | $35.00 |
| M. Medical Payments | $1,000.00 | | INCLUDED |
| **OPTIONAL COVERAGES** | | | |
| LIMITED FUNGI,ROT BACTERIA | $10,000/$20,000 | | INCLUDED |

TOTAL POLICY PREMIUM INCLUDING ASSESSMENTS AND ALL SURCHARGES:  SEE REVERSE SIDE        $1,880.00

**PLEASE CONTACT YOUR AGENT IF THERE ARE ANY QUESTIONS PERTAINING TO YOUR POLICY.**

| FORMS AND ENDORSEMENTS | |
|---|---|
| DL 0117  (02/05)       DL 2401  (12/02)<br>DL 2402  (12/02)       DL 2411  (12/02)<br>DL 2416  (12/02)       SFD LA D2 (10/07)<br>SFDLA ALE (09/12)      SFDLAAE  (08/12)<br>Continued on Forms Schedule | COUNTERSIGNED DATE  03/16/2016<br><br>BY _James Bugonella_ |

| ADDITIONAL INTERESTS | |
|---|---|
| | |

AGENT'S COPY

# **EXHIBIT H**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| IN RE: CHINESE MANUFACTURED DRYWALL | MDL NO. 2047 |
| PRODUCTS LIABILITY LITIGATION | SECTION: L |
| THIS DOCUMENT RELATES TO: ALL CASES | JUDGE FALLON |
| | MAG. JUDGE WILKINSON |

**For Internal Use Only**

File Number

Date Received

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Ross D. Shales o.b.o. |
| Address of Affected Property | Greater NOLA Homes, LLC |
| | 8287 Benjamin Street |
| | Chalmette, LA 70043 |
| Is this Property:* | (Residential)  Commercial  Governmental |
| Name of Person Completing this Form | Ross Shales |
| Is above your primary residence? | Yes (No) |
| Mailing Address (if different) | 1 South Park Place |
| | New Orleans, LA 70124 |
| Phone: | ( 504 )  214 - 9993 |

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:   Owner-Occupant  (Owner Only)  Renter-Occupant

| | |
|---|---|
| Represented By: | Jimmy Doyle |
| Address: | DOYLE LAW FIRM, PC |
| | 2100 Southbridge Pkwy, #650 |
| | Birmingham, AL 35209 |
| Phone: | ( 205 )  533 - 9500 |
| Case No. /Docket Info: | Brooke, et al. v. SASC, et al. |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | American Zurich Insurance Company |
| Policy #: | ER 11246685 |
| Agent: | Economical Insurance Solutions |
| Address: | P.O. Box 6951 |
| | Metairie, LA 70009 |
| Phone: | ( 504 )  835 - 1602 |

+ Attach Copy of Insurance Declaration Page

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | |
| Greater NOLA Homes, LLC | 01/25/18 | / / | M / F | / / | Yes (No) | Owner Only |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Page 1

Plaintiff Profile Form - Residential Properties

## Section IV. Inspection Information

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home? **(Yes)** No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection? House Call Home Inspection

1.2. When did the inspection take place? 06/18/18

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home? **(Yes)** No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination? House Call Home Inspection

2.2. When was this determination made? 06/18/18

## Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Taishan Gypsum Co., Ltd. | Made In China | ceiling and walls |
| | Crescent City Gypsum | |
| | Manufactured in PRC | |
| | | |

## Section VI. Home Information

| | | | | |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1,835 | | Yes | No |
| Estimated Sq. Ft. of Drywall | ---------- | Occupied | X | |
| Height of Interior Walls | 8' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | |
| Number of Bathrooms: | 2 | Winter | | |

### Plumbing System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | X | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

### Electrical System

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

## Section VII. Construction/Renovation Information

Date Range for New Home Construction: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | |
|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | | |
| Second Floor: Any drywall replaced | | | |

## Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address: _____

_____

_____

Phone: ( ) -

+ Attach Copy of Construction/Renovation Contract

+ Attach Copy of New Home Warranty Declaration

## Section IX. Drywall Installer

Drywall Installer's Name: _____

Address: _____

_____

_____

Phone: ( ) -

## Section X. Drywall Supplier

Drywall Supplier's Name: _____

Address: _____

_____

_____

Phone: ( ) -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| | |
|---|---|
| _____ | _____ |
| Claimant's Signature | Claimant's Signature |
| 2 JUL 2018 | |
| Date Signed | Date Signed |

| | |
|---|---|
| _____ | _____ |
| Claimant's Signature | Claimant's Signature |
| _____ | _____ |
| Date Signed | Date Signed |

| | |
|---|---|
| _____ | _____ |
| Claimant's Signature | Claimant's Signature |
| _____ | _____ |
| Date Signed | Date Signed |

## BUILDERS RISK COVERAGE DECLARATIONS

The Declarations, Supplemental Declarations, Common Policy Conditions, Commercial Inland Marine Conditions, Coverage Form(s) And Endorsement(s), if any, issued to and forming a part thereof, complete the Commercial Insurance Policy numbered as follows:

**American Zurich Insurance Company**
**A Stock Company**
**Administrative Office: 1299 Zurich Way**
**Schaumburg, IL 60196  Phone: 800-382-2150**

**THIS IS A COINSURANCE CONTRACT**

[X] **New Policy**   **ER11246685**
[ ] **Renewal of**
[ ] **Rewrite of**

Please read your policy.

In return for the payment of the premium, and subject to all terms of this policy, we agree with you to provide the insurance as stated in this policy.

**1.  Named Insured and Mailing Address:**

Greater NOLA Homes LLC
1 South Park Place
New Orleans, LA 70124

**2.**   **Producer Information:**

A  Name: US ASSURE INSURANCE SERVICES OF FLORIDA, INC.
  P.O. BOX 10610
  JACKSONVILLE, FL 32247-0120
B  Telephone #
C  Fax #
D  Zurich Producer # A0094630
E  Field Office Name
F  Field Office Code

**3.  Policy Period – From:** 01/24/2018   **To:** 07/24/2018
  12:01 a.m. at your mailing address above.

**4.  Form of Business:** [ ] Individual  [ ] Partnership  [ ] Corporation  [ ] Joint Venture  [X] Other LLC
**5.  Limits of Insurance (*either* One-Shot *or* Reporting Form *as indicated below*)**

[X] **SUPPLEMENTAL DECLARATIONS**
(If this box is checked, Supplemental Declarations is attached to and forms a part of this policy)

| | |
|---|---|
| [ ] **Reporting Form (continuous policy)** | [X] **One-Shot (non-reporting form/single structure policy)** |
| [ ] **Annual Rate**  [ ] **Monthly Rate (HBIS – 4)** | [X] **1-4 Family Dwelling**  [ ] **Commercial Structure** |

Property Location
8287 Benjamin Drive
Chalmette, LA 70043

A) Any one building or structure           $
B) All covered property at all locations    $
C) Rate                                   Per Report
D) Premium                                Per Report
E) Total Taxes and Surcharges             Per Report
   (per attached endorsement – N/A in NY)
F) **Total Fully Earned Policy Premium**    Per Report

**New Construction**
A)  Any one building or structure          $

B)  All covered property at all locations  $
   (same as A unless otherwise noted)
**Remodeling**
D)  Renovations and improvements          $          25,000
E)  Existing buildings or structures       $          85,000

F)  Rate                                  $           0.618
G)  Premium                               $         680.00
H)  Total Taxes and Surcharges            $           0.00
   (per attached endorsement)

I)  **Total Fully Earned Policy Premium**  $         680.00
   (minimum premium applicable)

**6.  Deductible:** [ ]$500  [X]$1,000  [ ]$2,500  [ ]$5,000  [ ]Other

**7.  Forms Applicable To This Coverage Part:**
**SEE SCHEDULE OF FORMS AND ENDORSEMENTS**

Countersigned: _____   By: _____
                        Date                              Authorized Representative

