# Exhibit 5

| | |
|---|---|
| Client: | Gene and Darla Gibbs |
| Property: | 701 Waverly Place |
| | Opelika, AL 36801 |

| | |
|---|---|
| Operator: | HEALTHYH |

| | |
|---|---|
| Estimator: | Shawn Macomber |
| Company: | Healthy Home Solutions, LLC |

| | | |
|---|---|---|
| Type of Estimate: | Other | |
| Date Entered: | 2/23/2021 | Date Assigned: |

| | |
|---|---|
| Price List: | ALOP8X_FEB21 |
| Labor Efficiency: | Restoration/Service/Remodel |
| Estimate: | GIBBS_701 |

This estimate is intended to clarify the site specific details, not to modify the remediation protocol.

Note: Finished floors that remain in place are to be protected twice. Once with plastic, corrugated cardboard and Ram Board for demolition and once with corrugated cardboard and Ram Board for rebuild. No floor protection may be in place during the post remediation verification inspection.

## GIBBS_701

### General Items

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 1.  Dumpster load - Approx. 30 yards, 5-7 tons of debris | 4.00 | EA @ | 541.40 | = | 2,165.60 |
| 2.  R&R Sheathing - plywood - 5/8" CDX | 192.00 | SF @ | 1.96 | = | 376.32 |
| *Plywood to be placed beneath dumpster to protect driveway* | | | | | |
| 3.  R&R Tarp - all-purpose poly - per sq ft (labor and material) | 192.00 | SF @ | 0.82 | = | 157.44 |
| *Tarp to be placed beneath plywood and dumpster to protect driveway* | | | | | |
| 4.  Post Remediation Vertification / Environmental Certificate | 1.00 | EA @ | 1,500.00 | = | 1,500.00 |
| 5.  PPE | 1.00 | EA @ | 100.00 | = | 100.00 |
| 6.  Fire protection | 1.00 | EA @ | 65.00 | = | 65.00 |
| 7.  First Aid | 1.00 | EA @ | 65.00 | = | 65.00 |
| 8.  Field Office Supplies | 1.00 | EA @ | 100.00 | = | 100.00 |
| 9.  Postage / Shipping | 1.00 | EA @ | 75.00 | = | 75.00 |
| 10. Shop Drawings / Blueprints/Re-Use Fee | 1.00 | EA @ | 350.00 | = | 350.00 |
| 11. Photographs | 1.00 | HR @ | 175.00 | = | 175.00 |
| 12. Closeout Documents | 1.00 | EA @ | 200.00 | = | 200.00 |
| 13. Document Storage | 1.00 | EA @ | 175.00 | = | 175.00 |
| 14. Temporary toilet (per month) | 3.00 | MO @ | 106.15 | = | 318.45 |
| *For three months usage.  Including delivery and removal* | | | | | |
| 15. Sanitary Supplies | 1.00 | EA @ | 50.00 | = | 50.00 |
| 16. Ice/Water/Cups | 1.00 | EA @ | 75.00 | = | 75.00 |
| 17. Small tools | 1.00 | EA @ | 100.00 | = | 100.00 |
| 18. Daily Job Clean Up | 1,600.00 | SF @ | 0.15 | = | 240.00 |
| 19. Appliance Disposal Fee | 1.00 | EA @ | 90.00 | = | 90.00 |
| 20. Allowance for landscaping repairs. | 1.00 | EA @ | 270.00 | = | 270.00 |
| 21. Install Building Permit | 1,600.00 | SF @ | 0.60 | = | 960.00 |
| 22. Install City/Country Registration & License Fee (Required for permit) | 1.00 | EA @ | 50.00 | = | 50.00 |
| 23. Job-site cargo/storage container - 20' long - per month | 3.00 | MO @ | 87.83 | = | 263.49 |
| *One storage container for 3 months* | | | | | |
| 24. Job-site moving container - pick up/del. (ea. way) 12'-20' | 2.00 | EA @ | 115.40 | = | 230.80 |

### Electrical

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 25. Home security system - High grade | 1.00 | EA @ | 1,350.00 | = | 1,350.00 |
| 26. R&R 110 volt copper wiring run and box - rough in only | 1.00 | EA @ | 47.98 | = | 47.98 |
| 27. R&R 110 volt copper wiring run, box and switch | 1.00 | EA @ | 60.65 | = | 60.65 |
| 28. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 3.00 | EA @ | 62.27 | = | 186.81 |
| 29. R&R 220 volt copper wiring run and box - rough in only | 3.00 | EA @ | 108.63 | = | 325.89 |

**AC Compressor, Air Handler and Water heater**

**CONTINUED - Electrical**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 30.  R&R Breaker panel - 200 amp w/arc fault breakers | 1.00 | EA @ | 2,061.81 | = | 2,061.81 |
| 31.  R&R Breaker panel - 200 amp | 1.00 | EA @ | 1,235.30 | = | 1,235.30 |
| **Main breaker panel near meter** | | | | | |
| 32.  R&R Circuit breaker - bolt-on - 2 pole, 70 to 100 amp | 1.00 | EA @ | 185.51 | = | 185.51 |
| *Breaker for Air handler (HVAC)* | | | | | |
| 33.  R&R Door bell/chime | 1.00 | EA @ | 120.43 | = | 120.43 |
| 34.  R&R Disconnect box - 30 amp - non fused | 2.00 | EA @ | 137.78 | = | 275.56 |
| **Disconnect for AC Compressor and Water Heater** | | | | | |
| 35.  R&R Ground fault interrupter (GFI) outlet | 1.00 | EA @ | 30.70 | = | 30.70 |
| 36.  R&R Exterior outlet or switch cover | 3.00 | EA @ | 9.35 | = | 28.05 |
| 37.  R&R Light fixture - Standard grade | 1.00 | EA @ | 51.82 | = | 51.82 |
| **Attic Light** | | | | | |
| 38.  Light bulb - LED BR30 - smart bulb - material only | 1.00 | EA @ | 34.81 | = | 34.81 |
| **Attic Light** | | | | | |
| 39.  Battery - Back up  - High grade | 1.00 | EA @ | 210.00 | = | 210.00 |
| **Installed in Attic** | | | | | |

**Mechanical**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 40.  R&R Central air - condenser unit - 2 ton - 16-21 SEER | 1.00 | EA @ | 2,500.24 | = | 2,500.24 |
| 41.  Central air cond. system - recharge - 5lb refrigerant | 1.00 | EA @ | 160.40 | = | 160.40 |
| 42.  Central air cond. system - refrigerant evacuation | 1.00 | EA @ | 122.68 | = | 122.68 |
| 43.  R&R Air handler - with heat element and A/C coil - 2 ton | 2.00 | EA @ | 1,615.97 | = | 3,231.94 |
| 44.  Test & Balance - HVAC system (under 20,000 sf) | 1,700.00 | SF @ | 0.32 | = | 544.00 |
| *Duct tightness testing required by building code* | | | | | |
| 45.  R&R Ductwork system - hot or cold air - 1200 to 1599 SF home | 1.00 | EA @ | 4,780.67 | = | 4,780.67 |
| 46.  R&R Ductwork - flexible - insulated - 4" round | 50.00 | LF @ | 6.69 | = | 334.50 |
| *Ducting for bathroom exhaust fans* | | | | | |
| 47.  R&R Refrigerant lineset - 3/8" x 3/4" tubing - 31' to 50' | 1.00 | EA @ | 418.48 | = | 418.48 |
| 48.  Nail plate - Large | 2.00 | EA @ | 4.31 | = | 8.62 |
| 49.  R&R Emergency drip pan - detach and reset | 1.00 | EA @ | 41.39 | = | 41.39 |
| 50.  R&R Thermostat - High grade | 1.00 | EA @ | 124.53 | = | 124.53 |

**Plumbing**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 51.  Rough in plumbing - per fixture | 1.00 | EA @ | 608.93 | = | 608.93 |
| *Rough in for water heater* | | | | | |
| 52.  Rough in plumbing - per fixture- Cold water only | 3.00 | EA @ | 308.00 | = | 924.00 |
| *Rough in plumbing for hose bibs* | | | | | |
| 53.  R&R Thermal expansion tank - 2 gallon | 1.00 | EA @ | 247.36 | = | 247.36 |
| 54.  R&R Water heater - 40 gallon - Electric - 12 yr | 1.00 | EA @ | 949.06 | = | 949.06 |
| 55.  R&R Exterior faucet / hose bibb | 3.00 | EA @ | 63.39 | = | 190.17 |

**Exterior**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 56.  R&R Door bell/chime button (button only) | 1.00 | EA @ | 18.18 | = | 18.18 |
| 57.  Light bulb - LED A19 - up to 500 lm - material only | 3.00 | EA @ | 7.55 | = | 22.65 |
| 58.  R&R Ceiling fan & light | 1.00 | EA @ | 295.30 | = | 295.30 |
| 59.  R&R Exterior light fixture | 2.00 | EA @ | 90.20 | = | 180.40 |

## Main Level

**Main Level**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 60.  R&R Batt insulation - 4" - R13 - paper / foil faced | 1,633.03 | SF @ | 0.95 | = | 1,551.38 |
| 61.  R&R Reflective multi-layer foil insulation - R-7+ | 1,530.40 | SF @ | 1.00 | = | 1,530.40 |
| 62.  HEPA Vacuuming exposed framing - Walls - (PER SF) | 4,676.76 | SF @ | 0.56 | = | 2,618.99 |
| 63.  HEPA Vacuuming exposed framing w/ sheathing - Walls | 1,844.31 | SF @ | 1.10 | = | 2,028.74 |