FM-170001 (04-10)

## BUILDERS RISK COVERAGE SUPPLEMENTAL DECLARATIONS

**Policy Number: ER11246685**

**Policy Type:** ☐ Reporting Forms (continuous policy) OR ☒ One-Shot (non-reporting form/single structure policy)

| ADDITIONAL COVERAGES (COVERAGE FORM) | | LIMIT OF INSURANCE |
|---|---|---|
| a. Collapse | | Included |
| b. Scaffolding, Construction Forms And Temporary Structures | $ | 50,000 |
| Re-erection Of Scaffolding | $ | 25,000 |
| c. Debris Removal | $ | 50,000 |
| d. Back-Up Or Overflow Of Sewers, Drains Or Sumps | $ | 25,000 |
| e. Fire Department Service Charge | $ | 25,000 |
| f. Valuable Papers And Records | $ | 50,000 |
| g. Pollutant Clean-Up And Removal | $ | 25,000 |
| h. Ordinance Or Law – Direct Damage | | |
| Loss To The Undamaged Portion Of The Building | | |
| Demolition Cost | $ | |
| Increased Cost Of Construction | $ | |
| Combined Aggregate For Demolition Cost And Increased Cost Of Construction | $ | |
| i. Preservation Of Property | | Included |
| j. Rewards | $ | 25,000 |
| k. Property At A Temporary Storage Location | $ | 25,000 |
| l. Property In Transit | $ | 25,000 |

**OPTIONAL ADDITIONAL COVERAGES (ENDORSEMENTS)**

| | | |
|---|---|---|
| ☐ **Business Income (HBIS-95)** | $ | |
| Anticipated Project Completion Date | | |
| Monthly Limit Of Indemnity | | (fraction) |
| Deductible Period | | days |
| Civil Authority | | Included |
| ☐ **Business Income And Extra Expense (HBIS-82)** | $ | |
| Anticipated Project Completion Date | | |
| Monthly Limit Of Indemnity | | (fraction) |
| Deductible Period | | days |
| Business Income | | Included |
| Extra Expense | | Included |
| Civil Authority | | Included |
| ☐ **Development Or Subdivision Fences, Walls And Signs (HBIS-58)** | $ | |
| ☐ **Expediting Expense (HBIS-93)** | $ | |
| ☐ **Extra Expense (HBIS-92)** | $ | |
| ☐ **Marine Model Home Contents Coverage (☐ HBIS-52 –OR– ☐ HBIS-77)** | $ | |
| ☐ **Soft Costs Coverage (HBIS-88)** | $ | |
| Anticipated Project Completion Date | | |
| Deductible Period | | days |
| Expense To Mitigate Loss | | Included |
| Civil Authority (coverage extended for 3 additional consecutive weeks) | | Included |

**OPTIONAL COVERAGE EXTENSION (ENDORSEMENT)**

| | | |
|---|---|---|
| ☐ **Builders Risk Green Building Coverage Extension (HBIS-96)** | | |
| Aggregate Limit of Liability | $ | |
| "LEED® Building Rating" | | |

HBIS-91 (04-09)

## FLOORPLAN SKETCH

| Borrower: N/A | | File No.: 18-141 | |
| Property Address: 8287 Benjamin Dr | | Case No.: | |
| City: Chalmette | State: LA | | Zip: 70043 |
| Lender: N/A | | | |



Comments:

| AREA CALCULATIONS SUMMARY | | | |
|---|---|---|---|
| Code | Description | Net Size | Net Totals |
| GLA1 | First Floor | 1835.0 | 1835.0 |
| P/P | Porch | 55.0 | |
| | Covered Patio | 252.0 | 307.0 |
| OTH | Shed | 160.0 | 160.0 |
| | | | |
| Net LIVABLE Area | (Rounded) | | 1835 |

| LIVING AREA BREAKDOWN | | |
|---|---|---|
| Breakdown | | Subtotals |
| First Floor | | |
| 40.0  x  42.0 | | 1680.0 |
| 5.0  x  13.5 | | 67.5 |
| 5.0  x  17.5 | | 87.5 |
| | | |
| 3 Items | (Rounded) | 1835 |