**Garage**                                                                          Height: 8'

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 64.  R&R Freezer - 24 to 26 cf - Premium grade | 1.00 | EA @ | 1,961.09 | = | 1,961.09 |
| 65.  Final cleaning - construction - Residential | 342.00 | SF @ | 0.20 | = | 68.40 |
| 66.  Clean floor or roof joist system - Heavy | 342.00 | SF @ | 1.04 | = | 355.68 |
| 67.  R&R Overhead (garage) door opener | 1.00 | EA @ | 372.75 | = | 372.75 |
| 68.  Overhead door - Detach & reset | 1.00 | EA @ | 294.33 | = | 294.33 |
| 69.  R&R 1/2" drywall - hung, taped, ready for texture | 934.00 | SF @ | 1.86 | = | 1,737.24 |
| 70.  Texture drywall - light hand texture | 934.00 | SF @ | 0.45 | = | 420.30 |

**CONTINUED - Garage**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 71.  R&R 110 volt copper wiring run and box - rough in only | 2.00  EA @ | 47.98 = | 95.96 |
| 72.  R&R 110 volt copper wiring run, box and switch | 1.00  EA @ | 60.65 = | 60.65 |
| 73.  R&R 110 volt copper wiring run, box, tamper-resistant outlet | 3.00  EA @ | 62.27 = | 186.81 |
| 74.  R&R Phone / low voltage copper wiring | 45.00  LF @ | 1.02 = | 45.90 |
| **Wiring rough in for garage door opener and sensors** | | | |
| 75.  R&R Baseboard - 3 1/4" | 74.00  LF @ | 3.71 = | 274.54 |
| 76.  R&R Casing - 2 1/4" | 32.00  LF @ | 2.20 = | 70.40 |
| 77.  R&R Shelving - wire (vinyl coated) | 40.00  LF @ | 11.77 = | 470.80 |
| 78.  R&R Wireless/Keyless entry pad for auto door operator system | 1.00  EA @ | 134.22 = | 134.22 |
| 79.  R&R Reflective multi-layer foil insulation - R-7+ | 98.00  SF @ | 1.00 = | 98.00 |
| **Garage door insulation** | | | |
| 80.  R&R Fluorescent light fixture - High grade | 2.00  EA @ | 147.16 = | 294.32 |
| 81.  Paint baseboard, oversized - two coats | 74.00  LF @ | 1.22 = | 90.28 |
| 82.  Paint casing - two coats | 15.00  LF @ | 1.15 = | 17.25 |
| **Attic Stairs trim** | | | |
| 83.  Paint door/window trim & jamb - 2 coats (per side) | 2.00  EA @ | 24.90 = | 49.80 |
| 84.  Floor protection - plastic and tape - 10 mil | 342.00  SF @ | 0.28 = | 95.76 |
| 85.  Seal/prime then paint the walls and ceiling twice (3 coats) | 934.00  SF @ | 1.05 = | 980.70 |
| 86.  Seal stud wall for odor control | 592.00  SF @ | 0.71 = | 420.32 |
| 87.  Prime & paint door slab only - exterior (per side) | 2.00  EA @ | 37.50 = | 75.00 |
| 88.  R&R Stairway - disappearing (folding) / attic access ladder | 1.00  EA @ | 343.75 = | 343.75 |
| 89.  Floor protection - Ram Board | 684.00  SF @ | 0.83 = | 567.72 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Bedroom**                                                                              **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 90.  Final cleaning - construction - Residential | 86.11  SF @ | 0.20 = | 17.22 |
| 91.  Clean floor or roof joist system - Heavy | 86.11  SF @ | 1.04 = | 89.55 |
| 92.  R&R Interior door unit | 2.00  EA @ | 230.49 = | 460.98 |
| 93.  R&R 1/2" drywall - hung, taped, ready for texture | 377.35  SF @ | 1.86 = | 701.88 |
| 94.  Texture drywall - light hand texture | 377.35  SF @ | 0.45 = | 169.81 |
| 95.  R&R 110 volt copper wiring run and box - rough in only | 2.00  EA @ | 47.98 = | 95.96 |
| 96.  R&R 110 volt copper wiring run, box and switch | 2.00  EA @ | 60.65 = | 121.30 |
| 97.  R&R 110 volt copper wiring run, box, tamper-resistant outlet | 4.00  EA @ | 62.27 = | 249.08 |

GIBBS_701                                                                    3/17/2021                    Page: 5

**CONTINUED - Bedroom**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 98.  R&R Smoke detector | 1.00 | EA @ | 54.77 = | 54.77 |
| 99.  Acclimating floor material | 86.11 | EA @ | 0.50 = | 43.06 |
| 100.  R&R Pre-finished solid wood flooring - High grade | 86.11 | SF @ | 12.40 = | 1,067.76 |
| 101.  Add for glued down application over concrete substrate | 86.11 | SF @ | 2.35 = | 202.36 |
| 102.  R&R Baseboard - 3 1/4" | 36.41 | LF @ | 3.71 = | 135.09 |
| 103.  R&R Quarter round - 3/4" | 36.41 | LF @ | 1.59 = | 57.89 |
| 104.  R&R Window trim set (casing & stop) | 16.00 | LF @ | 4.81 = | 76.96 |
| 105.  Door knob - interior - High grade | 2.00 | EA @ | 51.86 = | 103.72 |
| 106.  R&R Blown-in insulation - 14" depth - R38 | 86.11 | SF @ | 2.02 = | 173.94 |
| 107.  Light bulb - LED A19 - up to 500 lm - material only | 3.00 | EA @ | 7.55 = | 22.65 |
| 108.  R&R Ceiling fan & light - High grade | 1.00 | EA @ | 392.80 = | 392.80 |
| 109.  Paint baseboard, oversized - two coats | 36.41 | LF @ | 1.22 = | 44.42 |
| 110.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA @ | 24.90 = | 49.80 |
| 111.  Floor protection - plastic and tape - 10 mil | 86.11 | SF @ | 0.28 = | 24.11 |
| 112.  Floor protection - corrugated cardboard and tape | 172.21 | SF @ | 0.52 = | 89.55 |
| 113.  Paint door or window opening - 2 coats (per side) | 1.00 | EA @ | 24.90 = | 24.90 |
| 114.  Seal & paint base shoe or quarter round | 36.41 | LF @ | 0.64 = | 23.30 |
| 115.  Seal/prime then paint the walls and ceiling twice (3 coats) | 377.35 | SF @ | 1.05 = | 396.22 |
| 116.  Seal stud wall for odor control | 291.25 | SF @ | 0.71 = | 206.79 |
| 117.  Floor protection - Ram Board | 86.11 | SF @ | 0.83 = | 71.47 |

*Protect floor after installation but before construction is finished.*

**Closet 2**                                                              **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 118.  Final cleaning - construction - Residential | 10.21 | SF @ | 0.20 = | 2.04 |
| 119.  Clean floor or roof joist system - Heavy | 10.21 | SF @ | 1.04 = | 10.62 |
| 120.  R&R 1/2" drywall - hung, taped, ready for texture | 131.54 | SF @ | 1.86 = | 244.67 |
| 121.  Texture drywall - light hand texture | 131.54 | SF @ | 0.45 = | 59.19 |
| 122.  Acclimating floor material | 10.21 | EA @ | 0.50 = | 5.11 |
| 123.  R&R Pre-finished solid wood flooring - High grade | 10.21 | SF @ | 12.40 = | 126.60 |
| 124.  Add for glued down application over concrete substrate | 10.21 | SF @ | 2.35 = | 23.99 |
| 125.  R&R Baseboard - 3 1/4" | 15.17 | LF @ | 3.71 = | 56.28 |
| 126.  R&R Quarter round - 3/4" | 15.17 | LF @ | 1.59 = | 24.12 |
| 127.  R&R Blown-in insulation - 14" depth - R38 | 10.21 | SF @ | 2.02 = | 20.63 |
| 128.  Paint baseboard, oversized - two coats | 15.17 | LF @ | 1.22 = | 18.51 |

**CONTINUED – Closet 2**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 129. Seal & paint base shoe or quarter round | 15.17 | LF @ | 0.64 | = | 9.71 |
| 130. Seal/prime then paint the walls and ceiling twice (3 coats) | 131.54 | SF @ | 1.05 | = | 138.12 |
| 131. Seal stud wall for odor control | 121.33 | SF @ | 0.71 | = | 86.14 |
| 132. Floor protection - Ram Board | 10.21 | SF @ | 0.83 | = | 8.47 |