# **EXHIBIT I**

Plaintiff Profile Form - Residential Properties

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | | | |
|---|---|---|---|
| IN RE:  CHINESE MANUFACTURED DRYWALL | | MDL NO. 2047 | For Internal Use Only |
| PRODUCTS LIABILITY LITIGATION | | SECTION: L | File Number |
| THIS DOCUMENT RELATES TO: ALL CASES | | JUDGE FALLON | |
| | | MAG. JUDGE WILKINSON | Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address.  In completing this Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge.  If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known.  You must supplement your responses if you learn they are incomplete or incorrect in any material respect.  You may and should consult with your attorney if you have any questions regarding completion of this form.  If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained within this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary.  All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

### Section I. Property Information

| | |
|---|---|
| Name Property Owner | Howard Jones |
| Address of Affected Property | 7911 Windward Court |
| | New Orleans, LA  70128 |
| Is this Property:* | (Residential)   Commercial   Governmental |
| Name of Person Completing this Form | Howard Jones |
| Is above your primary residence? | (Yes)   No |
| Mailing Address (if different) | |
| Phone: | ( 504 )   914 - 4147 |

\* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one:  (Owner-Occupant)   Owner Only   Renter-Occupant

| | |
|---|---|
| Represented By: | James V. Doyle, Jr. |
| Address: | Doyle Law Firm, PC |
| | 2100 Southbridge Pkwy, Suite 650 |
| | Birmingham, AL  35209 |
| Phone: | ( 205 )   533 - 9500 |
| Case No. /Docket Info: | OMNI XX - Brooke, et al. v. SASC, et al. |

### Section II. Insurance Information

| | |
|---|---|
| Homeowner/ Renter Insurer: | |
| Policy #: | |
| Agent: | |
| Address: | |
| | |
| | |
| Phone: | ( )   - |

\+ Attach Copy of  Insurance Declaration Page

& Little, et al. v. Taishan Gypsum Company, Ltd., 14-cv-587-EEF-JCW

### Section III. Claimant Information

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* | | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|---|
| | Move-in | Leave | | | Circle One | | |
| Howard C. Jones | 6 /01/ 80 | / / | (M) / F | 5 /21/ 51 | Yes | (No) | Owner - Occupant |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |
| | / / | / / | M / F | / / | Yes | No | |

\* Personal injuries include claims for mental anguish and medical monitoring.

### Section IV. Inspection Information

**1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?**   (Yes)   No

1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?   Doyle Law Firm, PC

1.2. When did the inspection take place?   6 / 22 /13

**2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?**   (Yes)   No

2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   Doyle Law Firm, PC

2.2. When was this determination made?   6 / 22 / 13

### Section V. Drywall Information

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| Tai'an Taishan Plasterboard Company, Ltd. | Made In China Meets or Exceeds ASTM C 1396 04 Standard | Ceiling & Walls |

### Section VI. Home Information

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 1,800 | | | |
| Estimated Sq. Ft. of Drywall | ------------- | Occupied | X | |
| Height of interior Walls | 8' | Year-round | X | |
| Number of Bedrooms: | 3 | Summer | | X |
| Number of Bathrooms: | 2 | Winter | | X |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | X | | |
| Copper Piping | X | | |
| Copper Fixtures | X | | |
| Other Fixtures | X | | |
| Were repairs made to the plumbing system? | | X | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | X | | |
| Switches | X | | |
| Main Panel | X | | |
| 2nd Panel | | | X |
| Exposed Copper Wires | X | | |
| Were repairs made to the electrical system? | | X | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