*Protect floor after installation but before construction is finished.*

**Laundry Room**      **Height: 9'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 133. R&R Dryer - Electric - High grade | 1.00 | EA @ | 1,054.50 | = | 1,054.50 |
| 134. Add for prefinished crown molding per LF | 3.17 | LF @ | 9.01 | = | 28.56 |
| 135. R&R Filler/scribe board - 1" x 4" - prefinished hardwood | 7.00 | LF @ | 6.76 | = | 47.32 |
| 136. Cabinet knob or pull | 2.00 | EA @ | 7.83 | = | 15.66 |
| 137. R&R Cabinetry - upper (wall) units | 3.17 | LF @ | 133.29 | = | 422.53 |
| 138. Final cleaning - construction - Residential | 8.18 | SF @ | 0.20 | = | 1.64 |
| 139. Clean floor or roof joist system - Heavy | 8.18 | SF @ | 1.04 | = | 8.51 |
| 140. R&R 1/2" drywall - hung, taped, ready for texture | 111.68 | SF @ | 1.86 | = | 207.72 |
| 141. Texture drywall - light hand texture | 111.68 | SF @ | 0.45 | = | 50.26 |
| 142. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 1.00 | EA @ | 62.27 | = | 62.27 |
| 143. R&R 220 volt copper wiring run, box and receptacle | 1.00 | EA @ | 135.32 | = | 135.32 |
| 144. R&R Baseboard - 3 1/4" | 11.50 | LF @ | 3.71 | = | 42.67 |
| 145. R&R Shelving - wire (vinyl coated) | 3.17 | LF @ | 11.77 | = | 37.31 |
| 146. R&R Quarter round - 3/4" | 11.50 | LF @ | 1.59 | = | 18.29 |
| 147. R&R Blown-in insulation - 14" depth - R38 | 8.18 | SF @ | 2.02 | = | 16.52 |
| 148. Paint baseboard, oversized - two coats | 11.50 | LF @ | 1.22 | = | 14.03 |
| 149. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 | = | 29.96 |
| 150. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 | = | 24.90 |
| 151. Floor protection - plastic and tape - 10 mil | 8.18 | SF @ | 0.28 | = | 2.29 |
| 152. Floor protection - corrugated cardboard and tape | 16.36 | SF @ | 0.52 | = | 8.51 |
| 153. Seal & paint base shoe or quarter round | 11.50 | LF @ | 0.64 | = | 7.36 |
| 154. Seal/prime then paint the walls and ceiling twice (3 coats) | 111.68 | SF @ | 1.05 | = | 117.26 |
| 155. Seal stud wall for odor control | 103.50 | SF @ | 0.71 | = | 73.49 |
| 156. Floor protection - Ram Board | 16.36 | SF @ | 0.83 | = | 13.58 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Pantry**                                                                        **Height: 9'**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 157. Final cleaning - construction - Residential | 6.25 | SF @ | 0.20 = | 1.25 |
| 158. Clean floor or roof joist system - Heavy | 6.25 | SF @ | 1.04 = | 6.50 |
| 159. R&R 1/2" drywall - hung, taped, ready for texture | 96.27 | SF @ | 1.86 = | 179.06 |
| 160. Texture drywall - light hand texture | 96.27 | SF @ | 0.45 = | 43.32 |
| 161. R&R Baseboard - 3 1/4" | 10.00 | LF @ | 3.71 = | 37.10 |
| 162. R&R Closet Organizer - Wire shelves | 2.00 | LF @ | 65.44 = | 130.88 |
| Back of door organizer | | | | |
| 163. R&R Quarter round - 3/4" | 10.00 | LF @ | 1.59 = | 15.90 |
| 164. R&R Shelving - 12" - in place | 18.08 | LF @ | 8.31 = | 150.24 |
| 165. R&R AC plywood - 1/2" | 90.02 | SF @ | 2.75 = | 247.56 |
| *Plywood installed over drywall for shelving* | | | | |
| 166. R&R Blown-in insulation - 14" depth - R38 | 6.25 | SF @ | 2.02 = | 12.62 |
| 167. Paint baseboard, oversized - two coats | 10.00 | LF @ | 1.22 = | 12.20 |
| 168. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 = | 29.96 |
| 169. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | 24.90 |
| 170. Floor protection - plastic and tape - 10 mil | 6.25 | SF @ | 0.28 = | 1.75 |
| 171. Floor protection - corrugated cardboard and tape | 12.49 | SF @ | 0.52 = | 6.49 |
| 172. Seal & paint base shoe or quarter round | 10.00 | LF @ | 0.64 = | 6.40 |
| 173. Seal/prime then paint the walls and ceiling twice (3 coats) | 96.27 | SF @ | 1.05 = | 101.08 |
| 174. Seal stud wall for odor control | 90.02 | SF @ | 0.71 = | 63.91 |
| 175. Floor protection - Ram Board | 12.49 | SF @ | 0.83 = | 10.37 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Laundry Room**                                                                  **Height: 9'**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 176. R&R Washer/Washing Machine - Front-loading | 1.00 | EA @ | 1,031.07 = | 1,031.07 |
| 177. Add for prefinished crown molding per LF | 3.17 | LF @ | 9.01 = | 28.56 |
| 178. R&R Filler/scribe board - 1" x 4" - prefinished hardwood | 7.00 | LF @ | 6.76 = | 47.32 |
| 179. Cabinet knob or pull | 2.00 | EA @ | 7.83 = | 15.66 |
| 180. R&R Cabinetry - upper (wall) units | 3.17 | LF @ | 133.29 = | 422.53 |
| 181. Final cleaning - construction - Residential | 8.18 | SF @ | 0.20 = | 1.64 |
| 182. Clean floor or roof joist system - Heavy | 8.18 | SF @ | 1.04 = | 8.51 |
| 183. R&R 1/2" drywall - hung, taped, ready for texture | 111.68 | SF @ | 1.86 = | 207.72 |
| 184. Texture drywall - light hand texture | 111.68 | SF @ | 0.45 = | 50.26 |
| 185. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 1.00 | EA @ | 62.27 = | 62.27 |
| 186. R&R Ground fault interrupter (GFI) outlet | 1.00 | EA @ | 30.70 = | 30.70 |
| 187. R&R Baseboard - 3 1/4" | 11.50 | LF @ | 3.71 = | 42.67 |
| 188. R&R Shelving - wire (vinyl coated) | 3.17 | LF @ | 11.77 = | 37.31 |

**CONTINUED - Laundry Room**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 189. R&R Quarter round - 3/4" | 11.50 | LF @ | 1.59 = | 18.29 |
| 190. R&R Blown-in insulation - 14" depth - R38 | 8.18 | SF @ | 2.02 = | 16.52 |
| 191. R&R Washing machine outlet box with valves | 1.00 | EA @ | 213.45 = | 213.45 |
| 192. Paint baseboard, oversized - two coats | 11.50 | LF @ | 1.22 = | 14.03 |
| 193. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 = | 29.96 |
| 194. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | 24.90 |
| 195. Floor protection - plastic and tape - 10 mil | 8.18 | SF @ | 0.28 = | 2.29 |
| 196. Floor protection - corrugated cardboard and tape | 16.36 | SF @ | 0.52 = | 8.51 |
| 197. Seal & paint base shoe or quarter round | 11.50 | LF @ | 0.64 = | 7.36 |
| 198. Seal/prime then paint the walls and ceiling twice (3 coats) | 111.68 | SF @ | 1.05 = | 117.26 |
| 199. Seal stud wall for odor control | 103.50 | SF @ | 0.71 = | 73.49 |
| 200. Floor protection - Ram Board | 16.36 | SF @ | 0.83 = | 13.58 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Kitchen**                                                                                     **Height: 9'**

| Missing Wall | 8' 10" X 9' | Opens into BREAKFAST_AR |
|---|---|---|
| Missing Wall - Goes to Ceiling | 6' 7" X 5' | Opens into LIVING_ROOM |

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 201. R&R Dishwasher - Premium grade | 1.00 | EA @ | 1,159.52 = | 1,159.52 |
| 202. Garbage disposer | 1.00 | EA @ | 217.18 = | 217.18 |
| 203. R&R Microwave oven - over range w/built-in hood - High grade | 1.00 | EA @ | 792.37 = | 792.37 |
| 204. R&R Refrigerator - bottom freezer - 25 to 30 cf - High grade | 1.00 | EA @ | 2,556.09 = | 2,556.09 |
| 205. R&R Range - freestanding - electric - Premium grade | 1.00 | EA @ | 1,174.65 = | 1,174.65 |
| 206. R&R Appliance water line - 1/4" | 1.00 | EA @ | 62.78 = | 62.78 |
| 207. Add for prefinished crown molding per LF | 16.00 | LF @ | 9.01 = | 144.16 |
| 208. Add on Granite or Marble - edge treatment | 33.00 | LF @ | 17.44 = | 575.52 |
| 209. R&R Countertop - Granite or Marble - High grade | 40.00 | SF @ | 74.60 = | 2,984.00 |
| 210. Add on for undermount sink cutout & polish - double basin | 1.00 | EA @ | 209.28 = | 209.28 |
| 211. Cabinet knob or pull | 21.00 | EA @ | 7.83 = | 164.43 |
| 212. R&R Cabinetry - lower (base) units | 11.50 | LF @ | 187.64 = | 2,157.86 |
| 213. R&R Cabinetry - upper (wall) units | 12.00 | LF @ | 133.29 = | 1,599.48 |
| 214. Final cleaning - construction - Residential | 83.88 | SF @ | 0.20 = | 16.78 |
| 215. Clean floor or roof joist system - Heavy | 83.88 | SF @ | 1.04 = | 87.24 |
| 216. R&R Interior door unit | 3.00 | EA @ | 230.49 = | 691.47 |