### Section VII. Construction/Renovation Information

**Date Range for New Home Construction: (Month/Day/Year)**

| | | | | |
|---|---|---|---|---|
| Start Date: | / / | Completion Date | / / |
| Move In Date: | / / | Date Acquired Home | / / |

**Date Range for Renovations: (Month/Day/Year)**

| | | | | |
|---|---|---|---|---|
| Start Date: | | Completion Date | / / |
| Move In Date: | / / | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | X |
| First Floor: Full Wall of drywall replaced | | | X |
| Second Floor: Any drywall replaced | | | X |

### Section VIII. Homebuilder/ General Contractor/ Developer Information

Homebuilder/ General Contractor/ Developer's Name:

Address:

Phone: (        )        -

**+ Attach Copy of Construction/Renovation Contract**

**+ Attach Copy of New Home Warranty Declaration**

### Section IX. Drywall Installer

Drywall Installer's Name:

Address:

Phone: (        )        -

### Section X. Drywall Supplier

Drywall Supplier's Name:

Address:

Phone: (        )        -

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
|---|---|---|---|
| | 6-22-13 | | |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |

Jones, Howard - 0003

# Orleans Parish

# Assessor's Office

Return to Main Search Page      Orleans Home

## Owner and Parcel Information

| | | | |
|---|---|---|---|
| **Owner Name** | JONES HOWARD C | **Today's Date** | November 18, 2015 |
| **Mailing Address** | 7911 WINDWARD CT<br>NEW ORLEANS, LA 70128 | **Municipal District** | 3 |
| **Location Address** | 7911 WINDWARD CT | **Tax Bill Number** | 39W072312 |
| **Property Class** | Residential | **Special Tax District** | |
| **Subdivision Name** | LK SHORE E | **Land Area (sq ft)** | 5001 |
| **Square** | C | **Lot** | 73 |
| **Book** | 18 | **Folio** | 058 |
| **Line** | 012 | **Parcel Map** | Show Parcel Map |
| **Legal Description** | 1. SQ C LAKESHORE EAST PHASE 2<br>2. LOT 73 WINWARD COURT 53X93<br>3. SGLE BR/V 8/RM A/R GARAGE<br>4. SEE ACT OF CORRECTION<br>5. COB:9-18-86/812-32<br>6. ON THE MONEY | **Assessment Area** | LAKESHORE 3 |

**Assessment Notice:** 2016

## Value Information

Estimate Taxes    Tax Information

Special Assessment Treatment

| Year | Land Value | Building Value | Total Value | Assessed Land Value | Assessed Building Value | Total Assessed Value | Homestead Exemption Value | Taxable Assessment | Age Freeze | Disability Freeze | Assmnt Change | Tax Contract |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2016 | $ 15,000 | $ 121,500 | $ 136,500 | $ 1,500 | $ 12,150 | $ 13,650 | $ 7,500 | $ 6,150 | | | | |
| 2015 | $ 15,000 | $ 121,400 | $ 136,400 | $ 1,500 | $ 12,140 | $ 13,640 | $ 7,500 | $ 6,140 | | | | |
| 2014 | $ 15,000 | $ 121,400 | $ 136,400 | $ 1,500 | $ 12,140 | $ 13,640 | $ 7,500 | $ 6,140 | | | | |

Certified Values

## Sale/Transfer Information

| Sale/Transfer Date | Price | Grantor | Grantee | Notarial Archive Number | Instrument Number |
|---|---|---|---|---|---|
| 05-08-2007 | $ 0 | JONES HOWARD C | JONES HOWARD C | 07-27127 | 347439 |
| 09-25-1980 | $ 62,600 | | | 00385622 | 000000000 |

## Building Sketch 1

## Building Photo 1 Enlarge/Show All



Jones, Howard - 0004



**Return to Main Search Page**                                                      **Orleans Home**

The Orleans Parish Assessor's Office makes every effort to produce the most accurate information possible. No warranties, expressed or implied, are provided for the data herein, its use or interpretation. Website Updated: November 14, 2015