CONTINUED - Kitchen

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| **Two laundry room doors and pantry** | | | |
| 217.  R&R Exterior door - metal - insulated - flush or panel style | 1.00 EA @ | 324.89 = | 324.89 |
| **Door to garage** | | | |
| 218.  R&R 1/2" drywall - hung, taped, ready for texture | 371.80 SF @ | 1.86 = | 691.54 |
| 219.  Texture drywall - light hand texture | 371.80 SF @ | 0.45 = | 167.31 |
| 220.  R&R 110 volt copper wiring run and box - rough in only | 5.00 EA @ | 47.98 = | 239.90 |
| 221.  R&R 110 volt copper wiring run, box and switch | 7.00 EA @ | 60.65 = | 424.55 |
| 222.  R&R 110 volt copper wiring run, box, tamper-resistant outlet | 5.00 EA @ | 62.27 = | 311.35 |
| 223.  R&R 220 volt copper wiring run, box and receptacle | 1.00 EA @ | 135.32 = | 135.32 |
| 224.  R&R Ground fault interrupter (GFI) outlet | 2.00 EA @ | 30.70 = | 61.40 |
| 225.  R&R Outlet - High grade | 2.00 EA @ | 21.32 = | 42.64 |
| 226.  R&R Baseboard - 3 1/4" | 34.67 LF @ | 3.71 = | 128.62 |
| 227.  R&R Quarter round - 3/4" | 34.67 LF @ | 1.59 = | 55.12 |
| 228.  Deadbolt - High grade | 1.00 EA @ | 57.87 = | 57.87 |
| 229.  Door knob - interior | 3.00 EA @ | 36.99 = | 110.97 |
| 230.  Door lockset - exterior - High grade | 1.00 EA @ | 71.38 = | 71.38 |
| 231.  R&R Door stop - wall or floor mounted | 4.00 EA @ | 15.95 = | 63.80 |
| 232.  R&R Blown-in insulation - 14" depth - R38 | 83.88 SF @ | 2.02 = | 169.44 |
| 233.  Light bulb - LED A19 - up to 500 lm - material only | 4.00 EA @ | 7.55 = | 30.20 |
| 234.  R&R Recessed light fixture | 4.00 EA @ | 111.44 = | 445.76 |
| 235.  Dishwasher connection | 1.00 EA @ | 117.04 = | 117.04 |
| 236.  Sink faucet - Kitchen - Premium grade | 1.00 EA @ | 463.34 = | 463.34 |
| 237.  Rough in plumbing - per fixture | 1.00 EA @ | 506.29 = | 506.29 |
| 238.  R&R Sink - double - High grade | 1.00 EA @ | 537.98 = | 537.98 |
| 239.  Sink strainer and drain assembly | 2.00 EA @ | 42.54 = | 85.08 |
| 240.  R&R Angle stop valve | 3.00 EA @ | 32.46 = | 97.38 |
| **Sink and Dishwasher** | | | |
| 241.  Paint baseboard, oversized - two coats | 34.67 LF @ | 1.22 = | 42.30 |
| 242.  Paint door slab only - 2 coats (per side) | 3.00 EA @ | 29.96 = | 89.88 |
| 243.  Paint door/window trim & jamb - 2 coats (per side) | 4.00 EA @ | 24.90 = | 99.60 |
| 244.  Floor protection - plastic and tape - 10 mil | 83.88 SF @ | 0.28 = | 23.49 |
| 245.  Floor protection - corrugated cardboard and tape | 167.76 SF @ | 0.52 = | 87.24 |
| 246.  Seal & paint base shoe or quarter round | 34.67 LF @ | 0.64 = | 22.19 |
| 247.  Seal/prime then paint the walls and ceiling twice (3 coats) | 371.80 SF @ | 1.05 = | 390.39 |
| 248.  Seal stud wall for odor control | 287.92 SF @ | 0.71 = | 204.42 |
| 249.  Prime & paint door slab only - exterior (per side) | 2.00 EA @ | 37.50 = | 75.00 |
| 250.  Floor protection - Ram Board | 167.76 SF @ | 0.83 = | 139.24 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**CONTINUED – Kitchen**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|

**Breakfast Area/Room**        Height: 8'

| | | | |
|---|---|---|---|
| Missing Wall | 8' 10" X 8' | Opens into KITCHEN | |
| Missing Wall | 6' 6 3/16" X 8' | Opens into LIVING_ROOM | |

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 251.  Final cleaning - construction - Residential | 79.18  SF @ | 0.20 = | 15.84 |
| 252.  Clean floor or roof joist system - Heavy | 79.18  SF @ | 1.04 = | 82.35 |
| 253.  R&R 1/2" drywall - hung, taped, ready for texture | 228.41  SF @ | 1.86 = | 424.85 |
| 254.  Texture drywall - light hand texture | 228.41  SF @ | 0.45 = | 102.78 |
| 255.  R&R 110 volt copper wiring run and box - rough in only | 1.00  EA @ | 47.98 = | 47.98 |
| 256.  R&R 110 volt copper wiring run, box and switch | 1.00  EA @ | 60.65 = | 60.65 |
| 257.  R&R 110 volt copper wiring run, box, tamper-resistant outlet | 3.00  EA @ | 62.27 = | 186.81 |
| 258.  R&R Baseboard - 3 1/4" | 18.65  LF @ | 3.71 = | 69.19 |
| 259.  R&R Quarter round - 3/4" | 18.65  LF @ | 1.59 = | 29.65 |
| 260.  R&R Window trim set (casing & stop) | 62.00  LF @ | 4.81 = | 298.22 |
| 261.  R&R Blown-in insulation - 14" depth - R38 | 79.18  SF @ | 2.02 = | 159.94 |
| 262.  Light bulb - LED A19 - up to 500 lm - material only | 3.00  EA @ | 7.55 = | 22.65 |
| 263.  R&R Chandelier - High grade | 1.00  EA @ | 347.86 = | 347.86 |
| 264.  Paint baseboard, oversized - two coats | 18.65  LF @ | 1.22 = | 22.75 |
| 265.  Paint door/window trim & jamb - 2 coats (per side) | 3.00  EA @ | 24.90 = | 74.70 |
| 266.  Floor protection - plastic and tape - 10 mil | 79.18  SF @ | 0.28 = | 22.17 |
| 267.  Floor protection - corrugated cardboard and tape | 158.35  SF @ | 0.52 = | 82.34 |
| 268.  Seal & paint base shoe or quarter round | 18.65  LF @ | 0.64 = | 11.94 |
| 269.  Seal/prime then paint the walls and ceiling twice (3 coats) | 228.41  SF @ | 1.05 = | 239.83 |
| 270.  Seal stud wall for odor control | 149.24  SF @ | 0.71 = | 105.96 |
| 271.  R&R Window blind - PVC - 1" - 7.1 to 14 SF - High grade | 3.00  EA @ | 68.60 = | 205.80 |
| 272.  Floor protection - Ram Board | 158.35  SF @ | 0.83 = | 131.43 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Living Room**        Height: 9'

| | | | |
|---|---|---|---|
| Missing Wall | 6' 6 3/16" X 9' | Opens into BREAKFAST_AR | |

| Missing Wall | 6' 7" X 9' | Opens into FOYER_ENTRY |
| Missing Wall - Goes to Ceiling | 6' 7" X 5' | Opens into KITCHEN |

| | DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| 273. | Final cleaning - construction - Residential | 306.73 | SF @ | 0.20 = | | 61.35 |
| 274. | Clean floor or roof joist system - Heavy | 306.73 | SF @ | 1.04 = | | 319.00 |
| 275. | R&R 1/2" drywall - hung, taped, ready for texture | 806.06 | SF @ | 1.86 = | | 1,499.27 |
| 276. | Texture drywall - light hand texture | 806.06 | SF @ | 0.45 = | | 362.73 |
| 277. | R&R 110 volt copper wiring run and box - rough in only | 5.00 | EA @ | 47.98 = | | 239.90 |
| 278. | R&R 110 volt copper wiring run, box and switch | 2.00 | EA @ | 60.65 = | | 121.30 |
| 279. | R&R 110 volt copper wiring run, box, tamper-resistant outlet | 6.00 | EA @ | 62.27 = | | 373.62 |
| 280. | R&R Smoke detector | 1.00 | EA @ | 54.77 = | | 54.77 |
| 281. | Acclimating floor material | 306.73 | EA @ | 0.50 = | | 153.37 |
| 282. | R&R Pre-finished solid wood flooring - High grade | 306.73 | SF @ | 12.40 = | | 3,803.45 |
| 283. | Add for glued down application over concrete substrate | 306.73 | SF @ | 2.35 = | | 720.82 |
| 284. | R&R T- molding - for wood flooring - High grade | 10.00 | LF @ | 9.62 = | | 96.20 |
| 285. | R&R Baseboard - 3 1/4" | 57.68 | LF @ | 3.71 = | | 213.99 |
| 286. | R&R Casing - 2 1/4" | 34.00 | LF @ | 2.20 = | | 74.80 |
| 287. | R&R Quarter round - 3/4" | 57.68 | LF @ | 1.59 = | | 91.72 |
| 288. | Wood bracket - decorative | 3.00 | EA @ | 102.91 = | | 308.73 |
| 289. | R&R Door lockset & deadbolt - exterior - High grade | 1.00 | EA @ | 130.75 = | | 130.75 |
| 290. | R&R Blown-in insulation - 14" depth - R38 | 306.73 | SF @ | 2.02 = | | 619.59 |
| 291. | Light bulb - LED A19 - up to 500 lm - material only | 5.00 | EA @ | 7.55 = | | 37.75 |
| 292. | R&R Ceiling fan & light - Premium grade | 1.00 | EA @ | 537.80 = | | 537.80 |
| 293. | R&R Hanging light fixture | 3.00 | EA @ | 80.72 = | | 242.16 |
| 294. | Paint baseboard, oversized - two coats | 57.68 | LF @ | 1.22 = | | 70.37 |
| 295. | Paint door slab only - 2 coats (per side) | 2.00 | EA @ | 29.96 = | | 59.92 |
| 296. | Paint door/window trim & jamb - 2 coats (per side) | 2.00 | EA @ | 24.90 = | | 49.80 |
| 297. | Seal & paint base shoe or quarter round | 57.68 | LF @ | 0.64 = | | 36.92 |
| 298. | Seal/prime then paint the walls and ceiling twice (3 coats) | 806.06 | SF @ | 1.05 = | | 846.36 |
| 299. | Seal stud wall for odor control | 499.34 | SF @ | 0.71 = | | 354.53 |
| 300. | R&R Window blind - PVC - 1" - 7.1 to 14 SF - High grade | 1.00 | EA @ | 68.60 = | | 68.60 |
| 301. | Floor protection - Ram Board | 306.73 | SF @ | 0.83 = | | 254.59 |