© 2009 by the Orleans Parish Assessor's Office | Website design by qpublic.net

Jones, Howard - 0005

# EXHIBIT J

Plaintiff Profile Form - Residential Properties

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

IN RE: CHINESE MANUFACTURED DRYWALL

PRODUCTS LIABILITY LITIGATION

THIS DOCUMENT RELATES TO: ALL CASES

MDL NO. 2047

SECTION: L

JUDGE FALLON

MAG. JUDGE WILKINSON

| For Internal Use Only |
|---|
| File Number |
| Date Received |

This Plaintiff Profile Form must be completed and signed by every person making a claim in this litigation using one form per affected address. In completing this Plaintiff Profile Form, you are under oath and must provide information that is true and correct to the best of your knowledge. If you cannot recall all of the details requested, please provide as much information as you can and expressly indicate "unknown" in the space provided when not known. You must supplement your responses if you learn they are incomplete or incorrect in any material respect. You may and should consult with your attorney if you have any questions regarding completion of this form. If you are completing the form for someone who has died or who cannot complete the Profile Form, please answer as completely as you can for that person.

The questions and requests for production contained in this Profile Form are non-objectionable and shall be answered without objection. By answering this Profile Form, you are not waiving the attorney work product and/or attorney client privileges. Similarly, by disclosing the identity of consultants, such consultants may remain non-testifying experts and are subject to all protections afforded by law.

To the extent that the form does not provide enough space to complete your responses, you may attach as many sheets of paper as necessary. All photographs produced in response to this form shall be in color and attached to or printed on 8 1/2" x 11" white paper.

**Section I. Property Information**

Name Property Owner: Terrance + Rhonda Ross

Address of Affected Property: 316 Woodvine Avenue Metairie, La. 70005

Is this Property:* (Residential)    Commercial    Governmental

Name of Person Completing this Form: Kevin O'Bryon, atty.

Is above your primary residence? (Yes)    No

Mailing Address (if different): _____

Phone: (504) 883-5764

* If your response is commercial or governmental you should not fill out the remaining questions, you will receive a follow up form at a later date.

Circle one: (Owner-Occupant)    Owner Only    Renter-Occupant

Represented By: Kevin O'Bryon

Address: 1010 Common Street Suite 1950 New Orleans, La. 70112

Phone: (504) 799 4200

Case No. /Docket Info: 2:11 JDC 676-185 "P"

**Section II. Insurance Information**

Homeowner/ Renter Insurer: La. Citizens Property Ins. Corp.

Policy #: FH 2007 36101 99 / OD

Agent: Stone Insurance

Address: PO Box 60730 New Orleans, La. 70160

Phone: (504) 831-6930

+ Attach Copy of Insurance Declaration Page

**Section III. Claimant Information**

| Name of Claimant | Dates Occupied | | Gender | Date of Birth | Are you claiming personal injuries?* Circle One | Identify Claimant Status as an Owner-Occupant, an Owner Only, or an Occupant or Renter Only |
|---|---|---|---|---|---|---|
| | Move-in | Leave | | | | |
| Terrance Ross | 1 3 107 | N/A | (M) / F | / / | Yes (No) | Owner - occupant |
| | / / | / / | M / F | / / | Yes No | |
| Rhonda Ross | 1 3 107 | N/A | M / (F) | / / | Yes (No) | Owner - occupant |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |
| | / / | / / | M / F | / / | Yes No | |

* Personal injuries include claims for mental anguish and medical monitoring.