*Protect floor after installation but before construction is finished.*

Foyer/Entry                                                                                          Height: 8'

| Missing Wall | 6' 7" X 8' | Opens into LIVING_ROOM |
| Missing Wall | 3' 9" X 8' | Opens into HALLWAY |

| | DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|---|
| 302. | Final cleaning - construction - Residential | 40.69 | SF @ | 0.20 = | | 8.14 |
| 303. | Clean floor or roof joist system - Heavy | 40.69 | SF @ | 1.04 = | | 42.32 |
| 304. | R&R Interior door unit | 1.00 | EA @ | 230.49 = | | 230.49 |

## CONTINUED - Foyer/Entry

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 305. R&R 1/2" drywall - hung, taped, ready for texture | 159.35 | SF @ | 1.86 = | 296.40 |
| 306. Texture drywall - light hand texture | 159.35 | SF @ | 0.45 = | 71.71 |
| 307. R&R 110 volt copper wiring run and box - rough in only | 1.00 | EA @ | 47.98 = | 47.98 |
| 308. R&R 110 volt copper wiring run, box and switch | 1.00 | EA @ | 60.65 = | 60.65 |
| 309. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 2.00 | EA @ | 62.27 = | 124.54 |
| 310. Acclimating floor material | 40.69 | EA @ | 0.50 = | 20.35 |
| 311. R&R Pre-finished solid wood flooring - High grade | 40.69 | SF @ | 12.40 = | 504.55 |
| 312. Add for glued down application over concrete substrate | 40.69 | SF @ | 2.35 = | 95.62 |
| 313. R&R Baseboard - 3 1/4" | 14.83 | LF @ | 3.71 = | 55.02 |
| 314. R&R Flexible molding - up to 3" - flat radius | 5.00 | LF @ | 7.89 = | 39.45 |
| 315. R&R Quarter round - 3/4" | 14.83 | LF @ | 1.59 = | 23.58 |
| 316. Door lockset & deadbolt - exterior - High grade | 1.00 | EA @ | 118.87 = | 118.87 |
| 317. Door knob - interior - High grade | 1.00 | EA @ | 51.86 = | 51.86 |
| 318. R&R Blown-in insulation - 14" depth - R38 | 40.69 | SF @ | 2.02 = | 82.20 |
| 319. R&R Light fixture - High grade | 1.00 | EA @ | 95.86 = | 95.86 |
| 320. Light bulb - LED A19 - up to 500 lm - material only | 3.00 | EA @ | 7.55 = | 22.65 |
| 321. Paint baseboard, oversized - two coats | 14.83 | LF @ | 1.22 = | 18.09 |
| 322. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | 24.90 |
| 323. Seal & paint base shoe or quarter round | 14.83 | LF @ | 0.64 = | 9.49 |
| 324. Seal/prime then paint the walls and ceiling twice (3 coats) | 159.35 | SF @ | 1.05 = | 167.32 |
| 325. Seal stud wall for odor control | 118.67 | SF @ | 0.71 = | 84.26 |
| 326. Prime & paint door slab only - exterior (per side) | 2.00 | EA @ | 37.50 = | 75.00 |
| 327. Floor protection - Ram Board | 40.69 | SF @ | 0.83 = | 33.77 |

*Protect floor after installation but before construction is finished.*

**Hallway**                                                                          **Height: 8'**

**Missing Wall**              3' 9" X 8'              **Opens into FOYER_ENTRY**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 328. Final cleaning - construction - Residential | 25.51 | SF @ | 0.20 = | 5.10 |
| 329. Clean floor or roof joist system - Heavy | 25.51 | SF @ | 1.04 = | 26.53 |
| 330. R&R Interior door unit | 2.00 | EA @ | 230.49 = | 460.98 |
| **Coat closet and linen closet** | | | | |
| 331. R&R 1/2" drywall - hung, taped, ready for texture | 165.42 | SF @ | 1.86 = | 307.68 |
| 332. Texture drywall - light hand texture | 165.42 | SF @ | 0.45 = | 74.44 |
| 333. R&R 110 volt copper wiring run and box - rough in only | 1.00 | EA @ | 47.98 = | 47.98 |

**CONTINUED - Hallway**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 334. R&R 110 volt copper wiring run, box and switch | 2.00 EA @ | 60.65 = | 121.30 |
| 335. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 1.00 EA @ | 62.27 = | 62.27 |
| 336. R&R Smoke detector | 1.00 EA @ | 54.77 = | 54.77 |
| 337. Acclimating floor material | 25.51 SF @ | 0.50 = | 12.76 |
| 338. R&R Pre-finished solid wood flooring - High grade | 25.51 SF @ | 12.40 = | 316.33 |
| 339. Add for glued down application over concrete substrate | 25.51 SF @ | 2.35 = | 59.95 |
| 340. R&R Baseboard - 3 1/4" | 17.49 LF @ | 3.71 = | 64.89 |
| 341. R&R Quarter round - 3/4" | 17.49 LF @ | 1.59 = | 27.81 |
| 342. Door knob - interior - High grade | 2.00 EA @ | 51.86 = | 103.72 |
| 343. R&R Blown-in insulation - 14" depth - R38 | 25.51 SF @ | 2.02 = | 51.53 |
| 344. R&R Light fixture | 1.00 EA @ | 67.68 = | 67.68 |
| 345. Paint baseboard, oversized - two coats | 17.49 LF @ | 1.22 = | 21.34 |
| 346. Paint door slab only - 2 coats (per side) | 5.00 EA @ | 29.96 = | 149.80 |
| 347. Paint door/window trim & jamb - 2 coats (per side) | 5.00 EA @ | 24.90 = | 124.50 |
| 348. Floor protection - plastic and tape - 10 mil | 25.51 SF @ | 0.28 = | 7.14 |
| 349. Floor protection - corrugated cardboard and tape | 51.02 SF @ | 0.52 = | 26.53 |
| 350. Seal & paint base shoe or quarter round | 17.49 LF @ | 0.64 = | 11.19 |
| 351. Seal/prime then paint the walls and ceiling twice (3 coats) | 165.42 SF @ | 1.05 = | 173.69 |
| 352. Seal stud wall for odor control | 139.91 SF @ | 0.71 = | 99.34 |
| 353. Floor protection - Ram Board | 25.51 SF @ | 0.83 = | 21.17 |

*Protect floor after installation but before construction is finished.*

**Bathroom**                                                 **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 354. R&R Vanity | 2.50 LF @ | 198.66 = | 496.65 |
| 355. Final cleaning - construction - Residential | 34.58 SF @ | 0.20 = | 6.92 |
| 356. Clean floor or roof joist system - Heavy | 34.58 SF @ | 1.04 = | 35.96 |
| 357. R&R 1/2" drywall - hung, taped, ready for texture | 225.25 SF @ | 1.86 = | 418.96 |
| 358. Texture drywall - light hand texture | 225.25 SF @ | 0.45 = | 101.36 |
| 359. R&R 110 volt copper wiring run and box - rough in only | 4.00 EA @ | 47.98 = | 191.92 |
| 360. R&R 110 volt copper wiring run, box and switch | 3.00 EA @ | 60.65 = | 181.95 |
| 361. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 1.00 EA @ | 62.27 = | 62.27 |
| 362. R&R Ground fault interrupter (GFI) outlet | 1.00 EA @ | 30.70 = | 30.70 |
| 363. R&R Baseboard - 3 1/4" | 23.83 LF @ | 3.71 = | 88.41 |
| 364. R&R Quarter round - 3/4" | 23.83 LF @ | 1.59 = | 37.89 |

**CONTINUED - Bathroom**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 365. R&R Towel bar | 1.00 | EA @ | 30.44 = | 30.44 |
| 366. R&R Toilet paper holder | 1.00 | EA @ | 26.71 = | 26.71 |
| 367. R&R Towel ring | 1.00 | EA @ | 30.99 = | 30.99 |
| 368. R&R Bathroom ventilation fan w/light | 1.00 | EA @ | 168.39 = | 168.39 |
| 369. R&R Blown-in insulation - 14" depth - R38 | 34.58 | SF @ | 2.02 = | 69.85 |
| 370. R&R Light bar - 3 lights - High grade | 1.00 | EA @ | 165.55 = | 165.55 |
| 371. Light bulb - LED A19 - up to 500 lm - material only | 5.00 | EA @ | 7.55 = | 37.75 |
| 372. R&R Recessed light fixture | 1.00 | EA @ | 111.44 = | 111.44 |
| 373. R&R Vanity top - one sink - cultured marble | 2.58 | LF @ | 82.99 = | 214.11 |
| 374. R&R Mirror - 1/4" plate glass | 8.75 | SF @ | 14.45 = | 126.44 |
| 375. Sink faucet - Bathroom | 1.00 | EA @ | 194.34 = | 194.34 |
| 376. Rough in plumbing - per fixture | 3.00 | EA @ | 506.29 = | 1,518.87 |
| 377. R&R Sink - single | 1.00 | EA @ | 258.01 = | 258.01 |
| 378. R&R Angle stop valve | 3.00 | EA @ | 32.46 = | 97.38 |
| **Sink and toilet** | | | | |
| 379. R&R Toilet | 1.00 | EA @ | 449.79 = | 449.79 |
| 380. Toilet seat | 1.00 | EA @ | 50.37 = | 50.37 |
| 381. R&R Tub/shower faucet | 1.00 | EA @ | 289.04 = | 289.04 |
| 382. R&R Fiberglass tub & shower combination | 1.00 | EA @ | 1,043.56 = | 1,043.56 |
| 383. Paint baseboard, oversized - two coats | 23.83 | LF @ | 1.22 = | 29.07 |
| 384. Floor protection - plastic and tape - 10 mil | 34.58 | SF @ | 0.28 = | 9.68 |
| 385. Floor protection - corrugated cardboard and tape | 69.17 | SF @ | 0.52 = | 35.97 |
| 386. Seal & paint base shoe or quarter round | 23.83 | LF @ | 0.64 = | 15.25 |
| 387. Seal/prime then paint the walls and ceiling twice (3 coats) | 225.25 | SF @ | 1.05 = | 236.51 |
| 388. Seal stud wall for odor control | 190.67 | SF @ | 0.71 = | 135.38 |
| 389. Floor protection - Ram Board | 69.17 | SF @ | 0.83 = | 57.41 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*