Plaintiff Profile Form - Residential Properties

**Section IV. Inspection Information**

1.0. Have you, or has anyone on your behalf, conducted an inspection into whether Chinese-manufactured drywall is present in your home?    (Yes)    No

   1.1. If "Yes" to Question 1.0 Section IV. Who conducted the inspection?    *State of La. - DHH - Office of Public Health*

   1.2. When did the inspection take place?   `5/13/09`

2.0. Has a determination been made that Chinese-manufactured drywall is present in your home?    (Yes)    No

   2.1. If "Yes" to Question 2.0. Section IV. Who made this determination?   *State of La. - DHH - Office of Public Health*

   2.2. When was this determination made?   `5/08/09`

**Section V. Drywall Information**

| Drywall Manufacturer | Markings on Drywall | Location in Home |
|---|---|---|
| *Taishan* | MADE IN CHINA MEETS OR EXCEEDS ASTM C-1396-04 STANDARD | |

**Section VI. Home Information**

| | | | Yes | No |
|---|---|---|---|---|
| Approx. Sq. Ft. of House: | 3400 | | | |
| Estimated Sq. Ft. of Drywall | 8000 | Occupied | ✓ | |
| Height of interior Walls | | Year-round | ✓ | |
| Number of Bedrooms: | | Summer | | |
| Number of Bathrooms: | | Winter | ✓ | |

**Plumbing System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| PVC/ CPVC/ Plastic Piping | | | |
| Copper Piping | ✓ | | |
| Copper Fixtures | ✓ | | |
| Other Fixtures | | | |
| Were repairs made to the plumbing system? | | | |
| Dates: | | | |

**Electrical System**

| | Blackening or Corrosion? | | |
|---|---|---|---|
| | Yes | No | N/A |
| Receptacles | ✓ | | |
| Switches | ✓ | | |
| Main Panel | | | |
| 2nd Panel | | | |
| Exposed Copper Wires | ✓ | | |
| Were repairs made to the electrical system? | ✓ | | |
| Dates: | | | |

+ Attach Copy of Floor Plan on 8 1/2" X 11" paper

**Section VII. Construction/Renovation Information**

Date Range for New Home Construction: (Month/Day/Year)

| | | | | | |
|---|---|---|---|---|---|
| Start Date: | / / | | Completion Date | | / / |
| Move In Date: | / / | | Date Acquired Home | | / / |

Date Range for Renovations: (Month/Day/Year)

| | | | | | |
|---|---|---|---|---|---|
| Start Date: | 8/X/06 | | Completion Date | | 10/X/06 |
| Move In Date: | 1/13/07 | | | | |

| Renovation(s) | Yes | No | N/A |
|---|---|---|---|
| First Floor: 1/2 Wall of drywall replaced | | | |
| First Floor: Full Wall of drywall replaced | | ✓ | |
| Second Floor: Any drywall replaced | | ✓ | |

**Section VIII. Homebuilder/ General Contractor/ Developer Information**

Homebuilder/ General Contractor/ Developer's Name:
   *C. Adams Construction + Design LLC*

Address:   *5243 Tchoupitoulas St.*
          *New Orleans, La. 70115*

Phone:   *(504) -*

+ Attach Copy of Construction/Renovation Contract
+ Attach Copy of New Home Warranty Declaration

**Section IX. Drywall Installer**

Drywall Installer's Name:
   *Serpas Drywall Construction LLC*

Address:   *436 Rue dela Riviere*
          *Kenner, La. 70065*

Phone:   *(504) 368-6833*

**Section X. Drywall Supplier**

Drywall Supplier's Name:
#1 *Interior-Exterior Building Supply*

Address:   *PO Box 4007*
          *New Orleans, La. 70178*

Phone:   *(504) -*

#2   *Stock Building Supply*

*Metairie, La. 70001*

Plaintiff Profile Form - Residential Properties

**Section XI. Verification of Plaintiff Profile Form**

I declare under penalty of perjury under the laws of the United States of America and pursuant to 28 U.S.C. § 1746 that all information provided in this Plaintiff Profile Form is true and correct to the best of my knowledge, and that I have supplied all of the documents requested in this declaration to the extent that such documents are in my possession, custody or control.

| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
|---|---|---|---|
| *Rhonda D. Russ* | 6/24/15 | *signature* | 6-24-15 |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |
| Claimant's Signature | Date Signed | Claimant's Signature | Date Signed |