**Closet - Coat**                                                                                      **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | TOTAL |
|---|---|---|---|---|
| 390. Final cleaning - construction - Residential | 5.50 | SF @ | 0.20 = | 1.10 |
| 391. Clean floor or roof joist system - Heavy | 5.50 | SF @ | 1.04 = | 5.72 |
| 392. R&R 1/2" drywall - hung, taped, ready for texture | 82.83 | SF @ | 1.86 = | 154.06 |
| 393. Texture drywall - light hand texture | 82.83 | SF @ | 0.45 = | 37.27 |

**CONTINUED - Closet - Coat**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 394. Acclimating floor material | 5.50 | EA @ | 0.50 | = | 2.75 |
| 395. R&R Pre-finished solid wood flooring - High grade | 5.50 | SF @ | 12.40 | = | 68.20 |
| 396. Add for glued down application over concrete substrate | 5.50 | SF @ | 2.35 | = | 12.93 |
| 397. R&R Baseboard - 3 1/4" | 9.67 | LF @ | 3.71 | = | 35.87 |
| 398. R&R Shelving - wire (vinyl coated) | 6.00 | LF @ | 11.77 | = | 70.62 |
| 399. R&R Quarter round - 3/4" | 9.67 | LF @ | 1.59 | = | 15.37 |
| 400. R&R Blown-in insulation - 14" depth - R38 | 5.50 | SF @ | 2.02 | = | 11.12 |
| 401. Paint baseboard, oversized - two coats | 9.67 | LF @ | 1.22 | = | 11.80 |
| 402. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 | = | 29.96 |
| 403. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 | = | 24.90 |
| 404. Floor protection - plastic and tape - 10 mil | 5.50 | SF @ | 0.28 | = | 1.54 |
| 405. Floor protection - corrugated cardboard and tape | 11.00 | SF @ | 0.52 | = | 5.72 |
| 406. Seal & paint base shoe or quarter round | 9.67 | LF @ | 0.64 | = | 6.19 |
| 407. Seal/prime then paint the walls and ceiling twice (3 coats) | 82.83 | SF @ | 1.05 | = | 86.97 |
| 408. Seal stud wall for odor control | 77.33 | SF @ | 0.71 | = | 54.90 |
| 409. Floor protection - Ram Board | 5.50 | SF @ | 0.83 | = | 4.57 |

*Protect floor after installation but before construction is finished.*

**Master Bedroom**                                                                 Height: Tray

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 410. Final cleaning - construction - Residential | 196.33 | SF @ | 0.20 | = | 39.27 |
| 411. Clean floor or roof joist system - Heavy | 249.50 | SF @ | 1.04 | = | 259.48 |
| 412. R&R Interior door unit | 1.00 | EA @ | 230.49 | = | 230.49 |
| 413. R&R Exterior door - metal - insulated - flush or panel style | 1.00 | EA @ | 324.89 | = | 324.89 |
| 414. R&R 1/2" drywall - hung, taped, ready for texture | 800.00 | SF @ | 1.86 | = | 1,488.00 |
| 415. Texture drywall - light hand texture | 800.00 | SF @ | 0.45 | = | 360.00 |
| 416. R&R 110 volt copper wiring run and box - rough in only | 2.00 | EA @ | 47.98 | = | 95.96 |
| 417. R&R 110 volt copper wiring run, box and switch | 2.00 | EA @ | 60.65 | = | 121.30 |
| 418. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 8.00 | EA @ | 62.27 | = | 498.16 |
| 419. R&R Smoke detector | 1.00 | EA @ | 54.77 | = | 54.77 |
| 420. Acclimating floor material | 196.33 | EA @ | 0.50 | = | 98.17 |
| 421. R&R Pre-finished solid wood flooring - High grade | 196.33 | SF @ | 12.40 | = | 2,434.49 |
| 422. Add for glued down application over concrete substrate | 196.33 | SF @ | 2.35 | = | 461.37 |
| 423. R&R T- molding - for wood flooring - High grade | 10.00 | LF @ | 9.62 | = | 96.20 |
| 424. R&R Baseboard - 3 1/4" | 61.17 | LF @ | 3.71 | = | 226.94 |

**CONTINUED - Master Bedroom**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 425. R&R Door opening (jamb & casing) - 32"to36"wide - paint grade | 1.00 | EA @ | 130.43 | = | 130.43 |
| 426. R&R Quarter round - 3/4" | 61.17 | LF @ | 1.59 | = | 97.26 |
| 427. Door lockset & deadbolt - exterior | 1.00 | EA @ | 81.16 | = | 81.16 |
| 428. Door knob - interior | 1.00 | EA @ | 36.99 | = | 36.99 |
| 429. R&R Blown-in insulation - 14" depth - R38 | 249.50 | SF @ | 2.02 | = | 504.00 |
| 430. Light bulb - LED A19 - up to 500 lm - material only | 4.00 | EA @ | 7.55 | = | 30.20 |
| 431. R&R Ceiling fan & light - High grade | 1.00 | EA @ | 392.80 | = | 392.80 |
| 432. Paint baseboard, oversized - two coats | 61.17 | LF @ | 1.22 | = | 74.63 |
| 433. Paint door slab only - 2 coats (per side) | 3.00 | EA @ | 29.96 | = | 89.88 |
| 434. Paint door/window trim & jamb - 2 coats (per side) | 5.00 | EA @ | 24.90 | = | 124.50 |
| 435. Seal & paint base shoe or quarter round | 61.17 | LF @ | 0.64 | = | 39.15 |
| 436. Seal/prime then paint the walls and ceiling twice (3 coats) | 800.00 | SF @ | 1.05 | = | 840.00 |
| 437. Seal stud wall for odor control | 550.50 | SF @ | 0.71 | = | 390.86 |
| 438. Prime & paint door slab only - exterior (per side) | 2.00 | EA @ | 37.50 | = | 75.00 |
| 439. R&R Window blind - PVC - 1" - 20.1 to 32 SF - High grade | 1.00 | EA @ | 107.98 | = | 107.98 |
| 440. Floor protection - Ram Board | 196.33 | SF @ | 0.83 | = | 162.95 |

*Protect floor after installation but before construction is finished.*

**Master Bath**                                                                                   **Height: 9'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 441. Add for prefinished crown molding per LF | 3.50 | LF @ | 9.01 | = | 31.54 |
| 442. R&R Vanity | 5.17 | LF @ | 198.66 | = | 1,027.07 |
| 443. R&R Bathroom wall cabinet | 6.00 | EA @ | 213.21 | = | 1,279.26 |
| 444. Final cleaning - construction - Residential | 101.32 | SF @ | 0.20 | = | 20.26 |
| 445. Clean floor or roof joist system - Heavy | 101.32 | SF @ | 1.04 | = | 105.37 |
| 446. R&R Interior door unit | 1.00 | EA @ | 230.49 | = | 230.49 |
| 447. R&R 1/2" drywall - hung, taped, ready for texture | 528.02 | SF @ | 1.86 | = | 982.12 |
| 448. R&R 1/2" mold/mildew resistant - hung, taped ready for texture | 64.00 | SF @ | 2.00 | = | 128.00 |
| 449. Texture drywall - light hand texture | 592.02 | SF @ | 0.45 | = | 266.41 |
| 450. R&R 110 volt copper wiring run and box - rough in only | 4.00 | EA @ | 47.98 | = | 191.92 |
| 451. R&R 110 volt copper wiring run, box and switch | 4.00 | EA @ | 60.65 | = | 242.60 |
| 452. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 3.00 | EA @ | 62.27 | = | 186.81 |
| 453. R&R Ground fault interrupter (GFI) outlet | 1.00 | EA @ | 30.70 | = | 30.70 |
| 454. R&R Baseboard - 3 1/4" | 54.52 | LF @ | 3.71 | = | 202.27 |
| 455. R&R Quarter round - 3/4" | 54.52 | LF @ | 1.59 | = | 86.68 |

**CONTINUED - Master Bath**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 456. R&R Towel bar | 1.00 | EA @ | 30.44 = | | 30.44 |
| 457. R&R Toilet paper holder | 1.00 | EA @ | 26.71 = | | 26.71 |
| 458. R&R Towel ring | 2.00 | EA @ | 30.99 = | | 61.98 |
| 459. R&R Bathroom ventilation fan | 1.00 | EA @ | 94.04 = | | 94.04 |
| 460. R&R Blown-in insulation - 14" depth - R38 | 101.32 | SF @ | 2.02 = | | 204.66 |
| 461. R&R Light bar - 4 lights | 1.00 | EA @ | 91.60 = | | 91.60 |
| 462. Light bulb - LED A19 - up to 500 lm - material only | 5.00 | EA @ | 7.55 = | | 37.75 |
| 463. R&R Recessed light fixture | 1.00 | EA @ | 111.44 = | | 111.44 |
| 464. R&R Vanity top - two sinks - cultured marble - High grade | 5.17 | LF @ | 134.21 = | | 693.87 |
| 465. R&R Mirror - 1/4" plate glass | 18.08 | SF @ | 14.45 = | | 261.26 |
| 466. R&R Custom shower door & partition - 1/4" glass w/frame | 30.00 | SF @ | 22.10 = | | 663.00 |
| 467. Sink faucet - Bathroom - High grade | 2.00 | EA @ | 258.34 = | | 516.68 |
| 468. Rough in plumbing - per fixture | 3.00 | EA @ | 506.29 = | | 1,518.87 |
| 469. R&R Sink - single | 2.00 | EA @ | 258.01 = | | 516.02 |
| 470. R&R Angle stop valve | 5.00 | EA @ | 32.46 = | | 162.30 |
| 471. R&R Shower faucet - High grade | 1.00 | EA @ | 301.71 = | | 301.71 |
| 472. R&R Fiberglass shower unit | 1.00 | EA @ | 876.45 = | | 876.45 |
| 473. R&R Toilet | 1.00 | EA @ | 449.79 = | | 449.79 |
| 474. Toilet seat | 1.00 | EA @ | 50.37 = | | 50.37 |
| 475. R&R Tub/shower faucet | 1.00 | EA @ | 289.04 = | | 289.04 |
| 476. Paint baseboard, oversized - two coats | 54.52 | LF @ | 1.22 = | | 66.51 |
| 477. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 = | | 29.96 |
| 478. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | | 24.90 |
| 479. Floor protection - plastic and tape - 10 mil | 101.32 | SF @ | 0.28 = | | 28.37 |
| 480. Floor protection - corrugated cardboard and tape | 202.63 | SF @ | 0.52 = | | 105.37 |
| 481. Seal & paint base shoe or quarter round | 54.52 | LF @ | 0.64 = | | 34.89 |
| 482. Seal/prime then paint the walls and ceiling twice (3 coats) | 592.02 | SF @ | 1.05 = | | 621.62 |
| 483. Seal stud wall for odor control | 490.71 | SF @ | 0.71 = | | 348.40 |
| 484. Floor protection - Ram Board | 202.63 | SF @ | 0.83 = | | 168.18 |

*Floors are to be protected twice. Once for demolition. Removed for inspection and replaced for reconstruction. Plastic is only used during demolition to catch as much of the CDW dust as possible during demo.*
**2 Sinks and Toilet**

**Master Closet**                                                                 **Height: 9'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|

**CONTINUED - Master Closet**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 485. Final cleaning - construction - Residential | 24.67 | SF @ | 0.20 = | | 4.93 |
| 486. Clean floor or roof joist system - Heavy | 24.67 | SF @ | 1.04 = | | 25.66 |
| 487. R&R Interior door unit | 1.00 | EA @ | 230.49 = | | 230.49 |
| 488. R&R 1/2" drywall - hung, taped, ready for texture | 207.67 | SF @ | 1.86 = | | 386.27 |
| 489. Texture drywall - light hand texture | 207.67 | SF @ | 0.45 = | | 93.45 |
| 490. R&R 110 volt copper wiring run and box - rough in only | 1.00 | EA @ | 47.98 = | | 47.98 |
| 491. R&R 110 volt copper wiring run, box and switch | 1.00 | EA @ | 60.65 = | | 60.65 |
| 492. R&R 110 volt copper wiring run, box, tamper-resistant outlet | 1.00 | EA @ | 62.27 = | | 62.27 |
| 493. Acclimating floor material | 24.67 | EA @ | 0.50 = | | 12.34 |
| 494. R&R Pre-finished solid wood flooring - High grade | 24.67 | SF @ | 12.40 = | | 305.91 |
| 495. Add for glued down application over concrete substrate | 24.67 | SF @ | 2.35 = | | 57.98 |
| 496. R&R Baseboard - 3 1/4" | 20.33 | LF @ | 3.71 = | | 75.43 |
| 497. R&R Shelving - wire (vinyl coated) | 40.67 | LF @ | 11.77 = | | 478.69 |
| 498. R&R Quarter round - 3/4" | 20.33 | LF @ | 1.59 = | | 32.33 |
| 499. R&R Blown-in insulation - 14" depth - R38 | 24.67 | SF @ | 2.02 = | | 49.83 |
| 500. R&R Light fixture | 1.00 | EA @ | 67.68 = | | 67.68 |
| 501. Paint baseboard, oversized - two coats | 20.33 | LF @ | 1.22 = | | 24.80 |
| 502. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 = | | 29.96 |
| 503. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | | 24.90 |
| 504. Seal & paint base shoe or quarter round | 20.33 | LF @ | 0.64 = | | 13.01 |
| 505. Seal/prime then paint the walls and ceiling twice (3 coats) | 207.67 | SF @ | 1.05 = | | 218.05 |
| 506. Seal stud wall for odor control | 183.00 | SF @ | 0.71 = | | 129.93 |
| 507. Floor protection - Ram Board | 24.67 | SF @ | 0.83 = | | 20.48 |

*Protect floor after installation but before construction is finished.*

**Bedroom1**                                                      **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 508. Final cleaning - construction - Residential | 98.34 | SF @ | 0.20 = | | 19.67 |
| 509. Clean floor or roof joist system - Heavy | 98.34 | SF @ | 1.04 = | | 102.27 |
| 510. R&R Interior door unit | 1.00 | EA @ | 230.49 = | | 230.49 |
| 511. R&R Interior double door - Colonist - pre-hung unit | 1.00 | EA @ | 357.85 = | | 357.85 |
| 512. R&R 1/2" drywall - hung, taped, ready for texture | 415.67 | SF @ | 1.86 = | | 773.15 |
| 513. Texture drywall - light hand texture | 415.67 | SF @ | 0.45 = | | 187.05 |
| 514. R&R 110 volt copper wiring run and box - rough in only | 2.00 | EA @ | 47.98 = | | 95.96 |
| 515. R&R 110 volt copper wiring run, box and switch | 2.00 | EA @ | 60.65 = | | 121.30 |

**CONTINUED - Bedroom1**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 516.  R&R 110 volt copper wiring run, box, tamper-resistant outlet | 4.00 EA @ | 62.27 = | 249.08 |
| 517.  R&R Smoke detector | 1.00 EA @ | 54.77 = | 54.77 |
| 518.  Acclimating floor material | 98.34 EA @ | 0.50 = | 49.17 |
| 519.  R&R Pre-finished solid wood flooring - High grade | 98.34 SF @ | 12.40 = | 1,219.41 |
| 520.  Add for glued down application over concrete substrate | 98.34 SF @ | 2.35 = | 231.09 |
| 521.  R&R Baseboard - 3 1/4" | 39.67 LF @ | 3.71 = | 147.17 |
| 522.  R&R Quarter round - 3/4" | 39.67 LF @ | 1.59 = | 63.07 |
| 523.  R&R Window trim set (casing & stop) | 25.00 LF @ | 4.81 = | 120.25 |
| 524.  Door dummy knob - interior - High grade | 2.00 EA @ | 28.79 = | 57.58 |
| 525.  Door knob - interior - High grade | 1.00 EA @ | 51.86 = | 51.86 |
| 526.  R&R Blown-in insulation - 14" depth - R38 | 98.34 SF @ | 2.02 = | 198.65 |
| 527.  Light bulb - LED A19 - up to 500 lm - material only | 3.00 EA @ | 7.55 = | 22.65 |
| 528.  R&R Ceiling fan & light | 1.00 EA @ | 295.30 = | 295.30 |
| 529.  Paint baseboard, oversized - two coats | 39.67 LF @ | 1.22 = | 48.40 |
| 530.  Paint door slab only - 2 coats (per side) | 3.00 EA @ | 29.96 = | 89.88 |
| 531.  Paint door/window trim & jamb - 2 coats (per side) | 2.00 EA @ | 24.90 = | 49.80 |
| 532.  Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA @ | 29.29 = | 29.29 |
| 533.  Seal & paint base shoe or quarter round | 39.67 LF @ | 0.64 = | 25.39 |
| 534.  Seal/prime then paint the walls and ceiling twice (3 coats) | 415.67 SF @ | 1.05 = | 436.45 |
| 535.  Seal stud wall for odor control | 317.33 SF @ | 0.71 = | 225.30 |
| 536.  R&R Window blind - PVC - 1" - 7.1 to 14 SF - High grade | 1.00 EA @ | 68.60 = | 68.60 |
| 537.  Floor protection - Ram Board | 98.34 SF @ | 0.83 = | 81.62 |

*Protect floor after installation but before construction is finished.*

**Closet 1**                                                                                          **Height: 8'**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 538.  Final cleaning - construction - Residential | 16.53 SF @ | 0.20 = | 3.31 |
| 539.  Clean floor or roof joist system - Heavy | 16.53 SF @ | 1.04 = | 17.19 |
| 540.  R&R Interior double door - Colonist - pre-hung unit | 1.00 EA @ | 357.85 = | 357.85 |
| 541.  R&R 1/2" drywall - hung, taped, ready for texture | 201.86 SF @ | 1.86 = | 375.46 |
| 542.  Texture drywall - light hand texture | 201.86 SF @ | 0.45 = | 90.84 |
| 543.  Acclimating floor material | 16.53 SF @ | 0.50 = | 8.27 |
| 544.  R&R Pre-finished solid wood flooring - High grade | 16.53 SF @ | 12.40 = | 204.98 |
| 545.  Add for glued down application over concrete substrate | 16.53 SF @ | 2.35 = | 38.84 |
| 546.  R&R Baseboard - 3 1/4" | 23.17 LF @ | 3.71 = | 85.96 |

CONTINUED - Closet 1

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 547. R&R Shelving - wire (vinyl coated) | 9.92 | LF @ | 11.77 = | | 116.76 |
| 548. R&R Quarter round - 3/4" | 23.17 | LF @ | 1.59 = | | 36.84 |
| 549. Door dummy knob - interior - High grade | 2.00 | EA @ | 28.79 = | | 57.58 |
| 550. R&R Blown-in insulation - 14" depth - R38 | 16.53 | SF @ | 2.02 = | | 33.39 |
| 551. Paint baseboard, oversized - two coats | 23.17 | LF @ | 1.22 = | | 28.27 |
| 552. Paint door slab only - 2 coats (per side) | 2.00 | EA @ | 29.96 = | | 59.92 |
| 553. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 | EA @ | 29.29 = | | 29.29 |
| 554. Seal & paint base shoe or quarter round | 23.17 | LF @ | 0.64 = | | 14.83 |
| 555. Seal/prime then paint the walls and ceiling twice (3 coats) | 201.86 | SF @ | 1.05 = | | 211.95 |
| 556. Seal stud wall for odor control | 185.33 | SF @ | 0.71 = | | 131.58 |
| 557. Floor protection - Ram Board | 16.53 | SF @ | 0.83 = | | 13.72 |

*Protect floor after installation but before construction is finished.*

**Linen Closet**             **Height: 8'**

| DESCRIPTION | QTY | | UNIT PRICE | | TOTAL |
|---|---|---|---|---|---|
| 558. Final cleaning - construction - Residential | 3.06 | SF @ | 0.20 = | | 0.61 |
| 559. Clean floor or roof joist system - Heavy | 3.06 | SF @ | 1.04 = | | 3.18 |
| 560. R&R 1/2" drywall - hung, taped, ready for texture | 59.06 | SF @ | 1.86 = | | 109.85 |
| 561. Texture drywall - light hand texture | 59.06 | SF @ | 0.45 = | | 26.58 |
| 562. Acclimating floor material | 3.06 | EA @ | 0.50 = | | 1.53 |
| 563. R&R Pre-finished solid wood flooring - High grade | 3.06 | SF @ | 12.40 = | | 37.94 |
| 564. Add for glued down application over concrete substrate | 3.06 | SF @ | 2.35 = | | 7.19 |
| 565. R&R Baseboard - 3 1/4" | 7.00 | LF @ | 3.71 = | | 25.97 |
| 566. R&R Shelving - wire (vinyl coated) | 7.00 | LF @ | 11.77 = | | 82.39 |
| 567. R&R Quarter round - 3/4" | 7.00 | LF @ | 1.59 = | | 11.13 |
| 568. R&R Blown-in insulation - 14" depth - R38 | 3.06 | SF @ | 2.02 = | | 6.18 |
| 569. Paint baseboard, oversized - two coats | 7.00 | LF @ | 1.22 = | | 8.54 |
| 570. Paint door slab only - 2 coats (per side) | 1.00 | EA @ | 29.96 = | | 29.96 |
| 571. Paint door/window trim & jamb - 2 coats (per side) | 1.00 | EA @ | 24.90 = | | 24.90 |
| 572. Seal & paint base shoe or quarter round | 7.00 | LF @ | 0.64 = | | 4.48 |
| 573. Seal/prime then paint the walls and ceiling twice (3 coats) | 59.06 | SF @ | 1.05 = | | 62.01 |
| 574. Seal stud wall for odor control | 56.00 | SF @ | 0.71 = | | 39.76 |
| 575. Floor protection - Ram Board | 3.06 | SF @ | 0.83 = | | 2.54 |

*Protect floor after installation but before construction is finished.*

**Labor Minimums Applied**

| DESCRIPTION | QTY | UNIT PRICE | TOTAL |
|---|---|---|---|
| 576.  Temporary repair services labor minimum | 1.00 EA @ | 37.96 = | 37.96 |
| 577.  Stairway labor minimum | 1.00 EA @ | 12.73 = | 12.73 |

**Grand Total Areas:**

| | | | | | |
|---|---|---|---|---|---|
| 4,547.55 | SF Walls | 1,530.40 | SF Ceiling | 6,077.95 | SF Walls and Ceiling |
| 1,477.23 | SF Floor | 164.14 | SY Flooring | 541.26 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 558.93 | LF Ceil. Perimeter |
| 1,477.23 | Floor Area | 1,599.72 | Total Area | 4,676.76 | Interior Wall Area |
| 1,844.31 | Exterior Wall Area | 196.64 | Exterior Perimeter of Walls | | |
| 0.00 | Surface Area | 0.00 | Number of Squares | 0.00 | Total Perimeter Length |
| 0.00 | Total Ridge Length | 0.00 | Total Hip Length | | |

## Summary

| | |
|---|---:|
| Line Item Total | 141,652.43 |
| Material Sales Tax | 5,661.94 |
| Storage Rental Tax | 44.48 |
| | |
| Subtotal | 147,358.85 |
| Overhead | 14,382.28 |
| Profit | 14,382.28 |
| | |
| **Replacement Cost Value** | **$176,123.41** |
| **Net Claim** | **$176,123.41** |

Shawn Macomber

## Recap of Taxes, Overhead and Profit

|  | Overhead (10%) | Profit (10%) | Material Sales Tax (9%) | Storage Rental Tax (9%) |
|---|---|---|---|---|
| Line Items | 14,382.28 | 14,382.28 | 5,661.94 | 44.48 |
| Total | 14,382.28 | 14,382.28 | 5,661.94 | 44.48 |

## Recap by Room

**Estimate: GIBBS_701**

| | | |
|---|---:|---:|
| General Items | 8,152.10 | 5.76% |
| Electrical | 6,205.32 | 4.38% |
| Mechanical | 12,267.45 | 8.66% |
| Plumbing | 2,919.52 | 2.06% |
| Exterior | 516.53 | 0.36% |
| | | |
| **Area: Main Level** | 7,729.51 | 5.46% |
| Garage | 9,581.97 | 6.76% |
| Bedroom | 5,167.34 | 3.65% |
| Closet 2 | 834.20 | 0.59% |
| Laundry Room | 2,440.46 | 1.72% |
| Pantry | 1,081.49 | 0.76% |
| Laundry Room | 2,525.86 | 1.78% |
| Kitchen | 21,105.73 | 14.90% |
| Breakfast Area/Room | 2,745.69 | 1.94% |
| Living Room | 11,804.16 | 8.33% |
| Foyer/Entry | 2,405.07 | 1.70% |
| Hallway | 2,500.42 | 1.77% |
| Bathroom | 7,055.29 | 4.98% |
| Closet - Coat | 641.56 | 0.45% |
| Master Bedroom | 9,967.28 | 7.04% |
| Master Bath | 13,397.68 | 9.46% |
| Master Closet | 2,453.02 | 1.73% |
| Bedroom1 | 5,702.52 | 4.03% |
| Closet 1 | 1,916.83 | 1.35% |
| Linen Closet | 484.74 | 0.34% |
| | | |
| Area Subtotal:  Main Level | 111,540.82 | 78.74% |
| Labor Minimums Applied | 50.69 | 0.04% |
| | | |
| **Subtotal of Areas** | 141,652.43 | 100.00% |
| | | |
| **Total** | 141,652.43 | 100.00% |

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| APPLIANCES | 9,841.74 | 5.59% |
| CABINETRY | 11,174.52 | 6.34% |
| CLEANING | 2,127.11 | 1.21% |
| CONT: PACKING,HANDLNG,STORAGE | 494.29 | 0.28% |
| GENERAL DEMOLITION | 12,483.66 | 7.09% |
| DOORS | 4,533.11 | 2.57% |
| DRYWALL | 12,043.26 | 6.84% |
| ELECTRICAL | 10,325.44 | 5.86% |
| FLOOR COVERING - WOOD | 10,113.32 | 5.74% |
| PERMITS AND FEES | 1,010.00 | 0.57% |
| FINISH CARPENTRY / TRIMWORK | 4,799.06 | 2.72% |
| FINISH HARDWARE | 1,373.90 | 0.78% |
| FRAMING & ROUGH CARPENTRY | 506.51 | 0.29% |
| HAZARDOUS MATERIAL REMEDIATION | 3,030.00 | 1.72% |
| HEAT,  VENT & AIR CONDITIONING | 11,848.54 | 6.73% |
| INSULATION | 4,031.98 | 2.29% |
| LIGHT FIXTURES | 4,236.54 | 2.41% |
| LANDSCAPING | 270.00 | 0.15% |
| MARBLE - CULTURED OR NATURAL | 899.77 | 0.51% |
| MIRRORS & SHOWER DOORS | 999.83 | 0.57% |
| PLUMBING | 13,064.15 | 7.42% |
| PAINTING | 13,216.19 | 7.50% |
| STAIRS | 339.49 | 0.19% |
| TEMPORARY REPAIRS | 502.33 | 0.29% |
| WINDOW TREATMENT | 403.10 | 0.23% |
| WATER EXTRACTION & REMEDIATION | 4,647.73 | 2.64% |
| O&P Items Subtotal | 138,315.57 | 78.53% |

| Non-O&P Items | Total | % |
|---|---|---|
| ELECTRONICS | 1,350.00 | 0.77% |
| TOOLS | 210.00 | 0.12% |
| WATER EXTRACTION & REMEDIATION | 1,776.86 | 1.01% |
| Non-O&P Items Subtotal | 3,336.86 | 1.89% |
| O&P Items Subtotal | 138,315.57 | 78.53% |
| Material Sales Tax | 5,661.94 | 3.21% |
| Storage Rental Tax | 44.48 | 0.03% |
| Overhead | 14,382.28 | 8.17% |
| Profit | 14,382.28 | 8.17% |
| Total | 176,123.41 | 100.00% |

This estimate is based upon a visual inspection of the property. It is not possible to know or predict the conditions of hidden or unseen elements. If further information should become available concerning or relevant to the estimate provided herein, HHS reserves the right to review and amend this estimate, if appropriate.